DEFENDANTS' EXHIBIT 4

IN THE UNITED STATES DISTRICT
COURT FOR THE CENTRAL DISTRICT
OF CALIFORNIA, WESTERN DIVISION

Jenny Lisette Flores, *et al.,*

Plaintiffs,

vs.

Loretta E. Lynch, Attorney General of the
United States, *et al.,*

Defendants

No. CV 85-4544 DMG (AGRx)

## DECLARATION OF TODD HOFFMAN

I, Todd Hoffman, hereby make the following declaration with respect
to the above-captioned matter:

1.  I am the Executive Director of the Office of Field Operations (OFO), Admissibility and
    Passenger Programs. I have been serving in this position since August 2015. Prior to that
    time I served as the Area Port Director for the Los Angeles International Airport. I have
    been an Officer with OFO since 1991.

2.  I make this declaration on the basis of my personal knowledge as well as information made
    available to me in the course of my official duties.

3.  OFO is the operational component of U.S. Customs and Border Protection (CBP) which
    primarily operates at the ports of entry nationwide. In my position, I am responsible for
    overseeing the following Director level program offices: the Admissibility Review Office;
    Electronic System for Travel Authorization Program Management Office; Fraudulent

1

Document Analysis Unit; Traveler Entry Programs; Immigration Advisory Program; Traveler Policy; Enforcement Programs Division; and Trusted Traveler Programs. These programs include programatic oversight over the CBP system of record used to maintain certain information at issue in this matter, the Secure Integrated Government Mainframe Access (SIGMA) system.  These responsibilities include programmatic oversight of the policies and procedures related to juveniles, including those steps taken by OFO in response to the Court's August 21, 2015 Order.

4.  At the highest level, there is a common unified database repository for several Department of Homeland Security (DHS) law enforcement and homeland security agencies and applications known as the Enforcement Integrated Database (EID), which is a unified system of records maintained by U.S. Immigration and Customs Enforcement (ICE).  The EID maintains information related to the investigation, arrest, booking, detention and removal of persons encountered during immigration and criminal law enforcement investigations and operations conducted by DHS components.  EID contains biographic, descriptive, historical, and other identifying data, which included fingerprint identification numbers, names, nationality, social security numbers, alien registration numbers, visa information, date and place of birth, and other information.

5.  OFO utilizes a user interface which consists of a series of web applications that collects and transmits multiple data elements to EID, known as SIGMA.  SIGMA collects and processes biographic, encounter, and biometric data for individuals encountered at a port-of-entry for CBP's law enforcement and immigration mission that integrates into EID.

6.  The information that is collected through these applications is stored in the EID. In general, information from SIGMA is maintained by individual data fields and in separate tables.

7. These tables are, in essence, a mechanism to compartmentalize the data. These tables are generally organized so that similar or related elements may be found on a table together. They are then cross-referenced or mapped within the EID in an appropriate manner to make up the overall database.

8. Although it is not a direct analog, the best explanation I can use to explain to a general computer user would be akin to sheets in an overall Excel file. The individual sheets which may be found inside a file are the best analogy to explain the tables.

9. In the normal course of business, when OFO creates reports it does not do so from information directly from the EID. Instead, it downloads the pertinent information onto a separate server first. This is done to ensure that the information directly held on EID is not inadvertently corrupted. Moreover, OFO does not wish to slow down the overall system by requiring the main EID servers to process reports at the same time as it is conducting its normal functions.

10. OFO has a particular set of tables that it routinely downloads onto a separate server when it creates reports from what it considers to be within SIGMA. When, for instance, OFO wants to pull information about particular metrics from SIGMA, it downloads a specific set of tables onto the separate server.

11. SIGMA allows CBP Officers (CBPOs) to document the physical movements of aliens in OFO custody, along with all detention-related actions. SIGMA is used to document the time the individual came into CBP custody, the time the individual is placed into a secure hold room, and if the juvenile is detained pending transfer to another entity. Further, SIGMA is used to document custodial actions taken with regard to the particular alien. For example, SIGMA is used to document if a juvenile is encountered with a family member, if a juvenile

is provided with a meal (and if the juvenile accepts or refuses the meal), if medical treatment is provided, and other related custodial actions.

12. In response to the August 21, 2015 Court Order, and prior to October 23, 2015, OFO updated SIGMA to provide an enhanced ability to both input and retain information related to juvenile custodial actions.  OFO leadership issued guidance to the field, requiring that CBPOs at ports of entry must verify and document temperatures in hold rooms, any medical care provided, and access to drinking water, food, toilets, and sinks. CBPOs were also reminded of their duty to ensure adequate supervision of juveniles, adequate ventilation, and safe and sanitary hold rooms.

13. Any time that SIGMA is not available (for example, unexpected system outages), CBPOs must track the information via hard copy forms until it can be inputted into SIGMA.

14. The following actions were either added to SIGMA or enhanced since October 21, 2015 at 10:00 a.m.:

    a. Documenting family units: SIGMA provides the ability to document a juvenile with a claimed family member (which may include adults who are not the parent or legal guardian of the juvenile, like the grandmother or uncle, for example).  The CBPO can also mark the juvenile "unaccompanied" if the juvenile is not accompanied.

    b. Separation of juveniles from family members: If a juvenile is separated from a family member (including family who are not the parent or legal guardian of the juvenile), for reasons other than processing or other short, routine removals from a holding area, the CBPO is required to note that in SIGMA.  Any separation action requires the CBPO to note why, exactly, the juvenile was separated.  For example, the CBPO can note that it was operationally infeasible or presented a security concern to allow the

4

family to remain physically together, or that the family relationship was in question. The CBPO can also note if the family was separated for a medical reason (for example, the aunt presented with lice, and the aunt was separated from the juvenile in order to treat the lice).

c. If separation occurs, whether contact is allowed: If a juvenile is separated from a family member, as described above, the CBPO will document if the juvenile is allowed to contact the family member. All actions are time-stamped. If the juvenile is not able to contact the family member, the CBPO will record the reason that contact was not established. This can include reasons like it was operationally infeasible, there was a security concern, the family relationship was in question, a medical issue presented, or the juvenile was not in custody long enough for contact to be facilitated.

d. Secondary Check: The Secondary Check function of SIGMA serves to document the following conditions for all cells in a station or substation: whether water is accessible; and whether the hold room is safe and sanitary. All options are "yes" or "no" with mandatory comments for any "no." Comments for any "no" should include the reason as to why the fixture is broken, what is being done to fix it, etc. SIGMA also includes a drop-down for temperature, where the CBPO can select that the temperature of the hold room is either 0-65 degrees, 66-80 degrees, or 81+ degrees. If the temperature selected is outside of the 66-80 degree range, the CBPO must specify a reason for the anomaly (i.e., the air conditioning is broken, etc.). These Secondary Check reports must be completed at least daily for all hold rooms when there is a juvenile present in the hold room for any amount of time.

e. The documentation of food: Every time food is offered to a juvenile, it must be documented in SIGMA. The CBPO will also record if the food is refused.

f. Medical assistance: All medical care provided to each juvenile must be recorded in SIGMA. The CBPO will record if the medical care is provided by CBP or a third party (i.e., the emergency room). SIGMA contains a free-form text box for the CBPO to annotate what care was provided.

15. All CBPOs must check the hold room prior to placing a juvenile in the room to ensure that the room is safe and sanitary. The CBPO must ensure that the area is safe and sanitary, that the area provides access to drinking water and a functional toilet, and that the temperature of the room is within the accepted range (66-80 degrees). CBPOs are required to annotate the juvenile's individual record in SIGMA, indicating that each one of these standards has been met at the time that the juvenile is placed in the space. If the area where a juvenile may be held does not meet the required standards, the issue must immediately be reported to the port management. All steps to address the problem, including, if appropriate, moving the juvenile to another location, must be taken as quickly as operationally feasible. Any issue not addressed within 12 hours requires Port Director and local Office of Chief Counsel notification. Examples of those SIGMA records are attached as Exhibit A.

16. Further, each CBPO must complete a visual check of the room while completing a routine welfare check. These welfare checks are regular checks of hold rooms by CBPOs to ensure the safety and well-being of those in the room. Welfare checks include a visual check of the area to ensure that the hold room continues to be safe and sanitary, that the juvenile has access to drinking water and a functional toilet, and that the ventilation system for the area is operational. CBPOs are required to annotate the juvenile's record in SIGMA each time a

welfare check is conducted.

17. OFO Facilities are required to ensure that all rooms in a port of entry where juveniles are detained are professionally cleaned and maintained, including ensuring that cleaning logs are properly maintained.

18. Finally, at the conclusion of processing, all juveniles are provided with the Form I-770, Notification of Rights and Request for Disposition. The Form I-770 informs the juvenile of their right to use a telephone to contact an adult, be represented by a lawyer, and appear before an immigration judge. Processing is not completed in SIGMA until the I-770 has been printed out and the CBPO has confirmed that it was provided to the juvenile. This ensures that every juvenile, accompanied or unaccompanied, receives a notice of rights.

19. As part of OFO's ongoing efforts to monitor its compliance with the *Flores* Settlement Agreement, OFO clarified its policy and remind its ports-of-entry that all juveniles, regardless of whether they are accompanied or unaccompanied, should be provided with a Form I-770. In order to communicate that information effectively, including providing an opportunity to permit questions, my office had a conference call with all Assistant Directors of Field Operations to remind them of the need to provide all juveniles with the I-770 on April 20, 2016.

20. Moreover, as part of OFO's ongoing efforts to ensure that it is fully compliant with the Court's order of August 21, 2016, I have instituted a process whereby my staff periodically reviews information available from the different ports-of-entry around the country. As part of this process, my staff will periodically examine the time family units are held in custody at different ports of entry. When my staff have identified occasional issues or questions, they immediately reach out to the ports-of-entry directly to ensure that they are quickly addressing

7

any issues. This ensures an additional level of oversight to identify and remedy any issues
that might arise.

Pursuant to the provisions of 28 U.S.C. § 1746, I declare under penalty of perjury that
the foregoing is true and correct to the best of my information, knowledge, and belief.
Executed on this 2nd Day of June, 2016 in the District of Columbia.

Todd Hoffman

# EXHIBIT A



**SIGMA EVENT** ███████████
**CBP PASO DEL NORTE, TX** ███████████████

---

*last modified by* ████████████████ *01/26/2016 08:47*

**Created By:** ████████████████ 01/23/2016 23:51
**Created Port:** PASO DEL NORTE, TX - ████
**Requesting Port:** PASO DEL NORTE, TX - ████████████
**Priority:** ████
**Reason(s):** IMMIGRATION ADVERSE ACTION
**Status:** FINALIZED
**Mode of Entry:** ISLS - Inspections - Land South
**Direction:** INBOUND
**Assigned User:** Unassigned
**Assigned Port:** PASO DEL NORTE, TX - ████████
**Assigned Unit:**

**Activity Classification:** ████

**One Pager Priority:** No
**Daily Report:** No
**DocEx:** No
**Approving Supervisor:** ██████████████████
**Initial Remarks:**

**Contents:** Persons ( 1 )

████████████████████
████████████████████
████████████████████
██████ R   R █ A████████ L████

---

*last modified by* ████████████████ *01/26/2016 08:47*                    [Back to Top]

| | |
|---|---|
| **Entry Status:** ████████████ | **Association:** |
| **Gender:** Female | **Marital Status:** MARRIED |
| **Race:** WHITE | **Hispanic:** Y |
| **Hair Color:** BROWN | **Detention:** No |
| **Eye Color:** BROWN | **Armed:** No |
| **Height:** 4ft 10in | **Assault:** No |
| **Weight:** 127 (lbs) | |
| **Complexion:** FAIR | **Classification:** FIRA - First Apprehension by (OFO) |
| **Juvenile:** No | **Juvenile Custodian:** |
| **Exam Date:** 01/23/2016 15:11 | **Person Role:** Principal |
| **Co-Traveler:** No | **Gang Affiliation:** |
| **CBP Status:** | **Smuggled Cost:** |
| **Description:** | |
| **Person Type:** ADMINISTRATIVE NON CRIMINAL INDIVIDUAL (ANC) | **Date Of Birth:** ████████ |
| **Citizenship:** GUATEMALA | |

**Place of Birth:** HUEHUETENANGO,  GUATEMALA



|  |  |  |  |
|---|---|---|---|
| **Type:** | FATHER | **Citizenship:** | GUATEMALA |
| **Name:** | m████ j██ l█ r████ | **POB Country:** | GUATEMALA |
| **Date Of Birth:** |  |  |  |
| **Type:** | MOTHER | **Citizenship:** | GUATEMALA |
| **Name:** | r███ g████d██r███ | **POB Country:** | GUATEMALA |
| **Date Of Birth:** |  |  |  |
| **Type:** | SPOUSE | **Citizenship:** | GUATEMALA |
| **Name:** | h█████ i███e██ | **POB Country:** | GUATEMALA |
|  | (Mother's Maiden Name: █████) |  |  |
| **Date Of Birth:** |  |  |  |
| **Type:** | SON | **Citizenship:** | GUATEMALA |
| **Name:** | r███ d███ j██ ju█ | **POB Country:** | GUATEMALA |
|  | (Mother's Maiden Name: ████████) |  |  |
| **Date Of Birth:** |  |  |  |
| **Type:** | SON | **Citizenship:** | GUATEMALA |
| **Name:** | r██ a█████ vi███ | **POB Country:** | GUATEMALA |
| **Date Of Birth:** |  |  |  |

**Priority:** ████████████████████████
**Priority:** ████████████████

**Apprehension:** SUBJECT APPREHENDED
**Sigma Event:** ██████████        **Sigma Subject:** ██████████
**Incident ID:** ██████        **Civilian ID:** ██████
**EID Event:** █████████
**Charging Document:** M444 - Information about Credible Fear Interview
**Charging Document:** Discretionary Authority
**Charging Document:** R-84 - Final Disposition Report
**Charging Document:** I-203 - Order to Detain or Release Alien
**Charging Document:** I-275 - Notice of Visa Cancellation/Border Crossing Card Voidance
**Charging Document:** I-213 - Record of Deportable/Excludable Alien
**Charging Document:** I-296 - Notice to Alien Ordered Removed/Departure Verification
**Charging Document:** I-860 - Notice of Order for Expedited Removal
**Charging Document:** I867A-Record of Sworn Statement in Proceedings under Section235(b)(1) of the Act
**Charging Document:** I-867B - Jurat for Record of Sworn Statement in Proceedings under Section 235

**ALIEN FILE # Record:** ██████████
**FBI Record:**
**FINS Record:** ██████████

**Disposition**

*last modified by* ██████████           *01/23/2016 23:52*

**Disposition Category:** ██████████
**Disposition:** ██████████        **Deferred Port:**

**Report Date:** ██████████        **Report Time:**
**Charge:** Sec212(a)(7)(A)(i)(I)-Immigrant w/out Docs
**Charge:** 8 USC 1182-Alien inadmissibility under section 212
**Allegation Text:** On or about January 23, 2016, you applied for admission into the United States. You are an immigrant not in possession of a valid unexpired immigrant visa, reentry permit, border crossing card, or other valid entry document required by the Immigration and Nationality Act.



📄 **Referral**

last modified by ███████████████   01/23/2016 23:51

| | | | |
|---|---|---|---|
| **Referral Id:** | ███ | **TECS Primary Hit Id:** | |
| **Admissibility Inspection:** | ███ | **Admissibility Inspection Id:** | |
| **Agriculture Inspection:** | NOT_REQUIRED | **Agriculture Inspection Id:** | |
| **Baggage Inspection:** | NOT_REQUIRED | **Baggage Inspection Id:** | |
| **Referral Date:** | 01/23/2016 17:11 | **Site Code:** | ███ |
| **Referred By Officer Id:** | ███ | **Referred By Officer Name:** | ███ |
| **Referral Reason:** | ███ | **Workstation Name:** | ███ |
| **Incident ID sent to CSIS:** | | **FINS Record sent to CSIS:** | |

💬 **Narrative**

created by ████████   01/23/2016 23:52
last modified by ████████   01/23/2016 23:52

████████████████████████████████████████████

💬 **Remark**

created by ███████████   01/23/2016 23:51
last modified by ███████████   01/23/2016 23:51

████████████

**Itinerary:AUTO-GENERATED BY ATS-P**

last modified by ██████████   01/23/2016 23:51

**Land Pedestrian Conveyance**

last modified by ██████████   01/23/2016 23:51

[Back to Top]

**Custody Log**

last modified by ██████████   01/26/2016 08:47

| | | | |
|---|---|---|---|
| **Priority** | ██ | **Created Unit:** | ███ |
| **Custody Time In :** | 01/23/2016 16:45 LOCAL TIME | **Custody Time Out :** | 01/26/2016 03:50 LOCAL TIME |
| **Custody Status:** | TRANSPORTED | **Transfer To:** | |
| **Secured Holding Room:** | CELL 3 | **Baggage Check Number:** | |
| **Secured Holding Room Time In:** | 01/23/2016 16:45 LOCAL TIME | **Secured Holding Room Time Out:** | 01/26/2016 03:50 LOCAL TIME |
| **Terminal Number:** | | **Responsible Party:** | |
| **Risk Level:** | ███ | **Risk Level Reason:** | |

👤 **Secondary Check(s)**

| Check Type | Cell | Conducted By | Date/Time |
|---|---|---|---|
| Visual Check | CELL 3 | ███████████ | 01/26/2016 08:38 |
| Visual Check | CELL 3 | ███████████ | 01/26/2016 08:33 |

| Visual Check | CELL 3 | | 01/26/2016 08:23 |
| Visual Check | CELL 3 | | 01/26/2016 08:09 |
| Visual Check | CELL 3 | | 01/26/2016 07:57 |
| Visual Check | CELL 3 | | 01/26/2016 07:55 |
| Visual Check | CELL 3 | | 01/26/2016 07:44 |
| Visual Check | CELL 3 | | 01/26/2016 07:26 |
| Visual Check | CELL 3 | | 01/26/2016 07:10 |
| Visual Check | CELL 3 | | 01/26/2016 06:11 |
| Visual Check | CELL 3 | | 01/26/2016 05:55 |
| Visual Check | CELL 3 | | 01/26/2016 05:39 |
| Visual Check | CELL 3 | | 01/26/2016 05:24 |
| Visual Check | CELL 3 | | 01/26/2016 05:18 |
| Visual Check | CELL 3 | | 01/26/2016 05:10 |

Notes: sleeping room tem. 70 degrees

| Visual Check | CELL 3 | | 01/26/2016 04:48 |

Notes: sleeping room tem. 70 degrees

| Visual Check | CELL 3 | | 01/26/2016 04:44 |
| Visual Check | CELL 3 | | 01/26/2016 04:40 |
| Visual Check | CELL 3 | | 01/26/2016 04:26 |
| Visual Check | CELL 3 | | 01/26/2016 04:18 |
| Visual Check | CELL 3 | | 01/26/2016 04:00 |
| Visual Check | CELL 3 | | 01/26/2016 03:53 |

Notes: sleeping room temperature 71 degrees

| Meal Offered | CELL 3 | | 01/26/2016 03:41 |

Notes: interview, snacks given, room temp 70 f

| Visual Check | CELL 3 | | 01/26/2016 03:41 |
| Visual Check | CELL 3 | | 01/26/2016 03:27 |
| Visual Check | CELL 3 | | 01/26/2016 03:19 |
| Visual Check | CELL 3 | | 01/26/2016 02:59 |
| Visual Check | CELL 3 | | 01/26/2016 02:47 |
| Visual Check | CELL 3 | | 01/26/2016 02:34 |
| Visual Check | CELL 3 | | 01/26/2016 02:26 |
| Visual Check | CELL 3 | | 01/26/2016 01:51 |
| Visual Check | CELL 3 | | 01/26/2016 01:41 |
| Visual Check | CELL 3 | | 01/26/2016 01:32 |
| Visual Check | CELL 3 | | 01/26/2016 01:20 |
| Visual Check | CELL 3 | | 01/26/2016 01:07 |
| Visual Check | CELL 3 | | 01/26/2016 00:22 |
| Visual Check | CELL 3 | | 01/26/2016 00:06 |
| Visual Check | CELL 3 | | 01/25/2016 23:38 |
| Visual Check | CELL 3 | | 01/25/2016 23:12 |
| Visual Check | CELL 3 | | 01/25/2016 22:46 |
| Visual Check | CELL 3 | | 01/25/2016 22:38 |
| Visual Check | CELL 3 | | 01/25/2016 22:10 |

| Visual Check | CELL 3 | | 01/25/2016 21:47 |
| Visual Check | CELL 3 | | 01/25/2016 21:24 |
| Visual Check | CELL 3 | | 01/25/2016 21:14 |
| Visual Check | CELL 3 | | 01/25/2016 20:45 |
| Visual Check | CELL 3 | | 01/25/2016 20:34 |
| Meal Offered | CELL 3 | | 01/25/2016 20:15 |
| Visual Check | CELL 3 | | 01/25/2016 19:49 |
| Visual Check | CELL 3 | | 01/25/2016 17:53 |
| Other Check | CELL 3 | | 01/25/2016 17:32 |

*Notes:* Temperature 72.2 at 1500.

| Visual Check | CELL 3 | | 01/25/2016 17:24 |
| Visual Check | CELL 3 | | 01/25/2016 17:14 |
| Meal Offered | CELL 3 | | 01/25/2016 16:28 |
| Visual Check | CELL 3 | | 01/25/2016 16:28 |
| Visual Check | CELL 3 | | 01/25/2016 16:09 |
| Visual Check | CELL 3 | | 01/25/2016 15:34 |
| Visual Check | CELL 3 | | 01/25/2016 15:14 |
| Visual Check | CELL 3 | | 01/25/2016 14:46 |
| Visual Check | CELL 3 | | 01/25/2016 14:41 |
| Other Check | CELL 3 | | 01/25/2016 14:27 |

*Notes:* Room temperature 71.0 at 1200

| Visual Check | CELL 3 | | 01/25/2016 14:15 |
| Visual Check | CELL 3 | | 01/25/2016 13:47 |
| Visual Check | CELL 3 | | 01/25/2016 13:30 |
| Visual Check | CELL 3 | | 01/25/2016 13:17 |
| Visual Check | CELL 3 | | 01/25/2016 13:03 |
| Visual Check | CELL 3 | | 01/25/2016 12:36 |
| Other Check | CELL 3 | | 01/25/2016 12:35 |

*Notes:* Room temperature 71.6 at 1000

| Visual Check | CELL 3 | | 01/25/2016 12:29 |
| Visual Check | CELL 3 | | 01/25/2016 11:58 |
| Meal Offered | CELL 3 | | 01/25/2016 11:40 |
| Visual Check | CELL 3 | | 01/25/2016 11:39 |
| Other Check | CELL 3 | | 01/25/2016 11:06 |

*Notes:* Room temperature 71.6 at 0900

| Visual Check | CELL 3 | | 01/25/2016 11:05 |
| Visual Check | CELL 3 | | 01/25/2016 10:50 |

*Notes:* 15 minute visual check

| Visual Check | CELL 3 | | 01/25/2016 10:48 |
| Other Check | CELL 3 | | 01/25/2016 10:41 |

*Notes:* TEMPERATURE WAS MEASURED BY ⬛ AT 0815 HOURS MEASURED AT 69.4 DEGREES.

| Visual Check | CELL 3 | | 01/25/2016 10:33 |
| Other Check | CELL 3 | | 01/25/2016 10:28 |

*Notes:* Room temperature 71.6 at 0800

| Visual Check | CELL 3 | | 01/25/2016 10:23 |
| Visual Check | CELL 3 | | 01/25/2016 09:15 |

*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 09:04
*Notes:* sleeping, room temp 72 f
Visual Check            CELL 3                                          01/25/2016 08:47
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 08:29
*Notes:* SLEEPING, ROOM TEMP 70 F
Visual Check            CELL 3                                          01/25/2016 08:17
*Notes:* SLEEPING, ROOM TEMP 70 F
Visual Check            CELL 3                                          01/25/2016 07:59
*Notes:* SLEEPING, ROOM TEMP 70 F
Visual Check            CELL 3                                          01/25/2016 07:43
*Notes:* SLEEPING, ROOM TEMP 70 F
Visual Check            CELL 3                                          01/25/2016 07:28
*Notes:* SLEEPING, ROOM TEMP 70 F
Visual Check            CELL 3                                          01/25/2016 07:06
*Notes:* SLEEPING, ROOM TEMP 70 F
Visual Check            CELL 3                                          01/25/2016 06:47
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 06:27
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 06:15
*Notes:* sleeping room temp 70 f
Visual Check            CELL 3                                          01/25/2016 06:08
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 05:36
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 05:04
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 04:45
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 04:29
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 04:15
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 04:07
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 03:42
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 03:29
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 03:16
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 03:07
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 02:46
*Notes:* sleeping, room temp 70 f
Visual Check            CELL 3                                          01/25/2016 02:31
*Notes:* sleeping rom temp 70 f
Visual Check            CELL 3                                          01/25/2016 02:18
*Notes:* sleeping room temp 70 f
Visual Check            CELL 3                                          01/25/2016 01:27

| Visual Check | CELL 3 | | 01/25/2016 00:36 |
| Visual Check | CELL 3 | | 01/24/2016 23:58 |
| Visual Check | CELL 3 | | 01/24/2016 23:38 |
| Visual Check | CELL 3 | | 01/24/2016 22:47 |
| Visual Check | CELL 3 | | 01/24/2016 22:32 |
| Visual Check | CELL 3 | | 01/24/2016 22:12 |
| Visual Check | CELL 3 | | 01/24/2016 21:38 |
| Visual Check | CELL 3 | | 01/24/2016 20:35 |
| Visual Check | CELL 3 | | 01/24/2016 20:21 |
| Visual Check | CELL 3 | | 01/24/2016 20:03 |
| Visual Check | CELL 3 | | 01/24/2016 19:36 |

*Notes:* Temp Check

| Visual Check | CELL 3 | | 01/24/2016 19:18 |
| Meal Offered | CELL 3 | | 01/24/2016 19:04 |
| Visual Check | CELL 3 | | 01/24/2016 18:46 |
| Visual Check | CELL 3 | | 01/24/2016 17:48 |
| Other Check | CELL 3 | | 01/24/2016 17:31 |

*Notes:* Room temperature 70.8 degrees F at 13:30

| Visual Check | CELL 3 | | 01/24/2016 17:27 |
| Visual Check | CELL 3 | | 01/24/2016 17:11 |
| Visual Check | CELL 3 | | 01/24/2016 17:01 |
| Visual Check | CELL 3 | | 01/24/2016 16:44 |
| Visual Check | CELL 3 | | 01/24/2016 16:29 |
| Visual Check | CELL 3 | | 01/24/2016 16:05 |
| Other Check | CELL 3 | | 01/24/2016 15:47 |

*Notes:* Room temperature 71.2 degrees F at 13:30

| Visual Check | CELL 3 | | 01/24/2016 15:45 |
| Visual Check | CELL 3 | | 01/24/2016 15:35 |
| Meal Offered | CELL 3 | | 01/24/2016 15:00 |
| Visual Check | CELL 3 | | 01/24/2016 14:59 |
| Other Check | CELL 3 | | 01/24/2016 14:30 |

*Notes:* Room temperature 70.6 degrees F at 12:30

| Visual Check | CELL 3 | | 01/24/2016 14:29 |
| Visual Check | CELL 3 | | 01/24/2016 14:01 |
| Visual Check | CELL 3 | | 01/24/2016 13:46 |
| Other Check | CELL 3 | | 01/24/2016 13:39 |

*Notes:* Room temperature 70.6 degrees F at 11:30

| Visual Check | CELL 3 | | 01/24/2016 13:37 |
| Visual Check | CELL 3 | | 01/24/2016 13:10 |
| Visual Check | CELL 3 | | 01/24/2016 12:55 |
| Visual Check | CELL 3 | | 01/24/2016 12:47 |
| Other Check | CELL 3 | | 01/24/2016 12:31 |

*Notes:* Room temperature 70.6 degrees F at 10:30

| Visual Check | CELL 3 | | 01/24/2016 12:28 |
| Visual Check | CELL 3 | | 01/24/2016 12:18 |
| Meal Offered | CELL 3 | | 01/24/2016 12:18 |

| | | | | |
|---|---|---|---|---|
| Visual Check | CELL 3 |  | | 01/24/2016 12:11 |
| Visual Check | CELL 3 | | | 01/24/2016 11:46 |
| Visual Check | CELL 3 | | | 01/24/2016 11:36 |
| Visual Check | CELL 3 | | | 01/24/2016 11:17 |
| Visual Check | CELL 3 | | | 01/24/2016 11:00 |
| Visual Check | CELL 3 | | | 01/24/2016 10:52 |
| Visual Check | CELL 3 | | | 01/24/2016 10:40 |
| Visual Check | CELL 3 | | | 01/24/2016 10:26 |
| Visual Check | CELL 3 | | | 01/24/2016 09:24 |
| Visual Check | CELL 3 | | | 01/24/2016 09:03 |
| Visual Check | CELL 3 | | | 01/24/2016 08:44 |
| Visual Check | CELL 3 | | | 01/24/2016 08:23 |
| Visual Check | CELL 3 | | | 01/24/2016 07:42 |
| Visual Check | CELL 3 | | | 01/24/2016 07:29 |
| Visual Check | CELL 3 | | | 01/24/2016 07:04 |
| Visual Check | CELL 3 | | | 01/24/2016 07:00 |
| Visual Check | CELL 3 | | | 01/24/2016 06:48 |
| Visual Check | CELL 3 | | | 01/24/2016 06:20 |
| Visual Check | CELL 3 | | | 01/24/2016 05:11 |

*Notes:* SLEEPING, ROOM TEMP 71.2 F

| | | | | |
|---|---|---|---|---|
| Visual Check | CELL 3 | | | 01/24/2016 04:55 |

*Notes:* sleeping, room temp 71 F

| | | | | |
|---|---|---|---|---|
| Visual Check | CELL 3 | | | 01/24/2016 04:36 |
| Visual Check | CELL 3 | | | 01/24/2016 04:17 |
| Visual Check | CELL 3 | | | 01/24/2016 03:42 |
| Visual Check | CELL 3 | | | 01/24/2016 03:30 |
| Visual Check | CELL 3 | | | 01/24/2016 03:17 |
| Visual Check | CELL 3 | | | 01/24/2016 03:00 |
| Visual Check | CELL 3 | | | 01/24/2016 01:05 |
| Visual Check | | | | 01/24/2016 00:11 |

## Workflow History

### Workflow History



| | Date/Time ▽ |
|---|---|
| | 2016-01-26 08:47:44.386 |
| | 2016-01-26 08:47:34.477 |
| | 2016-01-24 06:28:20.708 |
| | 2016-01-23 23:51:31.048 |



**SIGMA EVENT** ███████
**CBP PASO DEL NORTE, TX** ████████████

last modified by ████████████████    02/02/2016 07:14

| | |
|---|---|
| **Created By:** | ████████████████ 01/30/2016 21:46 |
| **Created Port:** | PASO DEL NORTE, TX - █ |
| **Requesting Port:** | PASO DEL NORTE, TX - █████ |
| **Priority** | ████ |
| **Reason(s):** | IMMIGRATION ADVERSE ACTION |
| **Status:** | FINALIZED |
| **Mode of Entry:** | ISLS - Inspections - Land South |
| **Direction:** | INBOUND |
| **Assigned User:** | Unassigned |
| **Assigned Port:** | PASO DEL NORTE, TX - █████ |
| **Assigned Unit:** | |

**Activity Classification** █████

| | |
|---|---|
| **One Pager Priority:** | No |
| **Daily Report:** | No |
| **DocEx:** | No |
| **Approving Supervisor:** | █████████ |
| **Initial Remarks:** | Disposition: January 30, 2016, the subject is in violation pursuant to section 235(b)(1) of the Immigration and Nationality Act, and  has determined the subject is inadmissible to the United States under section 212(a)(7)(A)(i)(I) of the INA and was processed for ███████████████████████.  The subject was transported to the SPC - El Paso, Texas. Subject is a Third Country National (TCN) from the Republica De El Salvador. Family unit. |

**Contents:** Persons ( 2 )



Z████████████H ███████████████

last modified by ████████████████    02/02/2016 07:13

[Back to Top]

| | | | |
|---|---|---|---|
| **Entry Status:** | ████ | **Association:** | |
| **Gender:** | Male | **Marital Status:** | |
| **Race:** | WHITE | **Hispanic:** | Y |
| **Hair Color:** | BROWN | **Detention:** | No |
| **Eye Color:** | BROWN | **Armed:** | No |
| **Height:** | 5ft 5in | **Assault:** | No |
| **Weight:** | 90 (lbs) | | |
| **Complexion:** | DARK | **Classification:** | FMUA - Family Unit |
| **Exam Date:** | 01/30/2016 21:48 | **Person Role:** | Involved Participant |
| **Co-Traveler:** | No | **Gang Affiliation:** | |
| **CBP Status:** | | **Smuggled Cost:** | |
| **Description:** | | | |
| **Family Unit:** | Yes | | |
| **Juvenile:** | Yes | **Juvenile Indicator:** | Accompanied |
| **Juvenile Custodian:** | Parent | **Specify Other Juvenile Custody:** | |

████████████████████████████████████████    5/19/2016



**Juvenile Apprehended with a Claimed Family Member:** Yes
**Water Accessible:** Yes                    **Safe/Sanitary Condition:** Yes
**Room Temperature:** 66-80 F Degrees   **Room Temperature Reason:**
**Juvenile Held Separately:** No                      **Family Contact:**

**Person Type:** ADMINISTRATIVE NON        **Date Of Birth:** ███████
CRIMINAL INDIVIDUAL (ANC)

**Citizenship:** EL SALVADOR

**Place of Birth:** EL SALVADOR

**Type:** MOTHER **( Escort )**                        **Citizenship:** EL SALVADOR
**Name:** G████████, V███████████        **POB Country:** EL SALVADOR
**Date Of Birth:** █████████

**Consequence:** █████████████████
**Priority:** ██████████████████████████

**Apprehension:** SUBJECT APPREHENDED
**Sigma Event:**                              **Sigma Subject:** ████████████
**Incident ID:** ████████████████       **Civilian ID:** ███████████
**EID Event:**
**Charging Document:** I-264 - Notification of Arrest to Consulate
**Charging Document:** I-867B - Jurat for Record of Sworn Statement in Proceedings under Section 235
**Charging Document:** I867A-Record of Sworn Statement in Proceedings under Section235(b)(1) of the Act
**Charging Document:** Discretionary Authority
**Charging Document:** R-84 - Final Disposition Report
**Charging Document:** M444 - Information about Credible Fear Interview
**Charging Document:** I-860 - Notice of Order for Expedited Removal
**Charging Document:** I-296 - Notice to Alien Ordered Removed/Departure Verification
**Charging Document:** I-275 - Notice of Visa Cancellation/Border Crossing Card Voidance
**Charging Document:** I-213 - Record of Deportable/Excludable Alien
**Charging Document:** I-217 - Information for Travel Document/Passport
**Charging Document:** I-203 - Order to Detain or Release Alien

**ALIEN FILE # Record:** ████████████████
**TECS Record:**
**FINS Record:**

**Disposition**

*last modified by* ███████████████████   *01/31/2016 07:06*

**Disposition Category:** ████████████
**Disposition:** ███████████████           **Deferred Port:**

**Report Date:**                              **Report Time:**
**Charge:** Sec212(a)(7)(A)(i)(I)-Immigrant w/out Docs
**Charge:** 8 USC 1182-Alien inadmissibility under section 212
**Allegation Text:** On or about January 30, 2016, you applied for admission into the United
States. You are an immigrant not in possession of a valid unexpired immigrant

visa, reentry permit, border crossing card, or other valid entry document
required by the Immigration and Nationality Act.

## Location

last modified by ███████████████         01/31/2016 07:07

**Address:** U.S. Address
████████████████████████████████

**Latitude Decimal:**
**Longitude Decimal:**

## Location

last modified by ███████████████         01/31/2016 07:08

**Address:**
████████████████████████████

**Latitude Decimal:**
**Longitude Decimal:**

## TECS LOOKOUT ████████

last modified by ███████████████         01/31/2016 07:09

**TECS Record ID:** ████████████
**Last Response:** (2016-01-31 07:39:47.0) 00 - Successful, record added to TECS mainframe
**Status:** ███████████████          **Query Notification:**
                                                                    ████████████████
**Lookout Level:** ██                     **Primary Action:**

**Subject:** OT - OTHER                    **Category Subject:** IN - INS CASE
**Primary Start Date:** 01/31/2016         **Primary Stop Date:** 01/30/2017
**Exclusion:** ██ IMMIGRANT WITHOUT        **Site:** CBP - DISTRICT OFFICE,
VISA                                       EL PASO, TX
**Entry Date:** 01/31/2016                 **Armed and Dangerous:** No
**Remark:** subject is inadmissible to the United States under
section 212(a)(7)(A)(i)(I) of the INA and was
processed for ████████████████████

**Officer:** ███████████████

## Referral

last modified by ███████████████         01/30/2016 21:50

**Referral Id:** ████████              **TECS Primary Hit Id:**
**Admissibility Inspection:** OPEN        **Admissibility Inspection Id:**
**Agriculture Inspection:** NOT_REQUIRED  **Agriculture Inspection Id:**
**Baggage Inspection:** NOT_REQUIRED      **Baggage Inspection Id:**
**Referral Date:** 01/30/2016 14:53       **Site Code:**
**Referred By Officer Id** ██             **Referred By Officer Name:** ████████████
**Referral Reason:** UAC TRAVELING WITH   **Workstation Name:** ████████████
MOTHER, EWI
**Incident ID sent to CSIS:** ████████    **FINS Record sent to CSIS:** ████████████

## Narrative



created by ███████████████                    01/31/2016 07:06
last modified by ███████████████               01/31/2016 07:06

Disposition: January 30, 2016, the subject is in violation pursuant to section 235(b)(1)
of the Immigration and Nationality Act, and  has determined the subject is
inadmissible to the United States under section 212(a)(7)(A)(i)(I) of the INA and was
processed for ████████████████     The subject was transported to
the SPC - El Paso, Texas. Subject is a Third Country National (TCN) from the
Republica De El Salvador. Family unit.

💬 **Remark**

created by ███████████████                    01/30/2016 21:50
last modified by ███████████████               01/30/2016 21:50

UAC TRAVELING WITH MOTHER, EWI.

📄 **Passport**

last modified by ███████████████               01/30/2016 21:50

| | | |
|---|---|---|
| **Name:** Z███, H████ | **Gender:** |
| **Passport #:** | **Control Number:** |
| **Document Type:** | **Type of Passport:** |
| **Issue Date:** | **Expiration Date:** |
| **State of Birth:** | **Country of Birth:** |
| **Alien Resident:** No | **Passport Date of Birth:** |
| **VISA Waiver:** No | **Issuing Country:** EL SALVADOR |
| **Citizenship:** | **Issuing Post:** |
| **Retained:** No | **Retained Reason:** |
| **Retained For:** | **Retaining Port:** |
| **Transfer Document Custody to:** | **Status:** |

📄 **Passport**

last modified by ███████████████               01/31/2016 07:11

| | | |
|---|---|---|
| **Name:** Z███ ██ | **Gender:** M |
| **Passport #:** | **Control Number:** |
| **Document Type:** PASSPORT | **Type of Passport:** Regular |
| **Issue Date:** 05/28/2015 | **Expiration Date:** 05/28/2020 |
| **State of Birth:** | **Country of Birth:** EL SALVADOR |
| **Alien Resident:** No | **Passport Date of Birth:** ████ |
| **VISA Waiver:** No | **Issuing Country:** EL SALVADOR |
| **Citizenship:** EL SALVADOR | **Issuing Post:** EL SALVADOR |
| **Retained:** Yes | **Retained Reason:** Valid |
| **Retained For:** A-File | **Retaining Port:** PASO DEL NORTE, TX |
| **Transfer Document Custody to:** | **Status:** Valid |

📄 Itinerary:AUTO-GENERATED BY ██████

last modified by ███████████████               01/30/2016 21:50

**Land Pedestrian Conveyance**

last modified by ███████████████               01/30/2016 21:50

[Back to Top]

## Custody Log

*last modified by* ██████████████████     *02/02/2016 07:13*

| | | | |
|---|---|---|---|
| **Priority:** █ | | **Created Unit:** ██████████ | |
| **Custody Time In :** 01/30/2016 20:48 LOCAL TIME | | **Custody Time Out :** 02/02/2016 05:15 LOCAL TIME | |
| **Custody Status:** TRANSPORTED | | **Transfer To:** ICE - ERO | |
| **Secured Holding Room:** CELL 5 | | **Baggage Check Number:** | |
| **Secured Holding Room Time In:** 01/30/2016 20:48 LOCAL TIME | | **Secured Holding Room Time Out:** 02/02/2016 05:15 LOCAL TIME | |
| **Terminal Number:** | | **Responsible Party:** | |
| **Risk Level:** LOW | | **Risk Level Reason:** | |
| **Form:** I-216, RECORD OF PERSONS AND PROPERTY TRANSFERRED | | | |

### Secondary Check(s)

| Check Type | Cell | Conducted By | Date/Time |
|---|---|---|---|
| Visual Check | CELL 5 | ███████████ | 02/02/2016 06:53 |
| Visual Check | CELL 5 | | 02/02/2016 06:43 |
| Visual Check | CELL 5 | | 02/02/2016 06:36 |
| Visual Check | CELL 5 | | 02/02/2016 06:23 |
| Visual Check | CELL 5 | | 02/02/2016 06:12 |
| Visual Check | CELL 5 | | 02/02/2016 06:01 |
| Visual Check | CELL 5 | | 02/02/2016 05:53 |
| Other Check | CELL 5 | | 02/02/2016 05:36 |
| *Notes:* 71.8 F temp at 0333 hrs 2/02/16 | | | |
| Visual Check | CELL 5 | | 02/02/2016 05:32 |
| Visual Check | CELL 5 | | 02/02/2016 05:11 |
| Visual Check | CELL 5 | | 02/02/2016 04:56 |
| Visual Check | CELL 5 | | 02/02/2016 04:37 |
| Visual Check | CELL 5 | | 02/02/2016 04:27 |
| Visual Check | CELL 5 | | 02/02/2016 04:22 |
| Visual Check | CELL 5 | | 02/02/2016 04:05 |
| Visual Check | CELL 5 | | 02/02/2016 03:35 |
| Visual Check | CELL 5 | | 02/02/2016 03:26 |
| Visual Check | CELL 5 | | 02/02/2016 03:13 |
| Visual Check | CELL 5 | | 02/02/2016 02:56 |
| Other Check | CELL 5 | | 02/02/2016 02:38 |
| *Notes:* 71.0 f temp taken at 0035 hrs 2/2/16 | | | |
| Visual Check | CELL 5 | | 02/02/2016 02:26 |
| Visual Check | CELL 5 | | 02/02/2016 02:18 |
| Visual Check | CELL 5 | | 02/02/2016 01:44 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/02/2016 01:25 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/02/2016 01:12 |
| *Notes:* Visual Check Ok, checked log | | | |
| Other Check | CELL 5 | | 02/02/2016 00:58 |



| | | | |
|---|---|---|---|
| *Notes:* Visual Check Ok, temperature checked, checked log | | | |
| Visual Check | CELL 5 | | 02/02/2016 00:43 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/02/2016 00:24 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/02/2016 00:18 |
| *Notes:* Visual Check Ok, checked log | | | |
| Other Check | CELL 5 | | 02/02/2016 00:00 |
| *Notes:* Visual Check Ok, temperature checked, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 23:43 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 23:25 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 23:17 |
| *Notes:* Visual Check Ok, checked log | | | |
| Other Check | CELL 5 | | 02/01/2016 23:09 |
| *Notes:* Visual Check Ok, temperature checked, checked log | | | |
| Other Check | CELL 5 | | 02/01/2016 23:00 |
| *Notes:* Visual Check Ok, temperature checked, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 22:13 |
| *Notes:* Visual Check Ok, checked log | | | |
| Other Check | CELL 5 | | 02/01/2016 21:55 |
| *Notes:* Visual Check Ok, temperature checked, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 21:46 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 21:26 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 21:14 |
| *Notes:* Visual Check Ok, checked log | | | |
| Other Check | CELL 5 | | 02/01/2016 20:54 |
| *Notes:* Visual Check Ok, temperature checked, | | | |
| Visual Check | CELL 5 | | 02/01/2016 20:41 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 20:25 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 20:15 |
| *Notes:* Visual Check Ok, checked log | | | |
| Other Check | CELL 5 | | 02/01/2016 19:57 |
| *Notes:* Visual Check Ok, temperature check, check log | | | |
| Visual Check | CELL 5 | | 02/01/2016 19:43 |
| *Notes:* Visual Check Ok, check log | | | |
| Visual Check | CELL 5 | | 02/01/2016 19:29 |
| *Notes:* Visual Check Ok, check log | | | |
| Visual Check | CELL 5 | | 02/01/2016 19:26 |
| *Notes:* Visual Check Ok, check log | | | |
| Visual Check | CELL 5 | | 02/01/2016 19:12 |
| *Notes:* Visual Check Ok, check log | | | |
| Visual Check | CELL 5 | | 02/01/2016 19:07 |
| *Notes:* Visual Check Ok, check log | | | |
| Other Check | CELL 5 | | 02/01/2016 18:52 |
| *Notes:* Visual Check Ok, temperature check, check log Visual Check Ok, given meal some refused the meal | | | |
| Meal Offered | CELL 5 | | 02/01/2016 18:41 |

| | | | |
|---|---|---|---|
| *Notes:* Visual Check Ok, given meal some refused the meal | | | |
| Meal Offered | CELL 5 | | 02/01/2016 18:24 |
| *Notes:* Visual checks , given meal and some refused meal | | | |
| Visual Check | CELL 5 | | 02/01/2016 18:17 |
| *Notes:* Visual Check Ok | | | |
| Visual Check | CELL 5 | | 02/01/2016 17:45 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 17:29 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 17:16 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 17:01 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 16:37 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 16:15 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 15:50 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 14:55 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 14:32 |
| *Notes:* 1230 Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 14:15 |
| *Notes:* 1215: Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 14:02 |
| *Notes:* 1200- Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 13:42 |
| *Notes:* 1145: Good mental and physical conditions. | | | |
| Meal Offered | CELL 5 | | 02/01/2016 13:27 |
| *Notes:* 1130 Meal was served, water was provided and room temperature was at 72 degrees Fahrenheit. | | | |
| Visual Check | CELL 5 | | 02/01/2016 13:15 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 12:58 |
| *Notes:* Good Mental and Physical Conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 12:49 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 12:39 |
| *Notes:* 1030 | | | |
| Visual Check | CELL 5 | | 02/01/2016 12:05 |
| *Notes:* 1000 | | | |
| Visual Check | CELL 5 | | 02/01/2016 11:49 |
| *Notes:* 0930 | | | |
| Visual Check | CELL 5 | | 02/01/2016 09:24 |
| Visual Check | CELL 5 | | 02/01/2016 08:06 |
| Other Check | CELL 5 | | 02/01/2016 07:22 |
| *Notes:* ROOM TEMPERATURE CHECK | | | |
| Visual Check | CELL 5 | | 02/01/2016 06:59 |
| Visual Check | CELL 5 | | 02/01/2016 06:41 |
| Other Check | CELL 5 | | 02/01/2016 06:08 |
| *Notes:* room temp check | | | |
| Visual Check | CELL 5 | | 02/01/2016 05:33 |

| Visual Check | CELL 5 | 02/01/2016 04:45 |
| Visual Check | CELL 5 | 02/01/2016 04:44 |
| Other Check | CELL 5 | 02/01/2016 04:15 |
| *Notes:* room temperature check | | |
| Visual Check | CELL 5 | 02/01/2016 03:54 |
| Visual Check | CELL 5 | 02/01/2016 03:48 |
| Visual Check | CELL 5 | 02/01/2016 03:29 |
| Visual Check | CELL 5 | 02/01/2016 03:09 |
| Other Check | CELL 5 | 02/01/2016 02:53 |
| *Notes:* room temperature check | | |
| Visual Check | CELL 5 | 02/01/2016 02:19 |
| Visual Check | CELL 5 | 02/01/2016 01:29 |
| *Notes:* Visual Checks Ok, checks logs | | |
| Visual Check | CELL 5 | 02/01/2016 01:11 |
| *Notes:* Visual Checks Ok, checks logs | | |
| Other Check | CELL 5 | 02/01/2016 00:59 |
| *Notes:* Visual Checks Ok, temperature check, checks logs | | |
| Visual Check | CELL 5 | 02/01/2016 00:40 |
| *Notes:* Visual Checks Ok, checks logs | | |
| Visual Check | CELL 5 | 02/01/2016 00:28 |
| *Notes:* Visual Checks Ok, checks logs | | |
| Visual Check | CELL 5 | 02/01/2016 00:14 |
| *Notes:* Visual Checks Ok, checks logs | | |
| Other Check | CELL 5 | 01/31/2016 23:56 |
| *Notes:* Visual Checks Ok, temperature check, checks logs | | |
| Visual Check | CELL 5 | 01/31/2016 23:42 |
| *Notes:* Visual Checks Ok, checks logs | | |
| Visual Check | CELL 5 | 01/31/2016 23:22 |
| *Notes:* Visual Checks Ok, checks logs | | |
| Visual Check | CELL 5 | 01/31/2016 23:12 |
| *Notes:* Visual Checks Ok, checks logs | | |
| Other Check | CELL 5 | 01/31/2016 22:57 |
| *Notes:* Visual Checks Ok, temperature check, checks logs | | |
| Visual Check | CELL 5 | 01/31/2016 22:44 |
| *Notes:* Visual Checks Ok,, checks logs | | |
| Visual Check | CELL 5 | 01/31/2016 22:25 |
| *Notes:* Visual Checks Ok,, checks logs | | |
| Visual Check | CELL 5 | 01/31/2016 22:13 |
| *Notes:* Visual Checks Ok, temperature check, checks logs | | |
| Visual Check | CELL 5 | 01/31/2016 22:02 |
| *Notes:* Visual Checks Ok, temperature check, coming from 30 minute lunch break | | |
| Visual Check | CELL 5 | 01/31/2016 21:32 |
| *Notes:* Visual Checks Ok, | | |
| Bedding Provided | CELL 5 | 01/31/2016 21:13 |
| *Notes:* Visual Checks Ok, bedding provided on all cells | | |
| Visual Check | CELL 5 | 01/31/2016 20:54 |
| *Notes:* Visual Checks Ok, temperature check round off to approximately 1900hr checks logs | | |
| Visual Check | CELL 5 | 01/31/2016 20:42 |
| *Notes:* Visual Checks Ok, | | |
| Visual Check | CELL 5 | 01/31/2016 20:22 |



*Notes:* Visual Checks Ok,
Visual Check          CELL 5                                                                01/31/2016 20:11
*Notes:* Visual Checks Ok,
Visual Check          CELL 5                                                                01/31/2016 19:56
*Notes:* Visual Checks Ok, temperature check
Meal Offered          CELL 5                                                                01/31/2016 19:45
*Notes:* Subjects were feed/water and visual check ok Subjects refused food/ water and visual check ok checks logs
Meal Offered          CELL 5                                                                01/31/2016 19:29
*Notes:* Subjects were feed/water and visual check ok Subjects refused food/ water and visual check ok check log
Meal Offered          CELL 5                                                                01/31/2016 19:15
*Notes:* Subjects were feed/water and visual check ok Subjects refused food/ water and visual check ok check logs
Meal Offered          CELL 5                                                                01/31/2016 19:01
*Notes:* Subjects were feed/water and visual check ok Subjects refused food/ water and visual check ok check log!!!
Meal Offered          CELL 5                                                                01/31/2016 18:53
*Notes:* Subjects were feed/water and visual check ok Subjects refused food/ water and visual check ok
Meal Offered          CELL 5                                                                01/31/2016 18:40
Visual Check          CELL 5                                                                01/31/2016 18:26
*Notes:* Visual Checks Ok,
Visual Check          CELL 5                                                                01/31/2016 18:11
*Notes:* visual Check ok
Visual Check          CELL 5                                                                01/31/2016 17:51
Visual Check          CELL 5                                                                01/31/2016 17:47
Visual Check          CELL 5                                                                01/31/2016 17:30
Visual Check          CELL 5                                                                01/31/2016 17:13
Visual Check          CELL 5                                                                01/31/2016 16:53
Visual Check          CELL 5                                                                01/31/2016 16:33
Visual Check          CELL 5                                                                01/31/2016 16:11
Visual Check          CELL 1                                                                01/31/2016 15:53
*Notes:* room temp 71-74 degrees F
Visual Check          CELL 1                                                                01/31/2016 15:33
Visual Check          CELL 1                                                                01/31/2016 15:14
Visual Check          CELL 1                                                                01/31/2016 14:55
Visual Check          CELL 1                                                                01/31/2016 14:35
Visual Check          CELL 1                                                                01/31/2016 14:11
Visual Check          CELL 1                                                                01/31/2016 13:44
Visual Check          CELL 1                                                                01/31/2016 13:24
Visual Check          CELL 1                                                                01/31/2016 13:04
Visual Check          CELL 1                                                                01/31/2016 12:46
Visual Check          CELL 1                                                                01/31/2016 12:19
*Notes:* room temp 71-73 degrees F
Visual Check          CELL 1                                                                01/31/2016 11:50
Visual Check          CELL 1                                                                01/31/2016 11:32
Visual Check          CELL 1                                                                01/31/2016 11:26
Visual Check          CELL 1                                                                01/31/2016 11:21
Visual Check          CELL 1                                                                01/31/2016 11:13
Visual Check          CELL 1                                                                01/31/2016 11:05
Visual Check          CELL 1                                                                01/31/2016 11:01

| Visual Check | CELL 1 | | 01/31/2016 10:58 |
| Meal Offered | CELL 1 | | 01/31/2016 10:38 |
| Visual Check | CELL 1 | | 01/31/2016 10:37 |
| Visual Check | CELL 1 | | 01/31/2016 10:27 |
| Visual Check | CELL 1 | | 01/31/2016 10:19 |
| Visual Check | CELL 1 | | 01/31/2016 10:19 |
| Visual Check | CELL 1 | | 01/31/2016 10:02 |
| Visual Check | CELL 1 | | 01/31/2016 09:53 |
| Visual Check | CELL 1 | | 01/31/2016 09:48 |
| Visual Check | CELL 1 | | 01/31/2016 09:29 |
| Visual Check | CELL 1 | | 01/31/2016 09:26 |
| Visual Check | CELL 1 | | 01/31/2016 09:08 |
| Visual Check | CELL 1 | | 01/31/2016 08:54 |
| Visual Check | CELL 1 | | 01/31/2016 08:51 |
| Visual Check | CELL 1 | | 01/31/2016 08:41 |
| Visual Check | CELL 1 | | 01/31/2016 08:29 |
| Visual Check | CELL 1 | | 01/31/2016 07:47 |
| Visual Check | CELL 1 | | 01/31/2016 06:50 |

*Notes:* Room temp 70 F

| Visual Check | CELL 1 | | 01/31/2016 06:10 |
| Visual Check | CELL 1 | | 01/31/2016 05:44 |
| Visual Check | CELL 1 | | 01/31/2016 05:00 |
| Visual Check | CELL 1 | | 01/31/2016 04:20 |
| Visual Check | CELL 1 | | 01/31/2016 04:04 |
| Visual Check | CELL 1 | | 01/31/2016 01:50 |
| Visual Check | CELL 1 | | 01/31/2016 01:21 |
| Visual Check | CELL 1 | | 01/31/2016 00:52 |
| Visual Check | CELL 1 | | 01/30/2016 23:55 |

*last modified by* ████████   *02/02/2016 07:14*

[Back to Top]

**Entry Status:**   **Association:**
**Gender:** Female   **Marital Status:** SINGLE
**Race:** WHITE   **Hispanic:** Y
**Hair Color:** BROWN   **Detention:** No
**Eye Color:** BROWN   **Armed:** No
**Height:** 5ft 0in   **Assault:** No
**Weight:** 160 (lbs)
**Complexion:** DARK   **Classification:**

**Juvenile:** No   **Juvenile Custodian:**
**Exam Date:** 01/30/2016 15:54   **Person Role:** Involved Participant
**Co-Traveler:** No   **Gang Affiliation:**
**CBP Status:**   **Smuggled Cost:**

5/19/2016

**Description:**
**Family Unit:** Yes

**Person Type:** ADMINISTRATIVE NON CRIMINAL INDIVIDUAL (ANC)     **Date Of Birth:** ███████

**Citizenship:** EL SALVADOR

**Place of Birth:** SAN SALVADOR, EL SALVADOR

**Type:** MOTHER     **Citizenship:** EL SALVADOR
**Name:** ███████     **POB Country:** EL SALVADOR

**Date Of Birth:**
**Type:** FATHER     **Citizenship:** EL SALVADOR
**Name:** ███████     **POB Country:** EL SALVADOR
**Date Of Birth:**

**Consequence:** ███████
**Priority:** ███████

**Apprehension:** SUBJECT APPREHENDED
**Sigma Event:**     **Sigma Subject:** ███████
**Incident ID:** ███████     **Civilian ID:** ███████
**EID Event:**
**Charging Document:** I-264 - Notification of Arrest to Consulate
**Charging Document:** Discretionary Authority
**Charging Document:** I-867B - Jurat for Record of Sworn Statement in Proceedings under Section 235
**Charging Document:** I867A-Record of Sworn Statement in Proceedings under Section235(b)(1) of the Act
**Charging Document:** R-84 - Final Disposition Report
**Charging Document:** I-860 - Notice of Order for Expedited Removal
**Charging Document:** I-296 - Notice to Alien Ordered Removed/Departure Verification
**Charging Document:** I-275 - Notice of Visa Cancellation/Border Crossing Card Voidance
**Charging Document:** I-217 - Information for Travel Document/Passport
**Charging Document:** I-203 - Order to Detain or Release Alien
**Charging Document:** I-213 - Record of Deportable/Excludable Alien
**Charging Document:** M444 - Information about Credible Fear Interview

**TECS Record:** ███████
**ALIEN FILE # Record:** ███████
**FBI Record:** ███████
**FINS Record:** ███████
**TECS Record:** ███████

**Disposition**

_last modified by_ ███████     _01/31/2016 01:05_

**Disposition Category:** ███████
**Disposition:** ███████     **Deferred Port:**

**Report Date:**     **Report Time:**
**Charge:** Sec212(a)(7)(A)(i)(I)-Immigrant w/out Docs
**Charge:** 8 USC 1182-Alien inadmissibility under section 212
**Allegation Text:** On or about January 30, 2016, you applied for admission into the United States. You are an immigrant not in possession of a valid unexpired immigrant



visa, reentry permit, border crossing card, or other valid entry document
required by the Immigration and Nationality Act.

**Location**

last modified by ▓▓▓▓▓▓▓▓▓▓▓▓▓   01/31/2016 01:22

**Address:** Foreign/Permanent Residence Abroad ▓▓▓▓▓▓▓▓▓▓

**Latitude Decimal:**
**Longitude Decimal:**

**Location**

last modified by ▓▓▓▓▓▓▓▓▓▓▓▓▓   01/31/2016 09:49

**Address:** ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓

**Latitude Decimal:**
**Longitude Decimal:**

**TECS LOOKOUT** ▓▓▓▓▓▓▓▓▓▓

last modified by ▓▓▓▓▓▓▓▓▓▓▓▓▓   01/31/2016 01:19

**TECS Record ID:** ▓▓▓▓▓▓▓▓▓▓
**Last Response:** (2016-01-31 01:19:55.0) 00 - Successful, record added to TECS mainframe
**Status:** ▓▓▓▓▓▓▓▓▓▓▓▓   **Query Notification:**

**Lookout Level:** ▓   **Primary Action:** ▓▓▓▓▓▓▓▓▓▓

**Subject:** ▓▓▓▓▓▓▓   **Category Subject:** IN - INS CASE
**Primary Start Date:** 01/31/2016   **Primary Stop Date:** 01/31/2017
**Exclusion:** ▓▓ - IMMIGRANT WITHOUT
VISA   **Site:** CBP - DISTRICT OFFICE,
EL PASO, TX
**Entry Date:** 01/31/2016   **Armed and Dangerous:** No
**Remark:** subject is inadmissible to the United States under
section 212(a)(7)(A)(i)(I) of the INA and was
processed fo▓▓▓▓▓▓▓▓▓▓

**Officer:** ▓▓▓▓▓▓▓▓▓▓

**Referral**

last modified by ▓▓▓▓▓▓▓▓▓▓▓▓▓   01/30/2016 21:46

**Referral Id:** ▓▓▓▓▓▓   **TECS Primary Hit Id:** ▓▓▓▓▓▓▓▓▓
**Admissibility Inspection:** OPEN   **Admissibility Inspection Id:**
**Agriculture Inspection:** NOT_REQUIRED   **Agriculture Inspection Id:**
**Baggage Inspection:** NOT_REQUIRED   **Baggage Inspection Id:**
**Referral Date:** 01/30/2016 14:54   **Site Code:**
**Referred By Officer Id:** ▓▓▓   **Referred By Officer Name:** ▓▓▓▓▓▓▓
**Referral Reason:** V▓▓▓▓▓▓▓▓▓▓▓▓▓   **Workstation Name:**
G▓▓▓▓▓▓▓▓▓▓
HAS TECS HIT.
**Incident ID sent to CSIS:** ▓▓▓▓▓▓   **FINS Record sent to CSIS:** ▓▓▓▓▓▓



### Narrative

created by ███████████████        01/31/2016 01:05
last modified by ███████████████   01/31/2016 01:05

Disposition: January 30, 2016, the subject is in violation pursuant to section 235(b)(1) of the Immigration and Nationality Act, and  has determined the subject is inadmissible to the United States under section 212(a)(7)(A)(i)(I) of the INA and was processed for ████████████████████████  The subject was transported to the SPC - El Paso, Texas. Subject is a Third Country National (TCN) from the Republica De El Salvador. Family unit.

### Remark

created by ███████████████        01/30/2016 21:46
last modified by ███████████████   01/30/2016 21:46

V████████████G█████████HAS TECS HIT.

### Cedula

last modified by ███████████████   01/31/2016 01:25

| | | |
|---|---|---|
| **Name:** G█████████, V███████ | **Status:** Valid | |
| **Issue Date:** 05/27/2015 | **Expiration Date:** 05/26/2023 | |
| **Issuing Country:** EL SALVADOR | **Cedula Number:** 021426669 | |
| **Retained:** No | **Retained Reason:** | |
| **Retained For:** | **Retaining Port:** | |

**Itinerary:** AUTO-GENERATED BY █████

last modified by ███████████████   01/30/2016 21:46

**Land Pedestrian Conveyance**

last modified by ███████████████   01/30/2016 21:46                                    [Back to Top]

### Custody Log

last modified by ███████████████   02/02/2016 07:14

| | | |
|---|---|---|
| **Priority:** | **Created Unit:** ███████ | |
| **Custody Time In:** 01/30/2016 20:45 LOCAL TIME | **Custody Time Out:** 02/02/2016 05:20 LOCAL TIME | |
| **Custody Status:** TRANSPORTED | **Transfer To:** ICE - ERO | |
| **Secured Holding Room:** CELL 5 | **Baggage Check Number:** | |
| **Secured Holding Room Time In:** 01/30/2016 20:47 LOCAL TIME | **Secured Holding Room Time Out:** 02/02/2016 05:20 LOCAL TIME | |
| **Terminal Number:** | **Responsible Party:** | |
| **Risk Level:** LOW | **Risk Level Reason:** | |
| **Form:** I-216, RECORD OF PERSONS AND PROPERTY TRANSFERRED | | |

### Secondary Check(s)

| Check Type | Cell | Conducted By | Date/Time |
|---|---|---|---|
| Visual Check | CELL 5 | ███████████████ | 02/02/2016 06:53 |

| Visual Check | CELL 5 | | 02/02/2016 06:43 |
|---|---|---|---|
| Visual Check | CELL 5 | | 02/02/2016 06:36 |
| Visual Check | CELL 5 | | 02/02/2016 06:23 |
| Visual Check | CELL 5 | | 02/02/2016 06:12 |
| Visual Check | CELL 5 | | 02/02/2016 06:01 |
| Visual Check | CELL 5 | | 02/02/2016 05:53 |
| Other Check | CELL 5 | | 02/02/2016 05:36 |
| *Notes:* 71.8 F temp at 0333 hrs 2/02/16 | | | |
| Visual Check | CELL 5 | | 02/02/2016 05:32 |
| Visual Check | CELL 5 | | 02/02/2016 05:11 |
| Visual Check | CELL 5 | | 02/02/2016 04:56 |
| Visual Check | CELL 5 | | 02/02/2016 04:37 |
| Visual Check | CELL 5 | | 02/02/2016 04:27 |
| Visual Check | CELL 5 | | 02/02/2016 04:22 |
| Visual Check | CELL 5 | | 02/02/2016 04:05 |
| Visual Check | CELL 5 | | 02/02/2016 03:35 |
| Visual Check | CELL 5 | | 02/02/2016 03:26 |
| Visual Check | CELL 5 | | 02/02/2016 03:13 |
| Visual Check | CELL 5 | | 02/02/2016 02:56 |
| Other Check | CELL 5 | | 02/02/2016 02:38 |
| *Notes:* 71.0 f temp taken at 0035 hrs 2/2/16 | | | |
| Visual Check | CELL 5 | | 02/02/2016 02:26 |
| Visual Check | CELL 5 | | 02/02/2016 02:18 |
| Visual Check | CELL 5 | | 02/02/2016 01:44 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/02/2016 01:25 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/02/2016 01:12 |
| *Notes:* Visual Check Ok, checked log | | | |
| Other Check | CELL 5 | | 02/02/2016 00:58 |
| *Notes:* Visual Check Ok, temperature checked, checked log | | | |
| Visual Check | CELL 5 | | 02/02/2016 00:43 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/02/2016 00:24 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/02/2016 00:18 |
| *Notes:* Visual Check Ok, checked log | | | |
| Other Check | CELL 5 | | 02/02/2016 00:00 |
| *Notes:* Visual Check Ok, temperature checked, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 23:43 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 23:25 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 23:17 |
| *Notes:* Visual Check Ok, checked log | | | |
| Other Check | CELL 5 | | 02/01/2016 23:09 |
| *Notes:* Visual Check Ok, temperature checked, checked log | | | |
| Other Check | CELL 5 | | 02/01/2016 23:00 |



| | | | |
|---|---|---|---|
| *Notes:* Visual Check Ok, temperature checked, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 22:13 |
| *Notes:* Visual Check Ok, checked log | | | |
| Other Check | CELL 5 | | 02/01/2016 21:55 |
| *Notes:* Visual Check Ok, temperature checked, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 21:46 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 21:26 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 21:14 |
| *Notes:* Visual Check Ok, checked log | | | |
| Other Check | CELL 5 | | 02/01/2016 20:54 |
| *Notes:* Visual Check Ok, temperature checked, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 20:41 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 20:25 |
| *Notes:* Visual Check Ok, checked log | | | |
| Visual Check | CELL 5 | | 02/01/2016 20:15 |
| *Notes:* Visual Check Ok, checked log | | | |
| Other Check | CELL 5 | | 02/01/2016 19:57 |
| *Notes:* Visual Check Ok, temperature check, check log | | | |
| Visual Check | CELL 5 | | 02/01/2016 19:43 |
| *Notes:* Visual Check Ok, check log | | | |
| Visual Check | CELL 5 | | 02/01/2016 19:29 |
| *Notes:* Visual Check Ok, check log | | | |
| Visual Check | CELL 5 | | 02/01/2016 19:26 |
| *Notes:* Visual Check Ok, check log | | | |
| Visual Check | CELL 5 | | 02/01/2016 19:12 |
| *Notes:* Visual Check Ok, check log | | | |
| Visual Check | CELL 5 | | 02/01/2016 19:07 |
| *Notes:* Visual Check Ok, check log | | | |
| Other Check | CELL 5 | | 02/01/2016 18:52 |
| *Notes:* Visual Check Ok, temperature check, check log Visual Check Ok, given meal some refused the meal | | | |
| Meal Offered | CELL 5 | | 02/01/2016 18:41 |
| *Notes:* Visual Check Ok, given meal some refused the meal | | | |
| Meal Offered | CELL 5 | | 02/01/2016 18:24 |
| *Notes:* Visual checks , given meal and some refused meal | | | |
| Visual Check | CELL 5 | | 02/01/2016 18:17 |
| *Notes:* Visual Check Ok | | | |
| Visual Check | CELL 5 | | 02/01/2016 17:45 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 17:29 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 17:16 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 17:01 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 16:37 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 16:15 |
| *Notes:* Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 15:50 |

| | | | |
|---|---|---|---|
| *Notes*: Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 14:55 |
| *Notes*: Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 14:32 |
| *Notes*: 1230 Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 14:15 |
| *Notes*: 1215: Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 14:02 |
| *Notes*: 1200- Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 13:42 |
| *Notes*: 1145: Good mental and physical conditions. | | | |
| Meal Offered | CELL 5 | | 02/01/2016 13:27 |
| *Notes*: 1130 Meal was served, water was provided and room temperature was at 72 degrees Fahrenheit. | | | |
| Visual Check | CELL 5 | | 02/01/2016 13:15 |
| *Notes*: Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 12:58 |
| *Notes*: Good Mental and Physical Conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 12:49 |
| *Notes*: Good mental and physical conditions. | | | |
| Visual Check | CELL 5 | | 02/01/2016 12:38 |
| *Notes*: 1030 | | | |
| Visual Check | CELL 5 | | 02/01/2016 12:04 |
| *Notes*: 1000 | | | |
| Visual Check | CELL 5 | | 02/01/2016 11:49 |
| *Notes*: 0930 | | | |
| Visual Check | CELL 5 | | 02/01/2016 09:24 |
| Visual Check | CELL 5 | | 02/01/2016 08:06 |
| Other Check | CELL 5 | | 02/01/2016 07:22 |
| *Notes*: ROOM TEMPERATURE CHECK | | | |
| Visual Check | CELL 5 | | 02/01/2016 06:59 |
| Visual Check | CELL 5 | | 02/01/2016 06:41 |
| Other Check | CELL 5 | | 02/01/2016 06:08 |
| *Notes*: room temp check | | | |
| Visual Check | CELL 5 | | 02/01/2016 05:33 |
| Visual Check | CELL 5 | | 02/01/2016 04:45 |
| Visual Check | CELL 5 | | 02/01/2016 04:44 |
| Other Check | CELL 5 | | 02/01/2016 04:15 |
| *Notes*: room temperature check | | | |
| Visual Check | CELL 5 | | 02/01/2016 03:54 |
| Visual Check | CELL 5 | | 02/01/2016 03:48 |
| Visual Check | CELL 5 | | 02/01/2016 03:29 |
| Visual Check | CELL 5 | | 02/01/2016 03:09 |
| Other Check | CELL 5 | | 02/01/2016 02:53 |
| *Notes*: room temperature check | | | |
| Visual Check | CELL 5 | | 02/01/2016 02:19 |
| Visual Check | CELL 5 | | 02/01/2016 01:29 |
| *Notes*: Visual Checks Ok, checks logs | | | |
| Visual Check | CELL 5 | | 02/01/2016 01:11 |
| *Notes*: Visual Checks Ok, checks logs | | | |
| Other Check | CELL 5 | | 02/01/2016 00:59 |

| | | | |
|---|---|---|---|
| *Notes:* Visual Checks Ok, temperature check, checks logs | | | |
| Visual Check | CELL 5 | | 02/01/2016 00:40 |
| *Notes:* Visual Checks Ok, checks logs | | | |
| Visual Check | CELL 5 | | 02/01/2016 00:28 |
| *Notes:* Visual Checks Ok, checks logs | | | |
| Visual Check | CELL 5 | | 02/01/2016 00:14 |
| *Notes:* Visual Checks Ok, checks logs | | | |
| Other Check | CELL 5 | | 01/31/2016 23:56 |
| *Notes:* Visual Checks Ok, temperature check, checks logs | | | |
| Visual Check | CELL 5 | | 01/31/2016 23:42 |
| *Notes:* Visual Checks Ok, checks logs | | | |
| Visual Check | CELL 5 | | 01/31/2016 23:22 |
| *Notes:* Visual Checks Ok, checks logs | | | |
| Visual Check | CELL 5 | | 01/31/2016 23:12 |
| *Notes:* Visual Checks Ok, checks logs | | | |
| Other Check | CELL 5 | | 01/31/2016 22:57 |
| *Notes:* Visual Checks Ok, temperature check, checks logs | | | |
| Visual Check | CELL 5 | | 01/31/2016 22:44 |
| *Notes:* Visual Checks Ok,, checks logs | | | |
| Visual Check | CELL 5 | | 01/31/2016 22:25 |
| *Notes:* Visual Checks Ok,, checks logs | | | |
| Visual Check | CELL 5 | | 01/31/2016 22:13 |
| *Notes:* Visual Checks Ok, temperature check, checks logs | | | |
| Visual Check | CELL 5 | | 01/31/2016 22:02 |
| *Notes:* Visual Checks Ok, temperature check, coming from 30 minute lunch break | | | |
| Visual Check | CELL 5 | | 01/31/2016 21:32 |
| *Notes:* Visual Checks Ok, | | | |
| Bedding Provided | CELL 5 | | 01/31/2016 21:13 |
| *Notes:* Visual Checks Ok, bedding provided on all cells | | | |
| Visual Check | CELL 5 | | 01/31/2016 20:54 |
| *Notes:* Visual Checks Ok, temperature check round off to approximately 1900hr checks logs | | | |
| Visual Check | CELL 5 | | 01/31/2016 20:42 |
| *Notes:* Visual Checks Ok, | | | |
| Visual Check | CELL 5 | | 01/31/2016 20:22 |
| *Notes:* Visual Checks Ok, | | | |
| Visual Check | CELL 5 | | 01/31/2016 20:11 |
| *Notes:* Visual Checks Ok, | | | |
| Visual Check | CELL 5 | | 01/31/2016 19:56 |
| *Notes:* Visual Checks Ok, temperature check | | | |
| Meal Offered | CELL 5 | | 01/31/2016 19:45 |
| *Notes:* Subjects were feed/water and visual check ok Subjects refused food/ water and visual check ok checks logs | | | |
| Meal Offered | CELL 5 | | 01/31/2016 19:29 |
| *Notes:* Subjects were feed/water and visual check ok Subjects refused food/ water and visual check ok check log | | | |
| Meal Offered | CELL 5 | | 01/31/2016 19:15 |
| *Notes:* Subjects were feed/water and visual check ok Subjects refused food/ water and visual check ok checks logs | | | |
| Meal Offered | CELL 5 | | 01/31/2016 19:01 |
| *Notes:* Subjects were feed/water and visual check ok Subjects refused food/ water and visual check ok check log!!! | | | |
| Meal Offered | CELL 5 | | 01/31/2016 18:53 |
| *Notes:* Subjects were feed/water and visual check ok Subjects refused food/ water and visual check ok | | | |
| Visual Check | CELL 5 | | 01/31/2016 18:26 |
| *Notes:* Visual Checks Ok, | | | |
| Visual Check | CELL 5 | | 01/31/2016 18:11 |

*Notes:* visual Check ok

| Visual Check | CELL 5 | | 01/31/2016 17:51 |
|---|---|---|---|
| Visual Check | CELL 5 | | 01/31/2016 17:47 |
| Visual Check | CELL 5 | | 01/31/2016 17:30 |
| Visual Check | CELL 5 | | 01/31/2016 17:13 |
| Visual Check | CELL 5 | | 01/31/2016 16:53 |
| Visual Check | CELL 5 | | 01/31/2016 16:33 |
| Visual Check | CELL 5 | | 01/31/2016 16:11 |
| Visual Check | CELL 1 | | 01/31/2016 15:53 |

*Notes:* room temp 71-74 degrees F

| Visual Check | CELL 1 | | 01/31/2016 15:33 |
|---|---|---|---|
| Visual Check | CELL 1 | | 01/31/2016 15:14 |
| Visual Check | CELL 1 | | 01/31/2016 14:55 |
| Visual Check | CELL 1 | | 01/31/2016 14:35 |
| Visual Check | CELL 1 | | 01/31/2016 14:11 |
| Visual Check | CELL 1 | | 01/31/2016 13:44 |
| Visual Check | CELL 1 | | 01/31/2016 13:24 |
| Visual Check | CELL 1 | | 01/31/2016 13:04 |
| Visual Check | CELL 1 | | 01/31/2016 12:46 |
| Visual Check | CELL 1 | | 01/31/2016 12:19 |

*Notes:* room temp 71-73 degrees F

| Visual Check | CELL 1 | | 01/31/2016 11:50 |
|---|---|---|---|
| Visual Check | CELL 1 | | 01/31/2016 11:32 |
| Visual Check | CELL 1 | | 01/31/2016 11:26 |
| Visual Check | CELL 1 | | 01/31/2016 11:21 |
| Visual Check | CELL 1 | | 01/31/2016 11:13 |
| Visual Check | CELL 1 | | 01/31/2016 11:05 |
| Visual Check | CELL 1 | | 01/31/2016 11:01 |
| Visual Check | CELL 1 | | 01/31/2016 10:58 |
| Meal Offered | CELL 1 | | 01/31/2016 10:38 |
| Visual Check | CELL 1 | | 01/31/2016 10:37 |
| Visual Check | CELL 1 | | 01/31/2016 10:27 |
| Visual Check | CELL 1 | | 01/31/2016 10:19 |
| Visual Check | CELL 1 | | 01/31/2016 10:19 |
| Visual Check | CELL 1 | | 01/31/2016 10:02 |
| Visual Check | CELL 1 | | 01/31/2016 09:53 |
| Visual Check | CELL 1 | | 01/31/2016 09:48 |
| Visual Check | CELL 1 | | 01/31/2016 09:29 |
| Visual Check | CELL 1 | | 01/31/2016 09:26 |
| Visual Check | CELL 1 | | 01/31/2016 09:08 |
| Visual Check | CELL 1 | | 01/31/2016 08:54 |
| Visual Check | CELL 1 | | 01/31/2016 08:51 |
| Visual Check | CELL 1 | | 01/31/2016 08:41 |
| Visual Check | CELL 1 | | 01/31/2016 08:29 |

Case 2:85-cv-04544-DMG-AGR   Document 209-1   Filed 06/03/16   Page 36 of 36   Page ID #:5696

| Visual Check | CELL 1 | | 01/31/2016 07:47 |
| Visual Check | CELL 1 | | 01/31/2016 06:50 |
| *Notes:* Room temp 70 F | | | |
| Visual Check | CELL 1 | | 01/31/2016 06:10 |
| Visual Check | CELL 1 | | 01/31/2016 05:44 |
| Visual Check | CELL 1 | | 01/31/2016 05:00 |
| Visual Check | CELL 1 | | 01/31/2016 04:20 |
| Visual Check | CELL 1 | | 01/31/2016 04:04 |
| Visual Check | CELL 1 | | 01/31/2016 01:49 |
| Visual Check | CELL 1 | | 01/31/2016 01:20 |
| Visual Check | CELL 1 | | 01/31/2016 00:51 |
| Visual Check | CELL 1 | | 01/30/2016 23:49 |

## Workflow History

### Workflow History



| User | Update Performed | Date/Time |
|---|---|---|
| | Changed status to FINALIZED. | 2016-02-02 07:14:47.754 |
| | Changed status to CLOSED. | 2016-02-02 07:14:35.37 |
| | Changed status to PENDING. | 2016-01-31 09:13:31.817 |
| | Updated TECS Lookout. | 2016-01-31 07:39:47.474 |
| | Created TECS Lookout. | 2016-01-31 07:09:43.199 |
| | Created TECS Lookout. | 2016-01-31 01:19:55.863 |
| | Activity opened for processing. | 2016-01-30 21:46:54.52 |

**For Official Use Only**