<span style="color:red">DEFENDANTS' EXHIBIT 16</span>

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE CENTRAL DISTRICT OF CALIFORNIA**
**WESTERN DIVISION**

| | | |
|---|---|---|
| Jenny Lisette Flores, *et al.*, | ) | |
| *Plaintiffs,* | ) | |
| | ) | |
| | ) | |
| v. | ) | No. CV 85-4544 DMG (AGRx) |
| | ) | |
| Loretta E. Lynch, Attorney | ) | |
| General of the United States, *et al.*, | ) | |
| *Defendants.* | ) | |

**DECLARATION OF DAVID W. STRANGE**

1.  I am an Assistant Chief in Enforcement Systems Division, e3, of the United States Border Patrol, U.S. Customs and Border Protection ("CBP"). I have been in this role since November, 2015. Previously, I was an Operations Officer in Enforcement Systems Division since February, 2014. I was a Supervisory Border Patrol Agent assigned to the Falfurrias Border Patrol Station from February, 2008 until February, 2014.

2.  The Enforcement Systems Division is responsible for overseeing the e3 Processing module and the e3 Detention Module ("e3DM"). E3DM provides the ability to track and monitor a variety of information pertaining to individuals in Border Patrol custody. This information is entered by Border Patrol Agents when they take a specific action with regard to a specific individual.

3.  Based on information provided by the plaintiffs in this action, Border Patrol was able to identify several unaccompanied alien children and family units who were in Border Patrol custody after October 23, 2015. Individual records from e3DM look slightly different

1

Scanned by CamScanner

depending on if the subject is a juvenile or not.  Records on juveniles contain the juvenile's

amenity log, documenting the provision of water; the presence of a toilet and sink in a hold

room; the cleanliness of the hold room; the presence of pests in the hold room; the

temperature in the hold room; and the ventilation in the hold room.  Records on all

individuals contain a subject activity log, which includes all custodial actions taken during

the individual's time in Border Patrol's custody.  True and accurate copies of selected

subject activity logs and amenity reports are attached to this declaration as Exhibits A

through R.

Pursuant to the provisions of 28 U.S.C. § 1746, I declare under penalty of perjury that the

forgoing is true and correct to the best of my information, knowledge, and belief.


Executed on this 2nd Day of June, 2016, in the District of Columbia.


David W. Strange

Scanned by CamScanner

# Exhibit A

# Subject Activity Log



F█████ C██████-S█████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████ (16 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | R███ D█ S██████ S███████-M███ |

| | |
|---|---|
| **Event:** | ████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 01/22/2016 0515 |
| **Book In Date/Time:** | 01/23/2016 0915 |
| **Book Out Date/Time:** | 01/25/2016 0415 |

| | |
|---|---|
| **Processing Agent:** | ████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████ |
| **ORR Facility:** | |

**Possible Trafficking?** ████          **Expresses Fear of Return?** ████

F█████ C██████-S█████
DOB: ████ (16 yoa)     A-File # ████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/25/2016 0407 | Medical Treatment (OBP) | | | cleared for xport |
| 01/25/2016 0400 | Medical Treatment (OBP) | | | MED CHECK |
| 01/25/2016 0400 | Welfare Check | | | |
| 01/25/2016 0100 | Welfare Check | | | |
| 01/25/2016 0029 | Medical Treatment (OBP) | | | MED CHECK |
| 01/25/2016 0029 | Welfare Check | | | |
| 01/25/2016 0000 | Welfare Check | | | |
| 01/24/2016 2121 | Welfare Check | | | |
| 01/24/2016 1700 | Welfare Check | | | |
| 01/24/2016 1618 | Served meal(Accepted) | | | |
| 01/24/2016 1400 | Welfare Check | | | |
| 01/24/2016 1359 | Welfare Check | | | |
| 01/24/2016 1300 | Welfare Check | | | |
| 01/24/2016 1200 | Served meal(Accepted) | | | |
| 01/24/2016 1200 | Welfare Check | | | |
| 01/24/2016 1058 | Welfare Check | | | |
| 01/24/2016 1009 | Welfare Check | | | |
| 01/24/2016 0854 | Welfare Check | | | |
| 01/24/2016 0801 | Served meal(Accepted) | | | |
| 01/24/2016 0801 | Welfare Check | | | |



DOB: (16 yoa)    A-File #
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/24/2016 0700 | Welfare Check | | | |
| 01/24/2016 0606 | Welfare Check | | | |
| 01/24/2016 0501 | Welfare Check | | | |
| 01/24/2016 0418 | Welfare Check | | | |
| 01/24/2016 0308 | Welfare Check | | | |
| 01/24/2016 0212 | Welfare Check | | | |
| 01/24/2016 0159 | Welfare Check | | | |
| 01/24/2016 0120 | Welfare Check | | | |
| 01/24/2016 0016 | Welfare Check | | | |
| 01/23/2016 2310 | Welfare Check | | | |
| 01/23/2016 2200 | Welfare Check | | | |
| 01/23/2016 2104 | Welfare Check | | | |
| 01/23/2016 2004 | Welfare Check | | | |
| 01/23/2016 1900 | Welfare Check | | | |
| 01/23/2016 1800 | Welfare Check | | | |
| 01/23/2016 1651 | Served meal(Accepted) | | | |
| 01/23/2016 1651 | Welfare Check | | | |
| 01/23/2016 1645 | Served meal(Accepted) | | | |
| 01/23/2016 1600 | Welfare Check | | | |
| 01/23/2016 1500 | Welfare Check | | | |
| 01/23/2016 1458 | Welfare Check | | | Shift change |



DOB: ___ (16 yA-File #: ___

Event: ___

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/23/2016 1251 | Welfare Check | | | |
| 01/23/2016 1202 | Welfare Check | | | |
| 01/23/2016 1140 | Served meal(Accepted) | | | Subject was served lunch |
| 01/23/2016 1132 | Welfare Check | | | |
| 01/23/2016 0919 | Welfare Check | | | |
| 01/23/2016 0916 | Separated from Family | | | Operationally infeasible. |
| 01/23/2016 0916 | Shower Provided | | | Shower provided upon arrival |
| 01/23/2016 0915 | Medical Treatment (OBP) | | | Examined and cleared by Ursula Medical |
| 01/23/2016 0915 | Served meal(Accepted) | | | Served a meal upon arrival |
| 01/23/2016 0800 | Processing Complete | | | |
| 01/23/2016 0716 | Served meal(Accepted) | | | All meals served |
| 01/23/2016 0716 | Welfare Check | | | All subjects in good health |
| 01/23/2016 0454 | Welfare Check | | | |
| 01/23/2016 0352 | Welfare Check | | | |
| 01/23/2016 0326 | Welfare Check | | | |
| 01/23/2016 0114 | Welfare Check | | | |
| 01/23/2016 0003 | Welfare Check | | | |
| 01/22/2016 2336 | Served meal(Accepted) | | | |
| 01/22/2016 2336 | Welfare Check | | | |
| 01/22/2016 2106 | Welfare Check | | | |
| 01/22/2016 2000 | Welfare Check | | | |



DOB:             (16 yA-File #:

Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/22/2016 1915 | Welfare Check | | | |
| 01/22/2016 1800 | Welfare Check | | | |
| 01/22/2016 1702 | Welfare Check | | | |
| 01/22/2016 1609 | Welfare Check | | | |
| 01/22/2016 1522 | Served meal(Accepted) | | | |
| 01/22/2016 1522 | Welfare Check | | | |
| 01/22/2016 1458 | Separated from Family | | | Operationally infeasible. |
| 01/22/2016 1415 | Welfare Check | | | |

Amenities: B/W-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain
General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated )

| SECTOR_C | IIN_CUSTOL | CIV_ALIEN_FILE_NBR | COMMENT | SUBFACILIT | EVNT_NBR | SBLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_CELL_NM | DCL_CELL_NM | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | MCS | | | | | 1/22/2016 9:30 | 1/22/2016 14:53 | | | 16 | | Cell 117 | B/W-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | | 1/22/2016 9:30 | 1/22/2016 6:34 | | | 16 | | Cell 117 | B/W-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | | 1/22/2016 9:30 | 1/22/2016 22:40 | | | 16 | | Cell 117 | B/W-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 1/23/2016 9:15 | 1/23/2016 14:38 | | | 16 | | G8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 1/23/2016 9:15 | 1/23/2016 8:48 | | | 16 | | G8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |

# Exhibit B

# Subject Activity Log



B█████ C█████████-C███████



| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (17 yoa) |
| **Nationality:** | BRAZIL |
| **Accompanying Adult(s):** | C███████ F█████-D █C██████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 01/29/2016 1920 |
| **Book In Date/Time:** | 02/01/2016 2057 |
| **Book Out Date/Time:** | 02/02/2016 1506 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ███

**Expresses Fear of Return?** ███

B█████ C█████-C███
DOB: ████ (17 yoa)   A-File #: ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 02/02/2016 1400 | Welfare Check | | | |
| 02/02/2016 1300 | Welfare Check | | | |
| 02/02/2016 1200 | Welfare Check | | | |
| 02/02/2016 1144 | Served meal(Accepted) | | | |
| 02/02/2016 1100 | Welfare Check | | | |
| 02/02/2016 1000 | Welfare Check | | | |
| 02/02/2016 0900 | Welfare Check | | | |
| 02/02/2016 0809 | Served meal(Accepted) | | | |
| 02/02/2016 0800 | Welfare Check | | | |
| 02/02/2016 0713 | Shower Provided | | | |
| 02/02/2016 0706 | Welfare Check | | | |
| 02/02/2016 0608 | Welfare Check | | | |
| 02/02/2016 0534 | Welfare Check | | | |
| 02/02/2016 0438 | Welfare Check | | | |
| 02/02/2016 0322 | Welfare Check | | | |
| 02/02/2016 0320 | Welfare Check | | | |
| 02/02/2016 0213 | Welfare Check | | | |
| 02/02/2016 0138 | Welfare Check | | | |
| 02/02/2016 0134 | Welfare Check | | | |
| 02/02/2016 0055 | Welfare Check | | | |



B█████ C███████ C██████
DOB: ███████ (17 yoa)   A-File #: ████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 02/02/2016 0016 | Welfare Check | | | |
| 02/01/2016 2246 | Medical Treatment (Non-OBP) | | | Medically Cleared |
| 02/01/2016 2246 | Welfare Check | | | |
| 02/01/2016 2246 | Served meal(Accepted) | | | |
| 02/01/2016 2200 | Welfare Check | | | |
| 02/01/2016 2100 | Welfare Check | | | |
| 02/01/2016 1932 | Snacks, Milk, Juice Provided | | | cookies and juice |
| 02/01/2016 1931 | Welfare Check | | | |
| 02/01/2016 1930 | Welfare Check | | | |
| 02/01/2016 1730 | Welfare Check | | | |
| 02/01/2016 1600 | Served meal(Refused) | | | |
| 02/01/2016 1600 | Welfare Check | | | |
| 02/01/2016 1515 | Welfare Check | | | |
| 02/01/2016 1511 | Served meal(Accepted) | | | fed at 1400 hrs |
| 02/01/2016 1406 | Welfare Check | | | |
| 02/01/2016 1315 | Welfare Check | | | |
| 02/01/2016 1144 | Welfare Check | | | |
| 02/01/2016 1025 | Welfare Check | | | |
| 02/01/2016 0905 | Welfare Check | | | |
| 02/01/2016 0758 | Served meal(Accepted) | | | Served a hot breakfast with a flavored drink |
| 02/01/2016 0758 | Welfare Check | | | |



B████C███████-C████
DOB: ███████(17 yA-File # ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 02/01/2016 0657 | Welfare Check | | | |
| 02/01/2016 0552 | Welfare Check | | | |
| 02/01/2016 0504 | Welfare Check | | | |
| 02/01/2016 0400 | Welfare Check | | | |
| 02/01/2016 0300 | Welfare Check | | | |
| 02/01/2016 0218 | Served meal(Accepted) | | | snack provided |
| 02/01/2016 0200 | Welfare Check | | | |
| 02/01/2016 0102 | Separated from Family | | | Operationally infeasible. |
| 02/01/2016 0102 | Welfare Check | | | |
| 02/01/2016 0025 | Welfare Check | | | |
| 01/31/2016 2325 | Served meal(Accepted) | | | |
| 01/31/2016 2325 | Welfare Check | | | |
| 01/31/2016 2324 | Served meal(Accepted) | | | |
| 01/31/2016 2324 | Welfare Check | | | |
| 01/31/2016 2131 | Served meal(Accepted) | | | snack serve juice and cookies |
| 01/31/2016 2000 | Welfare Check | | | |
| 01/31/2016 1955 | Snacks, Milk, Juice Provided | | | |
| 01/31/2016 1948 | Processing Complete | | | |
| 01/31/2016 1900 | Welfare Check | | | |
| 01/31/2016 1800 | Welfare Check | | | |
| 01/31/2016 1700 | Welfare Check | | | |

B███████ C███████████ C████████
DOB: ███████████ (17 yA-File #: ████████
Event: █████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/31/2016 1600 | Welfare Check | | | |
| 01/31/2016 1530 | Served meal(Accepted) | | | |
| 01/31/2016 1500 | Welfare Check | | | |
| 01/31/2016 1434 | Separated from Family | | | Operationally infeasible. |
| 01/31/2016 1415 | Welfare Check | | | |
| 01/31/2016 1335 | Welfare Check | | | |
| 01/31/2016 1208 | Welfare Check | | | |
| 01/31/2016 1044 | Welfare Check | | | |
| 01/31/2016 0920 | Welfare Check | | | |
| 01/31/2016 0745 | Served meal(Accepted) | | | All meals served |
| 01/31/2016 0745 | Welfare Check | | | All subjects in good health |
| 01/31/2016 0654 | Welfare Check | | | |
| 01/31/2016 0540 | Served meal(Accepted) | | | served snacks |
| 01/31/2016 0454 | Welfare Check | | | |
| 01/31/2016 0354 | Welfare Check | | | |
| 01/31/2016 0254 | Welfare Check | | | |
| 01/31/2016 0246 | Welfare Check | | | |
| 01/31/2016 0054 | Welfare Check | | | |
| 01/31/2016 0008 | Separated from Family | | | Operationally infeasible. |
| 01/30/2016 2357 | Welfare Check | | | |
| 01/30/2016 2337 | Served meal(Accepted) | | | |



| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/30/2016 2329 | Welfare Check | | | 2300hrs |
| 01/30/2016 2200 | Welfare Check | | | All subjects are well |
| 01/30/2016 2115 | Welfare Check | | | |
| 01/30/2016 2015 | Welfare Check | | | |
| 01/30/2016 1900 | Welfare Check | | | |
| 01/30/2016 1800 | Welfare Check | | | |
| 01/30/2016 1700 | Welfare Check | | | |
| 01/30/2016 1642 | Separated from Family | | | Operationally infeasible. |
| 01/30/2016 1600 | Welfare Check | | | |
| 01/30/2016 1509 | Welfare Check | | | |
| 01/30/2016 1445 | Served meal(Accepted) | | | |
| 01/30/2016 1408 | Welfare Check | | | |
| 01/30/2016 1330 | Welfare Check | | | |
| 01/30/2016 1138 | Welfare Check | | | |
| 01/30/2016 0946 | Served meal(Accepted) | | | |
| 01/30/2016 0745 | Served meal(Accepted) | | | |
| 01/30/2016 0745 | Welfare Check | | | |
| 01/30/2016 0740 | Served meal(Accepted) | | | MEAL ACCEPTED |
| 01/30/2016 0740 | Welfare Check | | | SUBJECTS CLAIM TO BE IN GOOD HEALTH |
| 01/30/2016 0734 | Welfare Check | | | |
| 01/30/2016 0640 | Welfare Check | | | |



B████ C███████ C████
DOB:████ (17 yA-File #: ██████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/30/2016 0554 | Welfare Check | | ███████ | |
| 01/30/2016 0455 | Welfare Check | | | |
| 01/30/2016 0452 | Served meal(Accepted) | | | Served snacks |
| 01/30/2016 0446 | Welfare Check | | | 0300hrs, 0400hrs, |
| 01/30/2016 0156 | Welfare Check | | | |
| 01/30/2016 0120 | Welfare Check | | | |
| 01/30/2016 0005 | Served meal(Accepted) | | | |
| 01/29/2016 2354 | Welfare Check | | | |
| 01/29/2016 2344 | Welfare Check | | | 2300hrs |
| 01/29/2016 2215 | Welfare Check | | | |

Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain

General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80 degrees); VENT-Is Cell Ventilated?

| SECTOR_CI | IN_CUSTO | CIV_ALIEN_FILE_NBR | COMMENT | SUBFACILI | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_CELL_NM | DCL_CELL_NM | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | MCS | | | | | 1/29/2016 21:30 | 1/29/2016 1:06 | C | E | 17 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | | 1/29/2016 21:30 | 1/29/2016 7:20 | C | E | 17 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | | 1/29/2016 21:30 | 1/29/2016 14:30 | C | E | 17 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | | 1/29/2016 21:30 | 1/29/2016 22:41 | C | E | 17 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 2/1/2016 1:58 | 2/1/2016 1:06 | C | E | 17 | | R7 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 2/1/2016 1:58 | 2/1/2016 6:48 | C | E | 17 | | R7 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 2/1/2016 1:58 | 2/1/2016 16:52 | C | E | 17 | | R7 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | MCS | | | | | 2/1/2016 8:50 | 2/1/2016 7:30 | C | E | 17 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | | 2/1/2016 8:50 | 2/1/2016 14:55 | C | E | 17 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | | 2/1/2016 8:50 | 2/1/2016 22:32 | C | E | 17 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 2/1/2016 20:57 | 2/1/2016 16:52 | C | E | 17 | | R8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 2/1/2016 20:57 | 2/1/2016 6:48 | C | E | 17 | | R8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 2/1/2016 20:57 | 2/1/2016 1:06 | C | E | 17 | | R8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |

# Exhibit C

# Subject Activity Log



K████ D████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (24 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 10/25/2015 1630 |
| **Book In Date/Time:** | 10/26/2015 2350 |
| **Book Out Date/Time:** | 10/28/2015 0117 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |
|---|---|---|---|

K████ D████████
DOB: ████ (24 yoa)    A-File #: ████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 10/27/2015 1932 | Welfare Check | | | |
| 10/27/2015 1915 | Welfare Check | | | |
| 10/27/2015 1706 | Served meal(Accepted) | | | |
| 10/27/2015 1706 | Telephone Used | | | |
| 10/27/2015 1649 | Welfare Check | | | |
| 10/27/2015 1508 | Welfare Check | | | |
| 10/27/2015 1403 | Welfare Check | | | |
| 10/27/2015 1305 | Welfare Check | | | |
| 10/27/2015 1247 | Consulate Notification Attempted/Made | | | visit at Ursula |
| 10/27/2015 1219 | Served meal(Accepted) | | | |
| 10/27/2015 1219 | Welfare Check | | | |
| 10/27/2015 1108 | Welfare Check | | | |
| 10/27/2015 1051 | Served meal(Accepted) | | | |
| 10/27/2015 1001 | Welfare Check | | | |
| 10/27/2015 0905 | Welfare Check | | | |
| 10/27/2015 0812 | Served meal(Accepted) | | | |
| 10/27/2015 0812 | Welfare Check | | | |
| 10/27/2015 0700 | Welfare Check | | | |
| 10/27/2015 0559 | Welfare Check | | | |
| 10/27/2015 0446 | Welfare Check | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 10/27/2015 0400 | Welfare Check | | ███████ | |
| 10/27/2015 0202 | Welfare Check | | | |
| 10/27/2015 0056 | Welfare Check | | | |
| 10/27/2015 0000 | Welfare Check | | | |
| 10/26/2015 2351 | Medical Treatment (OBP) | | | medically screened |
| 10/26/2015 2351 | Served meal(Accepted) | | | snack provided upon arrival. |
| 10/26/2015 2118 | Processing Complete | | | |
| 10/26/2015 1932 | Served meal(Accepted) | | | dinner |
| 10/26/2015 1806 | Served meal(Accepted) | | | all were fed late lunch as they had just arrived at BRP. |
| 10/26/2015 0830 | Served meal(Accepted) | | | Meal served at 0830 |
| 10/26/2015 0034 | Served meal(Accepted) | | | |
| 10/25/2015 2057 | Served meal(Accepted) | | | |

# Subject Activity Log



L███ A████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ██████ (1 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | K████████ D████████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ██ |

**NO PHOTO**

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 10/25/2015 1630 |
| **Book In Date/Time:** | 10/26/2015 2350 |
| **Book Out Date/Time:** | 10/28/2015 0117 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |

**ORR Facility:**

**Possible Trafficking?** ████    **Expresses Fear of Return?** ████

L██ A████    
DOB: ██████ (1 yoa)    A-File #██████    
Event: ██████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 10/27/2015 1932 | Welfare Check | | | |
| 10/27/2015 1915 | Welfare Check | | | |
| 10/27/2015 1706 | Served meal(Accepted) | | | |
| 10/27/2015 1706 | Telephone Used | | | |
| 10/27/2015 1649 | Welfare Check | | | |
| 10/27/2015 1508 | Welfare Check | | | |
| 10/27/2015 1403 | Welfare Check | | | |
| 10/27/2015 1305 | Welfare Check | | | |
| 10/27/2015 1247 | Consulate Notification Attempted/Made | | | visit at Ursula |
| 10/27/2015 1219 | Served meal(Accepted) | | | |
| 10/27/2015 1219 | Welfare Check | | | |
| 10/27/2015 1108 | Welfare Check | | | |
| 10/27/2015 1051 | Served meal(Accepted) | | | |
| 10/27/2015 1001 | Welfare Check | | | |
| 10/27/2015 0905 | Welfare Check | | | |
| 10/27/2015 0812 | Served meal(Accepted) | | | |
| 10/27/2015 0812 | Welfare Check | | | |
| 10/27/2015 0700 | Welfare Check | | | |
| 10/27/2015 0559 | Welfare Check | | | |
| 10/27/2015 0446 | Welfare Check | | | |



L███ A███████
DOB ███████ (1 yoa)     A-File #: ████████
Event: ████████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 10/27/2015 0400 | Welfare Check | | | |
| 10/27/2015 0202 | Welfare Check | | | |
| 10/27/2015 0056 | Welfare Check | | | |
| 10/27/2015 0000 | Welfare Check | | | |
| 10/26/2015 2351 | Medical Treatment (OBP) | | | medically screened |
| 10/26/2015 2351 | Served meal(Accepted) | | | snack provided upon arrival. |
| 10/26/2015 2119 | Processing Complete | | | |
| 10/26/2015 1932 | Served meal(Accepted) | | | dinner |
| 10/26/2015 1806 | Served meal(Accepted) | | | all were fed late lunch as they had just arrived at BRP. |
| 10/26/2015 0830 | Served meal(Accepted) | | | Meal served at 0800. |
| 10/26/2015 0034 | Served meal(Accepted) | | | |
| 10/25/2015 2057 | Served meal(Accepted) | | | |



Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain

General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR_C | IN_CUSTO | CIV_ALIEN_FILE_NBR | DCL_ID | COMMENT | SUBFACILI | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_CELL | DCL_CELL_NM | AMENITIES | CELL_COMPLIANT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | RGC | | | | | | 10/25/2015 18:51 | | | | 1 | | | | | |
| RGV | BRP | | ▉ | | | ▉ | 10/26/2015 15:06 | 10/26/2015 7 00 | A | L | 1 | | Cell 2 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y | |
| RGV | BRP | | ▉ | | | ▉ | 10/26/2015 15:06 | 10/26/2015 1 00 | A | L | 1 | | Cell 2 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y | |
| RGV | BRP | | ▉ | | | ▉ | 10/26/2015 15:06 | 10/26/2015 15 00 | A | L | 1 | | Cell 2 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y | |
| RGV | RGV | | | | CPC | | 10/26/2015 23:50 | 10/26/2015 8:42 | A | L | 1 | | B4 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y | |
| RGV | RGV | | | | CPC | | 10/26/2015 23:50 | 10/26/2015 14:32 | A | L | 1 | | B4 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y | |
| RGV | RGV | | | | CPC | | 10/26/2015 23:50 | 10/26/2015 1:28 | A | L | 1 | | B4 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y | |

# Exhibit D

# Subject Activity Log



Z█████ R█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (30 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 11/01/2015 1715 |
| **Book In Date/Time:** | 11/03/2015 1040 |
| **Book Out Date/Time:** | 11/05/2015 0200 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** █

**Expresses Fear of Return?** █

Z████ R████
DOB: ████████ (30 yoa)   A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/05/2015 0141 | Welfare Check | | | |
| 11/05/2015 0054 | Welfare Check | | | |
| 11/05/2015 0000 | Welfare Check | | | |
| 11/04/2015 2256 | Welfare Check | | | |
| 11/04/2015 2100 | Welfare Check | | | |
| 11/04/2015 2000 | Welfare Check | | | |
| 11/04/2015 1900 | Welfare Check | | | |
| 11/04/2015 1800 | Welfare Check | | | |
| 11/04/2015 1700 | Welfare Check | | | |
| 11/04/2015 1644 | Served meal(Accepted) | | | dinner served |
| 11/04/2015 1600 | Welfare Check | | | |
| 11/04/2015 1500 | Welfare Check | | | |
| 11/04/2015 1300 | Welfare Check | | | |
| 11/04/2015 1200 | Served meal(Accepted) | | | |
| 11/04/2015 1200 | Welfare Check | | | |
| 11/04/2015 1145 | Served meal(Accepted) | | | |
| 11/04/2015 1145 | Welfare Check | | | |
| 11/04/2015 1100 | Welfare Check | | | |
| 11/04/2015 1000 | Welfare Check | | | |
| 11/04/2015 0900 | Welfare Check | | | |

Z▮▮▮▮ R▮
DOB: ▮▮▮▮ (30 yoa)      A-File #: ▮▮▮▮
Event: ▮▮▮▮▮▮▮

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/04/2015 0800 | Welfare Check | | | |
| 11/04/2015 0700 | Welfare Check | | | |
| 11/04/2015 0645 | Served meal(Accepted) | | | snack |
| 11/04/2015 0633 | Welfare Check | | | |
| 11/04/2015 0532 | Welfare Check | | | |
| 11/04/2015 0429 | Welfare Check | | | |
| 11/04/2015 0321 | Welfare Check | | | |
| 11/04/2015 0226 | Welfare Check | | | |
| 11/04/2015 0130 | Welfare Check | | | |
| 11/04/2015 0036 | Welfare Check | | | |
| 11/03/2015 2330 | Welfare Check | | | |
| 11/03/2015 2200 | Welfare Check | | | |
| 11/03/2015 2138 | Welfare Check | | | |
| 11/03/2015 1900 | Welfare Check | | | Subject is well |
| 11/03/2015 1800 | Welfare Check | | | Subject is well |
| 11/03/2015 1700 | Welfare Check | | | Subject is well |
| 11/03/2015 1650 | Served meal(Accepted) | | | DINNER SERVED |
| 11/03/2015 1600 | Welfare Check | | | Subject is well |
| 11/03/2015 1500 | Welfare Check | | | Subject is well |
| 11/03/2015 1405 | Welfare Check | | | Shift change welfare check. Subject is well |
| 11/03/2015 1224 | Served meal(Accepted) | | | Hot meal served |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/03/2015 1100 | Welfare Check | | ███ | |
| 11/03/2015 1042 | Medical Treatment (OBP) | | ███ | Examined and cleared by Ursula medical. |
| 11/03/2015 1042 | Welfare Check | | ███ | |
| 11/03/2015 1042 | Served meal(Accepted) | | ███ | |
| 11/03/2015 0900 | Welfare Check | | ███ | ALL IS WELL |
| 11/03/2015 0801 | Served meal(Accepted) | | ███ | |
| 11/03/2015 0801 | Welfare Check | | ███ | ALL IS WELL |
| 11/03/2015 0705 | Welfare Check | | ███ | ALL IS WELL |
| 11/03/2015 0600 | Welfare Check | | ███ | ALL IS WELL |
| 11/03/2015 0341 | Processing Complete | | ███ | |
| 11/02/2015 2314 | Served meal(Accepted) | | ███ | |
| 11/02/2015 2314 | Welfare Check | | ███ | |
| 11/02/2015 2117 | Welfare Check | | ███ | |
| 11/02/2015 1940 | Welfare Check | | ███ | |
| 11/02/2015 1837 | Welfare Check | | ███ | |
| 11/02/2015 1720 | Welfare Check | | ███ | |
| 11/02/2015 1619 | Welfare Check | | ███ | |
| 11/02/2015 1518 | Welfare Check | | ███ | |
| 11/02/2015 1517 | Served meal(Accepted) | | ███ | |
| 11/02/2015 1517 | Welfare Check | | ███ | |
| 11/02/2015 1404 | Welfare Check | | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/02/2015 1400 | Welfare Check | | | ALL IS WELL |
| 11/02/2015 1256 | Welfare Check | | | ALL IS WELL |
| 11/02/2015 1200 | Welfare Check | | | ALL IS WELL |
| 11/02/2015 1123 | Welfare Check | | | ALL IS WELL. |
| 11/02/2015 1003 | Welfare Check | | | ALL IS WELL |
| 11/02/2015 0901 | Welfare Check | | | ALL IS WELL |
| 11/02/2015 0800 | Served meal(Accepted) | | | |
| 11/02/2015 0800 | Welfare Check | | | head-count / all appears normal and secure |
| 11/02/2015 0752 | Served meal(Accepted) | | | |
| 11/02/2015 0752 | Welfare Check | | | |
| 11/02/2015 0428 | Welfare Check | | | |
| 11/02/2015 0348 | Welfare Check | | | |
| 11/02/2015 0320 | Welfare Check | | | |
| 11/02/2015 0238 | Welfare Check | | | |
| 11/02/2015 0210 | Welfare Check | | | |
| 11/02/2015 0027 | Welfare Check | | | |
| 11/01/2015 2334 | Served meal(Accepted) | | | |
| 11/01/2015 2334 | Welfare Check | | | |
| 11/01/2015 2003 | Welfare Check | | | |
| 11/01/2015 1902 | Welfare Check | | | |
| 11/01/2015 1900 | Served meal(Accepted) | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/01/2015 1900 | Welfare Check | | ███████ | |

Z████ R█
DOB: ████ (30 yA-File #: ██████
Event: ████████

# Subject Activity Log



F███████ B███████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (11 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | Z███████ ███████ R███████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ████ |

**Medical Conditions:**
SUBJECT STATES THAT HE HAS ASTHMA

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 11/01/2015 1715 |
| **Book In Date/Time:** | 11/03/2015 1040 |
| **Book Out Date/Time:** | 11/05/2015 0200 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ████     **Expresses Fear of Return?** ████

F███ B███
DOB: ████ (11 yoa)     A-File # ████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/05/2015 0141 | Welfare Check | | | |
| 11/05/2015 0054 | Welfare Check | | | |
| 11/05/2015 0000 | Welfare Check | | | |
| 11/04/2015 2256 | Welfare Check | | | |
| 11/04/2015 2100 | Welfare Check | | | |
| 11/04/2015 2000 | Welfare Check | | | |
| 11/04/2015 1900 | Welfare Check | | | |
| 11/04/2015 1800 | Welfare Check | | | |
| 11/04/2015 1700 | Welfare Check | | | |
| 11/04/2015 1644 | Served meal(Accepted) | | | dinner served |
| 11/04/2015 1600 | Welfare Check | | | |
| 11/04/2015 1500 | Welfare Check | | | |
| 11/04/2015 1300 | Welfare Check | | | |
| 11/04/2015 1200 | Served meal(Accepted) | | | |
| 11/04/2015 1200 | Welfare Check | | | |
| 11/04/2015 1145 | Served meal(Accepted) | | | |
| 11/04/2015 1145 | Welfare Check | | | |
| 11/04/2015 1100 | Welfare Check | | | |
| 11/04/2015 1000 | Welfare Check | | | |
| 11/04/2015 0900 | Welfare Check | | | |



F___ B___
DOB: ___ (11 yoa)   A-File # ___
Event: ___

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/04/2015 0800 | Welfare Check | | | |
| 11/04/2015 0700 | Welfare Check | | | |
| 11/04/2015 0644 | Served meal(Accepted) | | | |
| 11/04/2015 0633 | Welfare Check | | | |
| 11/04/2015 0600 | Served meal(Accepted) | | | snack |
| 11/04/2015 0532 | Welfare Check | | | |
| 11/04/2015 0429 | Welfare Check | | | |
| 11/04/2015 0321 | Welfare Check | | | |
| 11/04/2015 0226 | Welfare Check | | | |
| 11/04/2015 0130 | Welfare Check | | | |
| 11/04/2015 0036 | Welfare Check | | | |
| 11/03/2015 2330 | Welfare Check | | | |
| 11/03/2015 2200 | Welfare Check | | | |
| 11/03/2015 2138 | Welfare Check | | | |
| 11/03/2015 1900 | Welfare Check | | | Subject is well |
| 11/03/2015 1800 | Welfare Check | | | Subject is well |
| 11/03/2015 1700 | Welfare Check | | | Subject is well |
| 11/03/2015 1650 | Served meal(Accepted) | | | DINNER SERVED |
| 11/03/2015 1600 | Welfare Check | | | Subject is well |
| 11/03/2015 1500 | Welfare Check | | | Subject is well |
| 11/03/2015 1405 | Welfare Check | | | Shift change welfare check. Subject is well |

DOB:              (11 yA-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/03/2015 1224 | Served meal(Accepted) | | | Hot meal served |
| 11/03/2015 1100 | Welfare Check | | | |
| 11/03/2015 1054 | Separated from Family | | | Operationally infeasible. |
| 11/03/2015 1045 | Shower Provided | | | |
| 11/03/2015 1042 | Medical Treatment (OBP) | | | Examined and cleared by Ursula medical. |
| 11/03/2015 1042 | Welfare Check | | | |
| 11/03/2015 1042 | Served meal(Accepted) | | | |
| 11/03/2015 0926 | Served meal(Accepted) | | | ALL WERE GIVEN A SNACK |
| 11/03/2015 0900 | Welfare Check | | | ALL IS WELL |
| 11/03/2015 0801 | Served meal(Accepted) | | | |
| 11/03/2015 0801 | Welfare Check | | | ALL IS WELL |
| 11/03/2015 0725 | Separated from Family | | | Operationally infeasible. |
| 11/03/2015 0705 | Welfare Check | | | ALL IS WELL |
| 11/03/2015 0600 | Welfare Check | | | ALL IS WELL |
| 11/03/2015 0341 | Processing Complete | | | |
| 11/03/2015 0208 | Served meal(Accepted) | | | SUBJECTS ACCEPTED SMALL MEAL |
| 11/03/2015 0208 | Welfare Check | | | SUBJECTS IN GOOD HEALTH |
| 11/02/2015 2314 | Served meal(Accepted) | | | |
| 11/02/2015 2314 | Welfare Check | | | |
| 11/02/2015 2117 | Welfare Check | | | |
| 11/02/2015 1940 | Welfare Check | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/02/2015 1837 | Welfare Check | | ███████████ | |
| 11/02/2015 1720 | Welfare Check | | ███████████ | |
| 11/02/2015 1619 | Welfare Check | | ███████████ | |
| 11/02/2015 1518 | Welfare Check | | ███████████ | |
| 11/02/2015 1517 | Served meal(Accepted) | | ███████████ | |
| 11/02/2015 1517 | Welfare Check | | ███████████ | |
| 11/02/2015 1404 | Welfare Check | | ███████████ | |
| 11/02/2015 1400 | Welfare Check | | ███████████ | ALL IS WELL |
| 11/02/2015 1300 | Welfare Check | | ███████████ | all appears normal and secure |
| 11/02/2015 1256 | Welfare Check | | ███████████ | ALL IS WELL |
| 11/02/2015 1230 | Served meal(Accepted) | | ███████████ | snack provided |
| 11/02/2015 1207 | Welfare Check | | ███████████ | All appears normal  secure |
| 11/02/2015 1200 | Welfare Check | | ███████████ | ALL IS WELL |
| 11/02/2015 1123 | Welfare Check | | ███████████ | ALL IS WELL. |
| 11/02/2015 1100 | Welfare Check | | ███████████ | All appears normal  secure. |
| 11/02/2015 1003 | Welfare Check | | ███████████ | ALL IS WELL |
| 11/02/2015 1002 | Welfare Check | | ███████████ | All appears normal and secure. |
| 11/02/2015 0902 | Welfare Check | | ███████████ | All appears normal and secure. |
| 11/02/2015 0901 | Welfare Check | | ███████████ | ALL IS WELL |
| 11/02/2015 0800 | Served meal(Accepted) | | ███████████ | |
| 11/02/2015 0800 | Welfare Check | | ███████████ | head-count / all appears normal and secure |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/02/2015 0752 | Served meal(Accepted) | | | |
| 11/02/2015 0752 | Welfare Check | | | |
| 11/02/2015 0707 | Served meal(Accepted) | | | All juveniles were fed a burrito and juice at 0500. |
| 11/02/2015 0428 | Welfare Check | | | |
| 11/02/2015 0348 | Welfare Check | | | |
| 11/02/2015 0320 | Welfare Check | | | |
| 11/02/2015 0238 | Welfare Check | | | |
| 11/02/2015 0210 | Welfare Check | | | |
| 11/02/2015 0027 | Welfare Check | | | |
| 11/01/2015 2334 | Served meal(Accepted) | | | |
| 11/01/2015 2334 | Welfare Check | | | |
| 11/01/2015 2003 | Welfare Check | | | |
| 11/01/2015 1902 | Welfare Check | | | |
| 11/01/2015 1900 | Served meal(Accepted) | | | |
| 11/01/2015 1900 | Welfare Check | | | |

Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain

General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR_C | IN_CUSTO | CIV_ALIEN_FILE_NBR | DCL_ID | COMMENT | SUBFACILIT | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_CELL | DCL_CELL_NM | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | MCS | ███ | ███ | Heaters in the processing area are currently on. A work ticket has been created. | | ███ | 11/1/2015 18:29 | 11/1/2015 7:43 | ███ | █ | 11 | | Cell 116 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ███ | ███ | | | ███ | 11/1/2015 18:29 | 11/1/2015 23:41 | ███ | █ | 11 | | Cell 116 | TEMP-N | N |
| RGV | MCS | ███ | ███ | | | ███ | 11/1/2015 18:29 | 11/1/2015 15:11 | ███ | █ | 11 | | Cell 116 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ███ | ███ | | | ███ | 11/1/2015 18:29 | 11/1/2015 23:41 | ███ | █ | 11 | | Cell 116 | BJW-Y CLEAN-Y PEST-Y S-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ███ | ███ | | CPC | ███ | 11/3/2015 10:40 | 11/3/2015 15:31 | ███ | █ | 11 | | R8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | ███ | ███ | | CPC | ███ | 11/3/2015 10:40 | 11/3/2015 22:33 | ███ | █ | 11 | | R8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | ███ | ███ | | CPC | ███ | 11/3/2015 10:40 | 11/3/2015 10:01 | ███ | █ | 11 | | R8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |

# Exhibit E

# Subject Activity Log



K████████ V████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (19 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 11/08/2015 2250 |
| **Book In Date/Time:** | 11/10/2015 1102 |
| **Book Out Date/Time:** | 11/11/2015 0127 |

| | |
|---|---|
| **Processing Agent:** | |
| **Transport Officer:** | |
| **Apprehending Agents:** | |

**ORR Facility:**

**Possible Trafficking?**          **Expresses Fear of Return?**

K████ V████
DOB: ████ (19 yoa)          A-File #: ████
Event:

Printed:     6/1/16
Page 1 of 4

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/11/2015 0127 | Medical Treatment (OBP) | | | Cleared at departure. |
| 11/11/2015 0026 | Welfare Check | | | |
| 11/10/2015 2318 | Welfare Check | | | |
| 11/10/2015 2255 | Welfare Check | | | |
| 11/10/2015 2110 | Welfare Check | | | |
| 11/10/2015 2000 | Welfare Check | | | Subject is well |
| 11/10/2015 1900 | Welfare Check | | | |
| 11/10/2015 1800 | Welfare Check | | | Subject is well |
| 11/10/2015 1700 | Served meal(Accepted) | | | Served dinner |
| 11/10/2015 1700 | Welfare Check | | | Subject is well |
| 11/10/2015 1600 | Welfare Check | | | Subject is well |
| 11/10/2015 1515 | Consulate Notification Attempted/Made | | | interviewed by the consulate |
| 11/10/2015 1500 | Welfare Check | | | Subject is well |
| 11/10/2015 1405 | Welfare Check | | | Shift change welfare check. Subject is well. |
| 11/10/2015 0900 | Welfare Check | | | ALL IS WELL |
| 11/10/2015 0754 | Served meal(Accepted) | | | |
| 11/10/2015 0754 | Welfare Check | | | ALL IS WELL |
| 11/10/2015 0752 | Welfare Check | | | ALL IS WELL |
| 11/10/2015 0551 | Processing Complete | | | |
| 11/10/2015 0500 | Welfare Check | | | ALL IS WELL |

K████ V████
DOB: ████ (19 yoa)    A-File # ████
Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/10/2015 0421 | Welfare Check | | | |
| 11/10/2015 0354 | Welfare Check | | | |
| 11/10/2015 0241 | Welfare Check | | | |
| 11/10/2015 0202 | Welfare Check | | | |
| 11/10/2015 0022 | Welfare Check | | | |
| 11/09/2015 2334 | Served meal(Accepted) | | | |
| 11/09/2015 2334 | Welfare Check | | | |
| 11/09/2015 2255 | Welfare Check | | | |
| 11/09/2015 2201 | Welfare Check | | | |
| 11/09/2015 2107 | Welfare Check | | | |
| 11/09/2015 2000 | Welfare Check | | | |
| 11/09/2015 1909 | Welfare Check | | | |
| 11/09/2015 1803 | Welfare Check | | | all subjects appear in good health at this time |
| 11/09/2015 1654 | Welfare Check | | | subject appear to be in good health at this time. |
| 11/09/2015 1600 | Welfare Check | | | |
| 11/09/2015 1523 | Served meal(Accepted) | | | |
| 11/09/2015 1523 | Welfare Check | | | |
| 11/09/2015 1427 | Welfare Check | | | |
| 11/09/2015 1332 | Welfare Check | | | ALL IS WELL |
| 11/09/2015 1234 | Welfare Check | | | ALL IS WELL. |
| 11/09/2015 1130 | Welfare Check | | | ALL IS WELL. |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/09/2015 1032 | Welfare Check | | | ALL IS WELL |
| 11/09/2015 0938 | Welfare Check | | | ALL IS WELL |
| 11/09/2015 0834 | Served meal(Accepted) | | | |
| 11/09/2015 0834 | Welfare Check | | | ALL IS WELL. |
| 11/09/2015 0730 | Welfare Check | | | |
| 11/09/2015 0630 | Welfare Check | | | |
| 11/09/2015 0455 | Welfare Check | | | |
| 11/09/2015 0346 | Welfare Check | | | |
| 11/09/2015 0220 | Welfare Check | | | |
| 11/09/2015 0136 | Served meal(Accepted) | | | |
| 11/09/2015 0136 | Welfare Check | | | |

K█████ V████████
DOB: █████████ (19 yA-File #: █████████
Event: ████████

# Subject Activity Log



O█████ M█████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | █████████ (3 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | K█████████████ V█████████ |

| | |
|---|---|
| **Event:** | ███████████ |
| **A-File #:** | ███████████ |
| **FINS #:** | |
| **Disposition:** | ██████ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 11/08/2015 2250 |
| **Book In Date/Time:** | 11/10/2015 1102 |
| **Book Out Date/Time:** | 11/11/2015 0127 |

| | |
|---|---|
| **Processing Agent:** | ██████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ████    **Expresses Fear of Return?** ████

O████ M██████
DOB: ████ (3 yoa)    A-File #: ███████
Event:

Printed:   6/1/16
Page 1 of 4

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/11/2015 0127 | Medical Treatment (OBP) | | | Cleared at departure. |
| 11/11/2015 0026 | Welfare Check | | | |
| 11/10/2015 2318 | Welfare Check | | | |
| 11/10/2015 2255 | Welfare Check | | | |
| 11/10/2015 2110 | Welfare Check | | | |
| 11/10/2015 2000 | Welfare Check | | | Subject is well |
| 11/10/2015 1900 | Welfare Check | | | |
| 11/10/2015 1800 | Welfare Check | | | Subject is well |
| 11/10/2015 1700 | Served meal(Accepted) | | | Served dinner |
| 11/10/2015 1700 | Welfare Check | | | Subject is well |
| 11/10/2015 1600 | Welfare Check | | | Subject is well |
| 11/10/2015 1515 | Consulate Notification Attempted/Made | | | interviewed by the consulate |
| 11/10/2015 1500 | Welfare Check | | | Subject is well |
| 11/10/2015 1405 | Welfare Check | | | Shift change welfare check. Subject is well. |
| 11/10/2015 0900 | Welfare Check | | | ALL IS WELL |
| 11/10/2015 0754 | Served meal(Accepted) | | | |
| 11/10/2015 0754 | Welfare Check | | | ALL IS WELL |
| 11/10/2015 0752 | Welfare Check | | | ALL IS WELL |
| 11/10/2015 0551 | Processing Complete | | | |
| 11/10/2015 0500 | Welfare Check | | | ALL IS WELL |

O█████ M█
DOB █████ (3 yoa)     A-File #: █████
Event: █████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/10/2015 0421 | Welfare Check | | | |
| 11/10/2015 0354 | Welfare Check | | | |
| 11/10/2015 0241 | Welfare Check | | | |
| 11/10/2015 0202 | Welfare Check | | | |
| 11/10/2015 0022 | Welfare Check | | | |
| 11/09/2015 2334 | Served meal(Accepted) | | | |
| 11/09/2015 2334 | Welfare Check | | | |
| 11/09/2015 2255 | Welfare Check | | | |
| 11/09/2015 2201 | Welfare Check | | | |
| 11/09/2015 2107 | Welfare Check | | | |
| 11/09/2015 2000 | Welfare Check | | | |
| 11/09/2015 1909 | Welfare Check | | | |
| 11/09/2015 1903 | Served meal(Accepted) | | | snacks and juice |
| 11/09/2015 1803 | Welfare Check | | | all subjects appear in good health at this time |
| 11/09/2015 1654 | Welfare Check | | | subject appear to be in good health at this time. |
| 11/09/2015 1600 | Welfare Check | | | |
| 11/09/2015 1523 | Served meal(Accepted) | | | |
| 11/09/2015 1523 | Welfare Check | | | |
| 11/09/2015 1427 | Welfare Check | | | |
| 11/09/2015 1332 | Welfare Check | | | ALL IS WELL |
| 11/09/2015 1234 | Welfare Check | | | ALL IS WELL. |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/09/2015 1130 | Welfare Check | | ███████ | ALL IS WELL. |
| 11/09/2015 1032 | Welfare Check | | ███████ | ALL IS WELL |
| 11/09/2015 0938 | Welfare Check | | ███████ | ALL IS WELL |
| 11/09/2015 0834 | Served meal(Accepted) | | ███████ | |
| 11/09/2015 0834 | Welfare Check | | ███████ | ALL IS WELL. |
| 11/09/2015 0730 | Welfare Check | | ███████ | |
| 11/09/2015 0700 | Served meal(Accepted) | | ███████ | All fed at 0700 |
| 11/09/2015 0630 | Welfare Check | | ███████ | |
| 11/09/2015 0455 | Welfare Check | | ███████ | |
| 11/09/2015 0346 | Welfare Check | | ███████ | |
| 11/09/2015 0220 | Welfare Check | | ███████ | |
| 11/09/2015 0136 | Served meal(Accepted) | | ███████ | |
| 11/09/2015 0136 | Welfare Check | | ███████ | |

Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain

General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR_C | IN_CUSTO | CIV_ALIEN_FILE_NBR | DCL_ID | COMMENT | SUBFACILI | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_CELL | DCL_CELL_NM | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | MCS | ██████ | ███ | | | | 11/9/2015 1:08 | 11/9/2015 15:23 | ████ | █ | 3 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ██████ | ███ | | | | 11/9/2015 1:08 | 11/9/2015 22:49 M | ████ | O | 3 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ██████ | ███ | | | | 11/9/2015 1:08 | 11/9/2015 6:30 M | ████ | O | 3 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | | | CPC | ████ | 11/10/2015 11:02 | 11/10/2015 23:21 M | ████ | O | 3 | | B3 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | ██████ | | | CPC | | 11/10/2015 11:02 | 11/10/2015 8:00 M | ████ | O | 3 | | B3 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | ██████ | | | CPC | | 11/10/2015 11:02 | 11/10/2015 15:55 M | ████ | O | 3 | | B3 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | ██████ | ███ | | CPC | ████ | 11/10/2015 11:02 | 11/10/2015 2:06 M | ████ | O | 3 | | B3 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | ██████ | ███ | | CPC | ████ | 11/10/2015 11:02 | 11/10/2015 12:29 M | ████ | O | 3 | | B3 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | ██████ | ███ | | CPC | ████ | 11/10/2015 11:02 | 11/10/2015 7:00 M | ████ | O | 3 | | B3 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |

# Exhibit F

# Subject Activity Log



D███ P███████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (35 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ██████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 10/21/2015 1300 |
| **Book In Date/Time:** | 10/22/2015 1830 |
| **Book Out Date/Time:** | 10/24/2015 0048 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████ |
| **ORR Facility:** | |

**Possible Trafficking?**   ████

**Expresses Fear of Return?**   ████

D███ P███
DOB: ████████ (35 yoa)        A-File # ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 10/24/2015 0000 | Welfare Check | | ███████ | |
| 10/23/2015 2100 | Welfare Check | | | |
| 10/23/2015 2000 | Welfare Check | | | |
| 10/23/2015 1900 | Welfare Check | | | |
| 10/23/2015 1800 | Welfare Check | | | |
| 10/23/2015 1700 | Welfare Check | | | |
| 10/23/2015 1656 | Served meal(Accepted) | | | |
| 10/23/2015 1600 | Welfare Check | | | |
| 10/23/2015 1500 | Welfare Check | | | |
| 10/23/2015 1400 | Welfare Check | | | |
| 10/23/2015 1230 | Served meal(Accepted) | | | |
| 10/23/2015 1230 | Welfare Check | | | temp 77 |
| 10/23/2015 1025 | Welfare Check | | | temp 73 |
| 10/23/2015 0806 | Served meal(Accepted) | | | |
| 10/23/2015 0806 | Welfare Check | | | TEMP 72 |
| 10/23/2015 0704 | Welfare Check | | | temp 73 |
| 10/23/2015 0500 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0400 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0300 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0200 | Welfare Check | | | Subject is sound and well |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 10/23/2015 0100 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0000 | Welfare Check | | | Subject is sound and well |
| 10/22/2015 2300 | Welfare Check | | | |
| 10/22/2015 2200 | Welfare Check | | | |
| 10/22/2015 2115 | Welfare Check | | | |
| 10/22/2015 1911 | Welfare Check | | | |
| 10/22/2015 1843 | Medical Treatment (OBP) | | | Examined and cleared by Ursula medical. |
| 10/22/2015 1843 | Welfare Check | | | |
| 10/22/2015 1843 | Served meal(Accepted) | | | |
| 10/22/2015 1838 | Welfare Check | | | |
| 10/22/2015 1800 | Served meal(Accepted) | | | |
| 10/22/2015 1800 | Welfare Check | | | |
| 10/22/2015 1306 | Processing Complete | | | |
| 10/22/2015 1230 | Welfare Check | | | All subjects in good health |
| 10/22/2015 1157 | Served meal(Accepted) | | | meal accepted |
| 10/22/2015 1157 | Welfare Check | | | |
| 10/22/2015 0859 | Welfare Check | | | All subjects in good health |
| 10/22/2015 0805 | Welfare Check | | | All subjects in good health |
| 10/22/2015 0704 | Served meal(Accepted) | | | meal served |
| 10/22/2015 0704 | Welfare Check | | | |
| 10/22/2015 0010 | Served meal(Accepted) | | | |

D▮▮ ▮
DOB▮ ▮▮ (35 yA-File # ▮▮▮
Event: ▮▮▮

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 10/22/2015 0010 | Welfare Check | | ███████████ | |

# Subject Activity Log



A████    A████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████ (15 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | D██████ P███████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 10/21/2015 1300 |
| **Book In Date/Time:** | 10/22/2015 1830 |
| **Book Out Date/Time:** | 10/24/2015 0048 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |

**ORR Facility:**

**Possible Trafficking?** ████       **Expresses Fear of Return?** ████

A████    A████
DOB: ████ (15 yoa)     A-File #: ████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 10/24/2015 0000 | Welfare Check | | | |
| 10/23/2015 2100 | Welfare Check | | | |
| 10/23/2015 2000 | Welfare Check | | | |
| 10/23/2015 1900 | Welfare Check | | | |
| 10/23/2015 1853 | Medical Treatment (OBP) | | | Treated for abdominal cramps. |
| 10/23/2015 1800 | Welfare Check | | | |
| 10/23/2015 1700 | Welfare Check | | | |
| 10/23/2015 1656 | Served meal(Accepted) | | | |
| 10/23/2015 1600 | Welfare Check | | | |
| 10/23/2015 1500 | Welfare Check | | | |
| 10/23/2015 1400 | Welfare Check | | | |
| 10/23/2015 1230 | Served meal(Accepted) | | | |
| 10/23/2015 1230 | Welfare Check | | | temp 77 |
| 10/23/2015 1025 | Welfare Check | | | temp 73 |
| 10/23/2015 0806 | Served meal(Accepted) | | | |
| 10/23/2015 0806 | Welfare Check | | | TEMP 72 |
| 10/23/2015 0704 | Welfare Check | | | temp 73 |
| 10/23/2015 0500 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0400 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0300 | Welfare Check | | | Subject is sound and well |

A▮▮▮▮ A▮▮▮▮
DOB: ▮▮▮▮ (15 yoa)   A-File #: ▮▮▮▮
Event: ▮▮▮▮

Printed:   6/1/16
Page 2 of 4

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 10/23/2015 0200 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0100 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0000 | Welfare Check | | | Subject is sound and well |
| 10/22/2015 2300 | Welfare Check | | | |
| 10/22/2015 2200 | Welfare Check | | | |
| 10/22/2015 2115 | Welfare Check | | | |
| 10/22/2015 1911 | Welfare Check | | | |
| 10/22/2015 1838 | Welfare Check | | | |
| 10/22/2015 1836 | Medical Treatment (OBP) | | | Examined and cleared by Ursula medical. |
| 10/22/2015 1836 | Shower Provided | | | |
| 10/22/2015 1836 | Served meal(Accepted) | | | |
| 10/22/2015 1836 | Separated from Family | | | Operationally infeasible. |
| 10/22/2015 1800 | Served meal(Accepted) | | | |
| 10/22/2015 1800 | Welfare Check | | | |
| 10/22/2015 1558 | Welfare Check | | | |
| 10/22/2015 1307 | Processing Complete | | | |
| 10/22/2015 1230 | Welfare Check | | | All subjects in good health |
| 10/22/2015 1157 | Served meal(Accepted) | | | meal accepted |
| 10/22/2015 1157 | Welfare Check | | | |
| 10/22/2015 0859 | Welfare Check | | | All subjects in good health |
| 10/22/2015 0805 | Welfare Check | | | All subjects in good health |



A███████ A█████
DOB: ████████ (15 yA-File # ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 10/22/2015 0704 | Served meal(Accepted) | | ███████ | meal served |
| 10/22/2015 0704 | Welfare Check | | ███████ | |
| 10/22/2015 0010 | Served meal(Accepted) | | ███████ | |
| 10/22/2015 0010 | Welfare Check | | ███████ | |

# Subject Activity Log



A███████████ A███████████

**NO PHOTO**

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (8 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | D██████████ P███████████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | ████████ |
| **FINS #:** | |
| **Disposition:** | ██ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 10/21/2015 1300 |
| **Book In Date/Time:** | 10/22/2015 1830 |
| **Book Out Date/Time:** | 10/24/2015 0048 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ████    **Expresses Fear of Return?** ████

A███████ A███████
DOB: ████ (8 yoa)    A-File #: ████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 10/24/2015 0000 | Welfare Check | | | |
| 10/23/2015 2100 | Welfare Check | | | |
| 10/23/2015 2000 | Welfare Check | | | |
| 10/23/2015 1900 | Welfare Check | | | |
| 10/23/2015 1800 | Welfare Check | | | |
| 10/23/2015 1700 | Welfare Check | | | |
| 10/23/2015 1656 | Served meal(Accepted) | | | |
| 10/23/2015 1600 | Welfare Check | | | |
| 10/23/2015 1500 | Welfare Check | | | |
| 10/23/2015 1400 | Welfare Check | | | |
| 10/23/2015 1230 | Served meal(Accepted) | | | |
| 10/23/2015 1230 | Welfare Check | | | temp 77 |
| 10/23/2015 1025 | Welfare Check | | | temp 73 |
| 10/23/2015 0806 | Served meal(Accepted) | | | |
| 10/23/2015 0806 | Welfare Check | | | TEMP 72 |
| 10/23/2015 0704 | Welfare Check | | | temp 73 |
| 10/23/2015 0500 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0400 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0300 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0200 | Welfare Check | | | Subject is sound and well |

A
DOB:               (8 yoa)          A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 10/23/2015 0100 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0000 | Welfare Check | | | Subject is sound and well |
| 10/22/2015 2300 | Welfare Check | | | |
| 10/22/2015 2200 | Welfare Check | | | |
| 10/22/2015 2115 | Welfare Check | | | |
| 10/22/2015 1911 | Welfare Check | | | |
| 10/22/2015 1838 | Welfare Check | | | |
| 10/22/2015 1836 | Medical Treatment (OBP) | | | Examined and cleared by Ursula medical. |
| 10/22/2015 1836 | Shower Provided | | | |
| 10/22/2015 1836 | Served meal(Accepted) | | | |
| 10/22/2015 1836 | Separated from Family | | | Operationally infeasible. |
| 10/22/2015 1800 | Served meal(Accepted) | | | |
| 10/22/2015 1800 | Welfare Check | | | |
| 10/22/2015 1558 | Welfare Check | | | |
| 10/22/2015 1307 | Processing Complete | | | |
| 10/22/2015 1230 | Welfare Check | | | All subjects in good health |
| 10/22/2015 1157 | Served meal(Accepted) | | | meal accepted |
| 10/22/2015 1157 | Welfare Check | | | |
| 10/22/2015 0859 | Welfare Check | | | All subjects in good health |
| 10/22/2015 0805 | Welfare Check | | | All subjects in good health |
| 10/22/2015 0704 | Served meal(Accepted) | | | meal served |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 10/22/2015 0704 | Welfare Check | | ███████ | |
| 10/22/2015 0010 | Served meal(Accepted) | | ███████ | |
| 10/22/2015 0010 | Welfare Check | | ███████ | |

# Subject Activity Log



S█████ A███████████



| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (11 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | D██ ████████ P███████████ |

| | |
|---|---|
| **Event:** | ███████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ██ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 10/21/2015 1300 |
| **Book In Date/Time:** | 10/22/2015 1830 |
| **Book Out Date/Time:** | 10/24/2015 0048 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██████

**Expresses Fear of Return?** ██

S█████ A███
DOB: ████████ (11 yoa)   A-File #: ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 10/24/2015 0000 | Welfare Check | | | |
| 10/23/2015 2100 | Welfare Check | | | |
| 10/23/2015 2000 | Welfare Check | | | |
| 10/23/2015 1900 | Welfare Check | | | |
| 10/23/2015 1800 | Welfare Check | | | |
| 10/23/2015 1700 | Welfare Check | | | |
| 10/23/2015 1656 | Served meal(Accepted) | | | |
| 10/23/2015 1600 | Welfare Check | | | |
| 10/23/2015 1500 | Welfare Check | | | |
| 10/23/2015 1400 | Welfare Check | | | |
| 10/23/2015 1230 | Served meal(Accepted) | | | |
| 10/23/2015 1230 | Welfare Check | | | temp 77 |
| 10/23/2015 1025 | Welfare Check | | | temp 73 |
| 10/23/2015 0806 | Served meal(Accepted) | | | |
| 10/23/2015 0806 | Welfare Check | | | TEMP 72 |
| 10/23/2015 0704 | Welfare Check | | | temp 73 |
| 10/23/2015 0500 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0400 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0300 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0200 | Welfare Check | | | Subject is sound and well |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 10/23/2015 0100 | Welfare Check | | | Subject is sound and well |
| 10/23/2015 0000 | Welfare Check | | | Subject is sound and well |
| 10/22/2015 2300 | Welfare Check | | | |
| 10/22/2015 2200 | Welfare Check | | | |
| 10/22/2015 2115 | Welfare Check | | | |
| 10/22/2015 1911 | Welfare Check | | | |
| 10/22/2015 1838 | Welfare Check | | | |
| 10/22/2015 1836 | Medical Treatment (OBP) | | | Examined and cleared by Ursula medical. |
| 10/22/2015 1836 | Shower Provided | | | |
| 10/22/2015 1836 | Served meal(Accepted) | | | |
| 10/22/2015 1836 | Separated from Family | | | Operationally infeasible. |
| 10/22/2015 1834 | Medical Treatment (OBP) | | | Head Lice |
| 10/22/2015 1800 | Served meal(Accepted) | | | |
| 10/22/2015 1800 | Welfare Check | | | |
| 10/22/2015 1558 | Welfare Check | | | |
| 10/22/2015 1307 | Processing Complete | | | |
| 10/22/2015 1230 | Welfare Check | | | All subjects in good health |
| 10/22/2015 1157 | Served meal(Accepted) | | | meal accepted |
| 10/22/2015 1157 | Welfare Check | | | |
| 10/22/2015 0859 | Welfare Check | | | All subjects in good health |
| 10/22/2015 0805 | Welfare Check | | | All subjects in good health |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 10/22/2015 0704 | Served meal(Accepted) | | ███████████ | meal served |
| 10/22/2015 0704 | Welfare Check | | ███████████ | |
| 10/22/2015 0010 | Served meal(Accepted) | | ███████████ | |
| 10/22/2015 0010 | Welfare Check | | ███████████ | |

Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain

General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR_C | IN_CUSTO | CIV_ALIEN_FILE_NBR | DCL_ID | COMMENT | SUBFACILI | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_CELL | DCL_CELL_NM | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | RGV | | | | CPC | | 10/22/2015 18:30 | 10/22/2015 22:51 | | | 15 | | G7 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | | CPC | | 10/22/2015 18:30 | 10/22/2015 16:31 | | | 15 | | G7 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | | CPC | | 10/22/2015 18:30 | 10/22/2015 16:31 | | | 11 | | G6 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | | CPC | | 10/22/2015 18:30 | 10/22/2015 22:51 | | | 11 | | G6 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | | CPC | | 10/22/2015 18:30 | 10/22/2015 16:31 | | | 8 | | B2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | | CPC | | 10/22/2015 18:30 | 10/22/2015 22:51 | | | 8 | | B2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |

# Exhibit G

# Subject Activity Log



R█████ G███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ███████ (23 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | ████ |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 11/12/2015 1830 |
| **Book In Date/Time:** | 11/13/2015 0717 |
| **Book Out Date/Time:** | 11/14/2015 0200 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | █████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** █

**Expresses Fear of Return?** █

R██ G███
DOB: ████ (23 yoa)    A-File #: ████
Event:

Printed:     6/1/16
Page 1 of 3

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/14/2015 0103 | Welfare Check | | | |
| 11/14/2015 0021 | Welfare Check | | | |
| 11/13/2015 2259 | Welfare Check | | | |
| 11/13/2015 2232 | Welfare Check | | | |
| 11/13/2015 2100 | Welfare Check | | | |
| 11/13/2015 2003 | Welfare Check | | | |
| 11/13/2015 1900 | Welfare Check | | | |
| 11/13/2015 1810 | Welfare Check | | | |
| 11/13/2015 1700 | Served meal(Accepted) | | | |
| 11/13/2015 1700 | Welfare Check | | | |
| 11/13/2015 1600 | Welfare Check | | | |
| 11/13/2015 1500 | Welfare Check | | | |
| 11/13/2015 0720 | Medical Treatment (OBP) | | | Examined and cleared by Ursula medical. |
| 11/13/2015 0720 | Welfare Check | | | |
| 11/13/2015 0720 | Served meal(Accepted) | | | |
| 11/13/2015 0434 | Welfare Check | | | |
| 11/13/2015 0410 | Welfare Check | | | |
| 11/13/2015 0334 | Welfare Check | | | |
| 11/13/2015 0324 | Processing Complete | | | |
| 11/13/2015 0322 | Welfare Check | | | |

R███ G██
DOB: █████ (23 yoa)   A-File #: ██████
Event: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/13/2015 0222 | Welfare Check | | ███████████ | |
| 11/13/2015 0210 | Welfare Check | | ███████████ | |
| 11/13/2015 0120 | Welfare Check | | ███████████ | |
| 11/13/2015 0051 | Welfare Check | | ███████████ | |
| 11/13/2015 0020 | Welfare Check | | ███████████ | |
| 11/12/2015 2357 | Served meal(Accepted) | | ███████████ | |
| 11/12/2015 2357 | Welfare Check | | ███████████ | |
| 11/12/2015 2301 | Welfare Check | | ███████████ | |
| 11/12/2015 2245 | Welfare Check | | ███████████ | |

# Subject Activity Log



**█████ L█████████**

**NO PHOTO**

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ██████ (2 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | R█████ █████  G██████████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ██ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 11/12/2015 1830 |
| **Book In Date/Time:** | 11/13/2015 0717 |
| **Book Out Date/Time:** | 11/14/2015 0200 |

| | |
|---|---|
| **Processing Agent:** | ██████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██

**Expresses Fear of Return?** ██

**█████ L██████**
DOB: ███████ (2 yoa)     A-File #: ██████
Event: ████████

Printed:     6/1/16
Page 1 of 3

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/14/2015 0103 | Welfare Check | | | |
| 11/14/2015 0021 | Welfare Check | | | |
| 11/13/2015 2259 | Welfare Check | | | |
| 11/13/2015 2232 | Welfare Check | | | |
| 11/13/2015 2100 | Welfare Check | | | |
| 11/13/2015 2003 | Welfare Check | | | |
| 11/13/2015 1900 | Welfare Check | | | |
| 11/13/2015 1810 | Welfare Check | | | |
| 11/13/2015 1700 | Served meal(Accepted) | | | |
| 11/13/2015 1700 | Welfare Check | | | |
| 11/13/2015 1600 | Welfare Check | | | |
| 11/13/2015 1500 | Welfare Check | | | |
| 11/13/2015 0720 | Medical Treatment (OBP) | | | Examined and cleared by Ursula medical. |
| 11/13/2015 0720 | Welfare Check | | | |
| 11/13/2015 0720 | Served meal(Accepted) | | | |
| 11/13/2015 0434 | Welfare Check | | | |
| 11/13/2015 0410 | Welfare Check | | | |
| 11/13/2015 0334 | Welfare Check | | | |
| 11/13/2015 0329 | Processing Complete | | | |
| 11/13/2015 0322 | Welfare Check | | | |

DOB ██████ (2 yoa)     A-File #: ██████

Event: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/13/2015 0222 | Welfare Check | | | |
| 11/13/2015 0210 | Welfare Check | | | |
| 11/13/2015 0120 | Welfare Check | | | |
| 11/13/2015 0051 | Welfare Check | | | |
| 11/13/2015 0020 | Welfare Check | | | |
| 11/12/2015 2357 | Served meal(Accepted) | | | |
| 11/12/2015 2357 | Welfare Check | | | |
| 11/12/2015 2301 | Welfare Check | | | |
| 11/12/2015 2245 | Welfare Check | | | |
| 11/12/2015 2041 | FOJC and ORR Notified | | | |
| 11/12/2015 2040 | UAC Video Shown | | | |

DOB:                    (2 ycA-File #
Event:

Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain
General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR_C | IN_CUSTO | CIV_ALIEN_FILE_NBR | DCL_ID | COMMENT | SUBFACILI | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_CELL | DCL_CELL_NM | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | FTB | ██ | ██ | | | | 11/12/2015 18:50 | 11/12/2015 7:16 | █ | █ | 2 | | Cell 8 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| RGV | FTB | ██ | ██ | | | | 11/12/2015 18:50 | 11/12/2015 15:11 | █ | █ | 2 | | Cell 8 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| RGV | FTB | ██ | ██ | | | | 11/12/2015 18:50 | 11/12/2015 23:00 | █ | █ | 2 | | Cell 8 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| RGV | RGV | ██ | ██ | | CPC | ██ | 11/13/2015 7:17 | 11/13/2015 6:37 | █ | | 2 | | Y8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | ██ | | | CPC | ██ | 11/13/2015 7:17 | 11/13/2015 23:08 | █ | | 2 | | Y8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | ██ | ██ | | CPC | ██ | 11/13/2015 7:17 | 11/13/2015 15:32 | █ | █ | 2 | | Y8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | ██ | ██ | | CPC | ██ | 11/13/2015 7:17 | 11/13/2015 | █ | █ | 2 | | Y8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |

# Exhibit H

# Subject Activity Log



F █████████ M ████████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (28 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 10/31/2015 2152 |
| **Book In Date/Time:** | 11/02/2015 1230 |
| **Book Out Date/Time:** | 11/04/2015 0147 |

| | |
|---|---|
| **Processing Agent:** | ███████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ███████████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ███

**Expresses Fear of Return?** ███

F █████ M ██████
DOB: ████ (28 yoa)   A-File #: ██████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/04/2015 0130 | Welfare Check | | | |
| 11/04/2015 0036 | Welfare Check | | | |
| 11/03/2015 2330 | Welfare Check | | | |
| 11/03/2015 2200 | Welfare Check | | | |
| 11/03/2015 2138 | Welfare Check | | | |
| 11/03/2015 1900 | Welfare Check | | | Subject is well |
| 11/03/2015 1800 | Welfare Check | | | Subject is well |
| 11/03/2015 1700 | Welfare Check | | | Subject is well |
| 11/03/2015 1650 | Served meal(Accepted) | | | DINNER SERVED |
| 11/03/2015 1600 | Welfare Check | | | Subject is well |
| 11/03/2015 1500 | Welfare Check | | | Subject is well |
| 11/03/2015 1405 | Welfare Check | | | Shift change welfare check. Subject is well |
| 11/03/2015 1224 | Served meal(Accepted) | | | Hot meal served |
| 11/03/2015 1100 | Welfare Check | | | |
| 11/03/2015 0957 | Welfare Check | | | |
| 11/03/2015 0953 | Served meal(Accepted) | | | |
| 11/03/2015 0953 | Welfare Check | | | |
| 11/03/2015 0809 | Served meal(Accepted) | | | Hot meal served |
| 11/03/2015 0700 | Welfare Check | | | |
| 11/03/2015 0600 | Welfare Check | | | |

F█████ M█████████
DOB: █████ (28 yoa)   A-File #: ████████
Event: ████████████████

Printed:   6/1/16
Page 2 of 5

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 11/03/2015 0501 | Welfare Check | | | |
| 11/03/2015 0323 | Welfare Check | | | |
| 11/03/2015 0222 | Welfare Check | | | |
| 11/03/2015 0111 | Welfare Check | | | |
| 11/03/2015 0005 | Welfare Check | | | |
| 11/02/2015 2305 | Welfare Check | | | |
| 11/02/2015 2200 | Welfare Check | | | |
| 11/02/2015 2100 | Welfare Check | | | |
| 11/02/2015 2000 | Welfare Check | | | |
| 11/02/2015 1900 | Welfare Check | | | |
| 11/02/2015 1800 | Served meal(Accepted) | | | Dinner served |
| 11/02/2015 1800 | Welfare Check | | | |
| 11/02/2015 1700 | Welfare Check | | | |
| 11/02/2015 1600 | Welfare Check | | | |
| 11/02/2015 1500 | Welfare Check | | | |
| 11/02/2015 1242 | Served meal(Accepted) | | | |
| 11/02/2015 1242 | Welfare Check | | | |
| 11/02/2015 1003 | Served meal(Accepted) | | | Meal served  1000 |
| 11/02/2015 1003 | Welfare Check | | | |
| 11/02/2015 0914 | Welfare Check | | | Welfare check at 0910 |
| 11/02/2015 0805 | Welfare Check | | | Welfare Check  0805 |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/02/2015 0609 | Welfare Check | | | |
| 11/02/2015 0607 | Processing Complete | | | |
| 11/02/2015 0217 | Served meal(Accepted) | | | |
| 11/02/2015 0217 | Welfare Check | | | |
| 11/02/2015 0052 | Served meal(Accepted) | | | |
| 11/02/2015 0052 | Welfare Check | | | |
| 11/01/2015 2246 | Welfare Check | | | |
| 11/01/2015 2235 | Welfare Check | | | |
| 11/01/2015 2000 | Welfare Check | | | |
| 11/01/2015 1810 | Served meal(Accepted) | | | |
| 11/01/2015 1810 | Welfare Check | | | |
| 11/01/2015 1624 | Welfare Check | | | |
| 11/01/2015 1600 | Welfare Check | | | |
| 11/01/2015 1227 | Served meal(Accepted) | | | |
| 11/01/2015 0547 | Served meal(Accepted) | | | |
| 11/01/2015 0547 | Welfare Check | | | |
| 11/01/2015 0513 | Welfare Check | | | |
| 11/01/2015 0418 | Welfare Check | | | |
| 11/01/2015 0217 | Welfare Check | | | |
| 11/01/2015 0122 | Welfare Check | | | Time change back one hour |
| 11/01/2015 0104 | Welfare Check | | | |

DOB:               (28 yA-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/01/2015 0022 | Welfare Check | | ███████ | |
| 11/01/2015 0020 | Served meal(Accepted) | | ███████ | Initial meaL |

F███ M███████
DOB: ████   (28 yA-File #: ████████

Event: ███████

# Subject Activity Log



B█████ G██████████████████

**NO PHOTO**

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ██████ (10 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** F████████ M████████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | ████████ |
| **FINS #:** | |
| **Disposition:** | ████ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 10/31/2015 2152 |
| **Book In Date/Time:** | 11/02/2015 1230 |
| **Book Out Date/Time:** | 11/04/2015 0147 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████ |
| **ORR Facility:** | |

| | | |
|---|---|---|
| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** ██ |

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/04/2015 0130 | Welfare Check | | | |
| 11/04/2015 0036 | Welfare Check | | | |
| 11/03/2015 2330 | Welfare Check | | | |
| 11/03/2015 2200 | Welfare Check | | | |
| 11/03/2015 2138 | Welfare Check | | | |
| 11/03/2015 1900 | Welfare Check | | | Subject is well |
| 11/03/2015 1800 | Welfare Check | | | Subject is well |
| 11/03/2015 1700 | Welfare Check | | | Subject is well |
| 11/03/2015 1650 | Served meal(Accepted) | | | DINNER SERVED |
| 11/03/2015 1600 | Welfare Check | | | Subject is well |
| 11/03/2015 1500 | Welfare Check | | | Subject is well |
| 11/03/2015 1405 | Welfare Check | | | Shift change welfare check. Subject is well |
| 11/03/2015 1224 | Served meal(Accepted) | | | Hot meal served |
| 11/03/2015 1100 | Welfare Check | | | |
| 11/03/2015 0957 | Welfare Check | | | |
| 11/03/2015 0953 | Served meal(Accepted) | | | |
| 11/03/2015 0953 | Welfare Check | | | |
| 11/03/2015 0809 | Served meal(Accepted) | | | Hot meal served |
| 11/03/2015 0700 | Welfare Check | | | |
| 11/03/2015 0600 | Welfare Check | | | |



| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/03/2015 0501 | Welfare Check | | | |
| 11/03/2015 0323 | Welfare Check | | | |
| 11/03/2015 0222 | Welfare Check | | | |
| 11/03/2015 0111 | Welfare Check | | | |
| 11/03/2015 0005 | Welfare Check | | | |
| 11/02/2015 2305 | Welfare Check | | | |
| 11/02/2015 2200 | Welfare Check | | | |
| 11/02/2015 2100 | Welfare Check | | | |
| 11/02/2015 2000 | Welfare Check | | | |
| 11/02/2015 1900 | Welfare Check | | | |
| 11/02/2015 1800 | Served meal(Accepted) | | | Dinner served |
| 11/02/2015 1800 | Welfare Check | | | |
| 11/02/2015 1700 | Welfare Check | | | |
| 11/02/2015 1600 | Welfare Check | | | |
| 11/02/2015 1500 | Welfare Check | | | |
| 11/02/2015 1242 | Served meal(Accepted) | | | |
| 11/02/2015 1242 | Welfare Check | | | |
| 11/02/2015 1003 | Served meal(Accepted) | | | Meal served  1000 |
| 11/02/2015 1003 | Welfare Check | | | |
| 11/02/2015 0914 | Welfare Check | | | Welfare check at 0910 |
| 11/02/2015 0824 | Served meal(Accepted) | | | Juice and crackers provided  0730 |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/02/2015 0805 | Welfare Check | | | Welfare Check  0805 |
| 11/02/2015 0759 | Processing Complete | | | |
| 11/02/2015 0653 | Welfare Check | | | Welfare check  0653 by D394. |
| 11/02/2015 0609 | Welfare Check | | | |
| 11/02/2015 0217 | Served meal(Accepted) | | | |
| 11/02/2015 0217 | Welfare Check | | | |
| 11/02/2015 0052 | Served meal(Accepted) | | | |
| 11/02/2015 0052 | Welfare Check | | | |
| 11/01/2015 2246 | Welfare Check | | | |
| 11/01/2015 2235 | Welfare Check | | | |
| 11/01/2015 2000 | Welfare Check | | | |
| 11/01/2015 1810 | Served meal(Accepted) | | | |
| 11/01/2015 1810 | Welfare Check | | | |
| 11/01/2015 1624 | Welfare Check | | | |
| 11/01/2015 1600 | Welfare Check | | | |
| 11/01/2015 1227 | Served meal(Accepted) | | | |
| 11/01/2015 0547 | Served meal(Accepted) | | | |
| 11/01/2015 0547 | Welfare Check | | | |
| 11/01/2015 0513 | Welfare Check | | | |
| 11/01/2015 0418 | Welfare Check | | | |
| 11/01/2015 0217 | Welfare Check | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/01/2015 0122 | Welfare Check | | ███████ | Time change back one hour |
| 11/01/2015 0104 | Welfare Check | | ███████ | |
| 11/01/2015 0022 | Welfare Check | | ███████ | |
| 11/01/2015 0020 | Served meal(Accepted) | | ███████ | Initial meaL |

# Subject Activity Log



W█████ G███████████

**NO PHOTO**

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | █████ (8 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | F█████ M█████████ |

| | |
|---|---|
| **Event:** | ██████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ███ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 10/31/2015 2152 |
| **Book In Date/Time:** | 11/02/2015 1230 |
| **Book Out Date/Time:** | 11/04/2015 0147 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ███    **Expresses Fear of Return?** ███

W████ G████ █████
DOB: █████ (8 yoa)   A-File #: ██████
Event:

Printed:   6/1/16
Page 1 of 5

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/04/2015 0130 | Welfare Check | | | |
| 11/04/2015 0036 | Welfare Check | | | |
| 11/03/2015 2330 | Welfare Check | | | |
| 11/03/2015 2200 | Welfare Check | | | |
| 11/03/2015 2138 | Welfare Check | | | |
| 11/03/2015 1900 | Welfare Check | | | Subject is well |
| 11/03/2015 1800 | Welfare Check | | | Subject is well |
| 11/03/2015 1700 | Welfare Check | | | Subject is well |
| 11/03/2015 1650 | Served meal(Accepted) | | | DINNER SERVED |
| 11/03/2015 1600 | Welfare Check | | | Subject is well |
| 11/03/2015 1500 | Welfare Check | | | Subject is well |
| 11/03/2015 1405 | Welfare Check | | | Shift change welfare check. Subject is well |
| 11/03/2015 1224 | Served meal(Accepted) | | | Hot meal served |
| 11/03/2015 1100 | Welfare Check | | | |
| 11/03/2015 0957 | Welfare Check | | | |
| 11/03/2015 0953 | Served meal(Accepted) | | | |
| 11/03/2015 0953 | Welfare Check | | | |
| 11/03/2015 0809 | Served meal(Accepted) | | | Hot meal served |
| 11/03/2015 0700 | Welfare Check | | | |
| 11/03/2015 0600 | Welfare Check | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/03/2015 0501 | Welfare Check | | | |
| 11/03/2015 0323 | Welfare Check | | | |
| 11/03/2015 0222 | Welfare Check | | | |
| 11/03/2015 0111 | Welfare Check | | | |
| 11/03/2015 0005 | Welfare Check | | | |
| 11/02/2015 2305 | Welfare Check | | | |
| 11/02/2015 2200 | Welfare Check | | | |
| 11/02/2015 2100 | Welfare Check | | | |
| 11/02/2015 2000 | Welfare Check | | | |
| 11/02/2015 1900 | Welfare Check | | | |
| 11/02/2015 1800 | Served meal(Accepted) | | | Dinner served |
| 11/02/2015 1800 | Welfare Check | | | |
| 11/02/2015 1700 | Welfare Check | | | |
| 11/02/2015 1600 | Welfare Check | | | |
| 11/02/2015 1500 | Welfare Check | | | |
| 11/02/2015 1242 | Served meal(Accepted) | | | |
| 11/02/2015 1242 | Welfare Check | | | |
| 11/02/2015 1003 | Served meal(Accepted) | | | Meal served  1000 |
| 11/02/2015 1003 | Welfare Check | | | |
| 11/02/2015 0914 | Welfare Check | | | Welfare check at 0910 |
| 11/02/2015 0824 | Served meal(Accepted) | | | Juice and crackers provided  0730 |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/02/2015 0805 | Welfare Check | | | Welfare Check  0805 |
| 11/02/2015 0800 | Processing Complete | | | |
| 11/02/2015 0653 | Welfare Check | | | Welfare check  0653 by D394. |
| 11/02/2015 0609 | Welfare Check | | | |
| 11/02/2015 0217 | Served meal(Accepted) | | | |
| 11/02/2015 0217 | Welfare Check | | | |
| 11/02/2015 0052 | Served meal(Accepted) | | | |
| 11/02/2015 0052 | Welfare Check | | | |
| 11/01/2015 2246 | Welfare Check | | | |
| 11/01/2015 2235 | Welfare Check | | | |
| 11/01/2015 2000 | Welfare Check | | | |
| 11/01/2015 1810 | Served meal(Accepted) | | | |
| 11/01/2015 1810 | Welfare Check | | | |
| 11/01/2015 1624 | Welfare Check | | | |
| 11/01/2015 1600 | Welfare Check | | | |
| 11/01/2015 1227 | Served meal(Accepted) | | | |
| 11/01/2015 0547 | Served meal(Accepted) | | | |
| 11/01/2015 0547 | Welfare Check | | | |
| 11/01/2015 0513 | Welfare Check | | | |
| 11/01/2015 0418 | Welfare Check | | | |
| 11/01/2015 0217 | Welfare Check | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/01/2015 0122 | Welfare Check | | | Time change back one hour |
| 11/01/2015 0104 | Welfare Check | | | |
| 11/01/2015 0022 | Welfare Check | | | |
| 11/01/2015 0020 | Served meal(Accepted) | | | Initial meaL |

W█████G█████

DOB: █████ (8 ycA-File #: █████

Event: █████

Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain

General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR_C | IN_CUSTO | CIV_ALIEN_FILE_NBR | DCL_ID | COMMENT | SUBFACILI | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_CELL | DCL_CELL_NM | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | WSL | [REDACTED] | [REDACTED] | | | | 11/1/2015 0:14 | 11/1/2015 15:35 | G[REDACTED] | W | 8 | | Cell 196_8894 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| RGV | WSL | [REDACTED] | [REDACTED] | | | | 11/1/2015 0:14 | 11/1/2015 22:59 | G[REDACTED] | W | 8 | | Cell 196_8894 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| RGV | RGV | [REDACTED] | [REDACTED] | | CPC | [REDACTED] | 11/2/2015 12:30 | 11/2/2015 6:32 | G[REDACTED] | W | 8 | | B4 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | [REDACTED] | [REDACTED] | | CPC | [REDACTED] | 11/2/2015 12:30 | 11/2/2015 22:45 | G[REDACTED] | W | 8 | | B4 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | [REDACTED] | [REDACTED] | | CPC | [REDACTED] | 11/2/2015 12:30 | 11/2/2015 14:15 | G[REDACTED] | W | 8 | | B4 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | WSL | [REDACTED] | [REDACTED] | | | | 11/1/2015 0:13 | 11/1/2015 15:35 | G[REDACTED] | B | 10 | | Cell 196_8894 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| RGV | WSL | [REDACTED] | [REDACTED] | | | | 11/1/2015 0:13 | 11/1/2015 22:59 | G[REDACTED] | B | 10 | | Cell 196_8894 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| RGV | RGV | [REDACTED] | [REDACTED] | | CPC | [REDACTED] | 11/2/2015 12:30 | 11/2/2015 22:45 | G[REDACTED] | B | 10 | | B4 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | [REDACTED] | [REDACTED] | | CPC | [REDACTED] | 11/2/2015 12:30 | 11/2/2015 6:32 | G[REDACTED] | B | 10 | | B4 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | [REDACTED] | [REDACTED] | | CPC | [REDACTED] | 11/2/2015 12:30 | 11/2/2015 14:15 | G[REDACTED] | B | 10 | | B4 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |