DEFENDANTS' EXHIBIT 16 (part 2)

# Exhibit I

# Subject Activity Log



J███████  A██████  G████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ██████████ (19 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ██████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 12/03/2015 1400 |
| **Book In Date/Time:** | 12/05/2015 1223 |
| **Book Out Date/Time:** | 12/06/2015 1134 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██    **Expresses Fear of Return?** ██

J███████  G████████
DOB ██ (19 yoa)   A-File #: ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/06/2015 1134 | Medical Treatment (OBP) | | | Medically screened and cleared for travel |
| 12/06/2015 1134 | Welfare Check | | | |
| 12/06/2015 1000 | Welfare Check | | | |
| 12/06/2015 0900 | Welfare Check | | | |
| 12/06/2015 0801 | Served meal(Accepted) | | | Served Hot Meal |
| 12/06/2015 0801 | Welfare Check | | | |
| 12/06/2015 0700 | Welfare Check | | | |
| 12/06/2015 0600 | Welfare Check | | | |
| 12/06/2015 0311 | Welfare Check | | | |
| 12/05/2015 2326 | Welfare Check | | | |
| 12/05/2015 2256 | Welfare Check | | | |
| 12/05/2015 2100 | Welfare Check | | | Subject is sound and well |
| 12/05/2015 2000 | Welfare Check | | | Subject is sound and well |
| 12/05/2015 1909 | Welfare Check | | | Subject is sound and well |
| 12/05/2015 1800 | Welfare Check | | | Subject is sound and well |
| 12/05/2015 1700 | Welfare Check | | | Subject is sound and well |
| 12/05/2015 1637 | Served meal(Accepted) | | | |
| 12/05/2015 1600 | Welfare Check | | | Subject is sound and well |
| 12/05/2015 1500 | Welfare Check | | | Subject is sound and well |
| 12/05/2015 1400 | Welfare Check | | | Subject is sound and well |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/05/2015 1340 | Welfare Check | | | |
| 12/05/2015 1102 | Welfare Check | | | Subjects are doing well. |
| 12/05/2015 1006 | Welfare Check | | | Subjects are doing well. |
| 12/05/2015 0858 | Welfare Check | | | Subjects are doing well. |
| 12/05/2015 0758 | Welfare Check | | | Subjects are doing well. |
| 12/05/2015 0723 | Served meal(Accepted) | | | Meals served to all. |
| 12/05/2015 0719 | Welfare Check | | | Subjects are doing well. |
| 12/05/2015 0552 | Served meal(Accepted) | | | |
| 12/05/2015 0552 | Welfare Check | | | |
| 12/05/2015 0423 | Processing Complete | | | |
| 12/05/2015 0315 | Welfare Check | | | |
| 12/05/2015 0223 | Welfare Check | | | |
| 12/05/2015 0151 | Welfare Check | | | |
| 12/05/2015 0031 | Served meal(Accepted) | | | |
| 12/05/2015 0031 | Welfare Check | | | |
| 12/04/2015 2346 | Welfare Check | | | |
| 12/04/2015 2254 | Welfare Check | | | |
| 12/04/2015 2154 | Welfare Check | | | |
| 12/04/2015 2054 | Welfare Check | | | Welfare Check at 2000hrs |
| 12/04/2015 1953 | Served meal(Accepted) | | | snacks and juice |
| 12/04/2015 1855 | Welfare Check | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/04/2015 1729 | Welfare Check | | | |
| 12/04/2015 1554 | Welfare Check | | | |
| 12/04/2015 1544 | Served meal(Accepted) | | | |
| 12/04/2015 1435 | Served meal(Accepted) | | | |
| 12/04/2015 1435 | Welfare Check | | | |
| 12/04/2015 0600 | Served meal(Accepted) | | | |
| 12/04/2015 0600 | Welfare Check | | | |
| 12/04/2015 0510 | Welfare Check | | | |
| 12/04/2015 0500 | Welfare Check | | | |
| 12/04/2015 0300 | Welfare Check | | | |
| 12/04/2015 0200 | Served meal(Accepted) | | | meal served |
| 12/04/2015 0200 | Welfare Check | | | subjects in good health |
| 12/04/2015 0116 | Welfare Check | | | SUBJECTS IN GOOD PHYSICAL HEALTH |
| 12/03/2015 2230 | Welfare Check | | | |
| 12/03/2015 2003 | Welfare Check | | | |

# Subject Activity Log



A███████ T██████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (1 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | J██████████ ████████ G████████ |

**NO PHOTO**

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ███ |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 12/03/2015 1400 |
| **Book In Date/Time:** | 12/05/2015 1223 |
| **Book Out Date/Time:** | 12/06/2015 1134 |

| | |
|---|---|
| **Processing Agent:** | ████████████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | █████████████ |
| **ORR Facility:** | |

| **Possible Trafficking?** ███████ | **Expresses Fear of Return?** ███████ |
|---|---|

A█████ T█████
DOB: ████████ (1 yoa)    A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/06/2015 1134 | Medical Treatment (OBP) | | | Medically screened and cleared for travel |
| 12/06/2015 1134 | Welfare Check | | | |
| 12/06/2015 1000 | Welfare Check | | | |
| 12/06/2015 0900 | Welfare Check | | | |
| 12/06/2015 0801 | Served meal(Accepted) | | | Served Hot Meal |
| 12/06/2015 0801 | Welfare Check | | | |
| 12/06/2015 0700 | Welfare Check | | | |
| 12/06/2015 0600 | Welfare Check | | | |
| 12/06/2015 0311 | Welfare Check | | | |
| 12/05/2015 2326 | Welfare Check | | | |
| 12/05/2015 2256 | Welfare Check | | | |
| 12/05/2015 2100 | Welfare Check | | | Subject is sound and well |
| 12/05/2015 2000 | Welfare Check | | | Subject is sound and well |
| 12/05/2015 1959 | Telephone Used | | | |
| 12/05/2015 1955 | Rejoined With Family Unit | | | Briefly reunited with family member to converse. |
| 12/05/2015 1909 | Welfare Check | | | Subject is sound and well |
| 12/05/2015 1800 | Welfare Check | | | Subject is sound and well |
| 12/05/2015 1700 | Welfare Check | | | Subject is sound and well |
| 12/05/2015 1637 | Served meal(Accepted) | | | |
| 12/05/2015 1600 | Welfare Check | | | Subject is sound and well |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/05/2015 1500 | Welfare Check | | | Subject is sound and well |
| 12/05/2015 1400 | Welfare Check | | | Subject is sound and well |
| 12/05/2015 1340 | Welfare Check | | | |
| 12/05/2015 1102 | Served meal(Accepted) | | | Snacks served to all children. |
| 12/05/2015 1102 | Welfare Check | | | Subjects are doing well. |
| 12/05/2015 1006 | Welfare Check | | | Subjects are doing well. |
| 12/05/2015 0858 | Welfare Check | | | Subjects are doing well. |
| 12/05/2015 0758 | Welfare Check | | | Subjects are doing well. |
| 12/05/2015 0723 | Served meal(Accepted) | | | Meals served to all. |
| 12/05/2015 0719 | Welfare Check | | | Subjects are doing well. |
| 12/05/2015 0552 | Served meal(Accepted) | | | |
| 12/05/2015 0552 | Welfare Check | | | |
| 12/05/2015 0449 | Processing Complete | | | |
| 12/05/2015 0315 | Welfare Check | | | |
| 12/05/2015 0223 | Welfare Check | | | |
| 12/05/2015 0151 | Welfare Check | | | |
| 12/05/2015 0031 | Served meal(Accepted) | | | |
| 12/05/2015 0031 | Welfare Check | | | |
| 12/04/2015 2346 | Welfare Check | | | |
| 12/04/2015 2254 | Welfare Check | | | |
| 12/04/2015 2154 | Welfare Check | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|-------------------|------------|----------|
| 12/04/2015 2054 | Welfare Check | | | Welfare Check at 2000hrs |
| 12/04/2015 1951 | Served meal(Accepted) | | | snacks and juice |
| 12/04/2015 1855 | Welfare Check | | | |
| 12/04/2015 1729 | Welfare Check | | | |
| 12/04/2015 1554 | Welfare Check | | | |
| 12/04/2015 1544 | Served meal(Accepted) | | | |
| 12/04/2015 1435 | Served meal(Accepted) | | | |
| 12/04/2015 1435 | Welfare Check | | | |
| 12/04/2015 0600 | Served meal(Accepted) | | | |
| 12/04/2015 0600 | Welfare Check | | | |
| 12/04/2015 0510 | Welfare Check | | | |
| 12/04/2015 0500 | Welfare Check | | | |
| 12/04/2015 0300 | Welfare Check | | | |
| 12/04/2015 0200 | Served meal(Accepted) | | | meal served |
| 12/04/2015 0200 | Welfare Check | | | subjects in good health |
| 12/04/2015 0116 | Welfare Check | | | SUBJECTS IN GOOD PHYSICAL HEALTH |
| 12/03/2015 2230 | Welfare Check | | | |
| 12/03/2015 2003 | Welfare Check | | | |

Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain

General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR_C | IN_CUSTO | CIV_ALIEN_FILE_NBR | DCL_ID | COMMENT | SUBFACILI | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_CELL | DCL_CELL_NM | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | MCS | | ███ | | | | 12/3/2015 19:40 | 12/3/2015 6:57 | T███ | A█ | 1 | | Cell 114 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | ███ | | | | 12/3/2015 19:40 | 12/3/2015 23:30 | T███ | A█ | 1 | | Cell 114 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | ███ | | | | 12/3/2015 19:40 | 12/3/2015 15:17 | T███ | A█ | 1 | | Cell 114 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | ███ | | CPC | ███ | 12/5/2015 12:23 | 12/5/2015 14:24 | T███ | A█ | 1 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | ███ | | CPC | ███ | 12/5/2015 12:23 | 12/5/2015 20:42 | T███ | A█ | 1 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | ███ | | CPC | ███ | 12/5/2015 12:23 | 12/5/2015 0:14 | T███ | A█ | 1 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |

# Exhibit J

# Subject Activity Log



W█████ M███-R█████

| | | |
|---|---|---|
| **Gender:** | M | |
| **DOB:** | ██████ (12 yoa) | |
| **Nationality:** | EL SALVADOR | |
| **Accompanying Adult(s):** | M███ █ | C███ |
| | R███ ███-R███ | |

| | |
|---|---|
| **Event:** | ████ |
| **A-File #:** | ████ |
| **FINS #:** | |
| **Disposition:** | ███ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 11/09/2015 0500 |
| **Book In Date/Time:** | 11/10/2015 1849 |
| **Book Out Date/Time:** | 11/11/2015 1145 |

| | |
|---|---|
| **Processing Agent:** | ███ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ███          **Expresses Fear of Return?** ███

W██ M███-R███
DOB: ██████ (12 yoa)     A-File #: ███
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/11/2015 1100 | Welfare Check | | | |
| 11/11/2015 1000 | Welfare Check | | | |
| 11/11/2015 0900 | Welfare Check | | | |
| 11/11/2015 0800 | Welfare Check | | | awake and doing well |
| 11/11/2015 0738 | Served meal(Accepted) | | | |
| 11/11/2015 0702 | Welfare Check | | | Awake and doing well. |
| 11/11/2015 0600 | Welfare Check | | | |
| 11/11/2015 0510 | Welfare Check | | | |
| 11/11/2015 0445 | Welfare Check | | | |
| 11/11/2015 0343 | Welfare Check | | | |
| 11/11/2015 0316 | Welfare Check | | | |
| 11/11/2015 0300 | Welfare Check | | | |
| 11/11/2015 0200 | Welfare Check | | | |
| 11/11/2015 0026 | Welfare Check | | | |
| 11/10/2015 2318 | Welfare Check | | | |
| 11/10/2015 2255 | Welfare Check | | | |
| 11/10/2015 2110 | Welfare Check | | | |
| 11/10/2015 2000 | Welfare Check | | | Subject is well |
| 11/10/2015 1900 | Welfare Check | | | |
| 11/10/2015 1857 | Separated from Family | | | Operationally infeasible. |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/10/2015 1854 | Medical Treatment (OBP) | | | medically cleared at intake |
| 11/10/2015 1854 | Served meal(Accepted) | | | served snack at intake |
| 11/10/2015 1654 | Welfare Check | | | |
| 11/10/2015 1555 | Welfare Check | | | |
| 11/10/2015 1539 | Welfare Check | | | |
| 11/10/2015 1531 | Welfare Check | | | check by eloy zaragoza |
| 11/10/2015 1522 | Served meal(Accepted) | | | |
| 11/10/2015 1455 | Welfare Check | | | |
| 11/10/2015 1405 | Processing Complete | | | |
| 11/10/2015 1352 | Welfare Check | | | ALL IS WELL |
| 11/10/2015 1309 | Welfare Check | | | ALL IS WELL |
| 11/10/2015 1208 | Served meal(Accepted) | | | |
| 11/10/2015 1208 | Welfare Check | | | ALL IS WELL |
| 11/10/2015 1100 | Welfare Check | | | ALL IS WELL |
| 11/10/2015 1000 | Welfare Check | | | ALL IS WELL |
| 11/10/2015 0900 | Welfare Check | | | ALL IS WELL |
| 11/10/2015 0804 | Separated from Family | | | Operationally infeasible. |
| 11/10/2015 0754 | Served meal(Accepted) | | | |
| 11/10/2015 0754 | Welfare Check | | | ALL IS WELL |
| 11/10/2015 0752 | Welfare Check | | | ALL IS WELL |
| 11/10/2015 0500 | Welfare Check | | | ALL IS WELL |



| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/10/2015 0421 | Welfare Check | | | |
| 11/10/2015 0354 | Welfare Check | | | |
| 11/10/2015 0241 | Welfare Check | | | |
| 11/10/2015 0202 | Welfare Check | | | |
| 11/10/2015 0022 | Welfare Check | | | |
| 11/09/2015 2334 | Served meal(Accepted) | | | |
| 11/09/2015 2334 | Welfare Check | | | |
| 11/09/2015 2255 | Welfare Check | | | |
| 11/09/2015 2201 | Welfare Check | | | |
| 11/09/2015 2107 | Welfare Check | | | |
| 11/09/2015 2000 | Welfare Check | | | |
| 11/09/2015 1909 | Welfare Check | | | |
| 11/09/2015 1903 | Served meal(Accepted) | | | snacks and juice |
| 11/09/2015 1803 | Welfare Check | | | all subjects appear in good health at this time |
| 11/09/2015 1654 | Welfare Check | | | subject appear to be in good health at this time. |
| 11/09/2015 1600 | Welfare Check | | | |
| 11/09/2015 1523 | Served meal(Accepted) | | | |
| 11/09/2015 1523 | Welfare Check | | | |
| 11/09/2015 1427 | Welfare Check | | | |
| 11/09/2015 1332 | Welfare Check | | | ALL IS WELL |
| 11/09/2015 1234 | Welfare Check | | | ALL IS WELL. |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/09/2015 1130 | Welfare Check | | | ALL IS WELL. |
| 11/09/2015 1032 | Welfare Check | | | ALL IS WELL |
| 11/09/2015 0938 | Welfare Check | | | ALL IS WELL |

| Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain | | | | | | | | | | | | | |
| General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated? | | | | | | | | | | | | | |
| SECTOR_CI | IN_CUSTO | CIV_ALIEN_FILE_NBR | COMMENT | SUBFACILIT | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_CELL | DCL_CELL | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | MCS | | | | | 11/9/2015 9:07 | 11/9/2015 22:49 | M | W | 12 | | Cell 116 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | | 11/9/2015 9:07 | 11/9/2015 6:30 | M | W | 12 | | Cell 116 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | | 11/9/2015 9:07 | 11/9/2015 15:23 | M | W | 12 | | Cell 116 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 11/10/2015 18:49 | 11/10/2015 8:00 | M | W | 12 | | R8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 11/10/2015 18:49 | 11/10/2015 12:29 | M | W | 12 | | R8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 11/10/2015 18:49 | 11/10/2015 15:55 | M | W | 12 | | R8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 11/10/2015 18:49 | 11/10/2015 23:21 | M | W | 12 | | R8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 11/10/2015 18:49 | 11/10/2015 7:00 | M | W | 12 | | R8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 11/10/2015 18:49 | 11/10/2015 2:06 | M | W | 12 | | R8 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |

# Exhibit K

# Subject Activity Log



Y█████ L██████-E█████



**Gender:** F
**DOB:** ███████ (8 yoa)
**Nationality:** GUATEMALA
**Accompanying Adult(s):** M██████ E██████-R██████

**Event:**
**A-File #:**
**FINS #:**
**Disposition:**

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

**Arrest Date/Time:** 11/28/2015 1230
**Book In Date/Time:** 11/30/2015 0144
**Book Out Date/Time:** 12/01/2015 1444

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**                    **Expresses Fear of Return?**

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/01/2015 1400 | Welfare Check | | ███ | |
| 12/01/2015 1300 | Welfare Check | | ███ | |
| 12/01/2015 1200 | Served meal(Accepted) | | ███ | Hot Meal Served |
| 12/01/2015 1200 | Welfare Check | | ███ | |
| 12/01/2015 1121 | Medical Treatment (OBP) | | ███ | CLEARED FOR XPORT |
| 12/01/2015 1100 | Welfare Check | | ███ | |
| 12/01/2015 1001 | Welfare Check | | ███ | |
| 12/01/2015 0900 | Served meal(Accepted) | | ███ | Hot Meal Served |
| 12/01/2015 0900 | Welfare Check | | ███ | |
| 12/01/2015 0800 | Welfare Check | | ███ | |
| 12/01/2015 0716 | Welfare Check | | ███ | |
| 12/01/2015 0612 | Welfare Check | | ███ | |
| 12/01/2015 0510 | Welfare Check | | ███ | |
| 12/01/2015 0415 | Welfare Check | | ███ | |
| 12/01/2015 0305 | Welfare Check | | ███ | |
| 12/01/2015 0208 | Welfare Check | | ███ | |
| 12/01/2015 0102 | Welfare Check | | ███ | |
| 12/01/2015 0004 | Welfare Check | | ███ | |
| 11/30/2015 2312 | Welfare Check | | ███ | |
| 11/30/2015 2229 | Welfare Check | | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/30/2015 2105 | Welfare Check | | | |
| 11/30/2015 1900 | Welfare Check | | | |
| 11/30/2015 1800 | Welfare Check | | | |
| 11/30/2015 1703 | Welfare Check | | | |
| 11/30/2015 1656 | Served meal(Accepted) | | | dinner served |
| 11/30/2015 1600 | Welfare Check | | | |
| 11/30/2015 1515 | Welfare Check | | | |
| 11/30/2015 1500 | Welfare Check | | | |
| 11/30/2015 1400 | Welfare Check | | | |
| 11/30/2015 1347 | Welfare Check | | | |
| 11/30/2015 1300 | Welfare Check | | | |
| 11/30/2015 1200 | Served meal(Accepted) | | | Hot Meal Served |
| 11/30/2015 1200 | Welfare Check | | | |
| 11/30/2015 1100 | Welfare Check | | | |
| 11/30/2015 1015 | Consulate Notification Attempted/Made | | | |
| 11/30/2015 1000 | Welfare Check | | | |
| 11/30/2015 0900 | Welfare Check | | | |
| 11/30/2015 0801 | Served meal(Accepted) | | | Hot Meal Served |
| 11/30/2015 0801 | Welfare Check | | | |
| 11/30/2015 0701 | Welfare Check | | | |
| 11/30/2015 0700 | Welfare Check | | | Shift Change |



| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/30/2015 0635 | Welfare Check | | | |
| 11/30/2015 0530 | Welfare Check | | | |
| 11/30/2015 0457 | Welfare Check | | | |
| 11/30/2015 0418 | Welfare Check | | | |
| 11/30/2015 0403 | Welfare Check | | | |
| 11/30/2015 0329 | Welfare Check | | | |
| 11/30/2015 0235 | Welfare Check | | | |
| 11/30/2015 0145 | Medical Treatment (OBP) | | | Medically cleared on arrival. |
| 11/29/2015 2207 | Welfare Check | | | |
| 11/29/2015 2109 | Welfare Check | | | |
| 11/29/2015 2045 | Served meal(Refused) | | | |
| 11/29/2015 2019 | Welfare Check | | | |
| 11/29/2015 2002 | Processing Complete | | | |
| 11/29/2015 1903 | Welfare Check | | | |
| 11/29/2015 1817 | Welfare Check | | | |
| 11/29/2015 1719 | Welfare Check | | | |
| 11/29/2015 1600 | Served meal(Accepted) | | | |
| 11/29/2015 1600 | Welfare Check | | | |
| 11/29/2015 1510 | Welfare Check | | | |
| 11/29/2015 1313 | Welfare Check | | | |
| 11/29/2015 1104 | Served meal(Accepted) | | | |



Y▇▇▇ L▇▇▇-E▇▇
DOB: ▇▇▇▇  (8 ycA-File #: ▇▇▇▇
Event: ▇▇▇▇

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/29/2015 0640 | Welfare Check | | ██████████ | |
| 11/29/2015 0445 | Welfare Check | | | |
| 11/29/2015 0348 | Served meal(Accepted) | | | |
| 11/29/2015 0052 | Welfare Check | | | |
| 11/28/2015 2104 | Welfare Check | | | |

Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain?

General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR | IN_CUSTODY_S | CIV_ALIEN_FILE_NBR | COMM | SUBFACILIT | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNA | CIV_AGE | DPC_ | DCL_CELL_NM | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | WSL | | | | | 11/28/2015 20:33 | 11/28/2015 11:16 | L | Y | 8 | | Cell 184_8864 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| RGV | WSL | | | | | 11/28/2015 20:33 | 11/28/2015 19:03 | L | Y | 8 | | Cell 184_8864 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| RGV | RGV | | | CPC | | 11/30/2015 1:44 | 11/30/2015 8:11 | L | Y | 8 | | B7 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 11/30/2015 1:44 | 11/30/2015 14:00 | L | Y | 8 | | B7 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |

# Exhibit L

# Subject Activity Log



S███  S█████████

████████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ███████ (27 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | ████████ |
| **FINS #:** | ████ |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 12/14/2015 0900 |
| **Book In Date/Time:** | 12/16/2015 1325 |
| **Book Out Date/Time:** | 12/17/2015 1319 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

| **Possible Trafficking?** ██ | **Expresses Fear of Return?** ██ |
|---|---|

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/17/2015 1300 | Welfare Check | | | |
| 12/17/2015 1200 | Served meal(Accepted) | | | Lunch Provided |
| 12/17/2015 1200 | Welfare Check | | | |
| 12/17/2015 1100 | Welfare Check | | | |
| 12/17/2015 1015 | Consulate Notification Attempted/Made | | | Subject given the opportunity to speak to the Guatemalan Consulate on site |
| 12/17/2015 1000 | Welfare Check | | | |
| 12/17/2015 0900 | Welfare Check | | | |
| 12/17/2015 0841 | Served meal(Accepted) | | | Breakfast provided |
| 12/17/2015 0800 | Welfare Check | | | |
| 12/17/2015 0715 | Welfare Check | | | |
| 12/17/2015 0542 | Served meal(Accepted) | | | |
| 12/17/2015 0500 | Welfare Check | | | |
| 12/17/2015 0400 | Welfare Check | | | |
| 12/17/2015 0346 | Welfare Check | | | |
| 12/16/2015 2359 | Welfare Check | | | |
| 12/16/2015 2115 | Welfare Check | | | |
| 12/16/2015 1708 | Served meal(Accepted) | | | |
| 12/16/2015 1708 | Welfare Check | | | |
| 12/16/2015 1600 | Welfare Check | | | |
| 12/16/2015 1500 | Welfare Check | | | |

S█████ S████████
DOB: ███████ (27 yoa)   A-File #: ████████
Event: ███████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/16/2015 1407 | Welfare Check | | | |
| 12/16/2015 1326 | Medical Treatment (OBP) | | | medically screened upon arrival. |
| 12/16/2015 1326 | Served meal(Accepted) | | | provided meal upon arrival. |
| 12/16/2015 1254 | Welfare Check | | | |
| 12/16/2015 1232 | Served meal(Accepted) | | | snacks |
| 12/16/2015 1154 | Welfare Check | | | |
| 12/16/2015 1104 | Welfare Check | | | |
| 12/16/2015 0954 | Welfare Check | | | |
| 12/16/2015 0903 | Welfare Check | | | |
| 12/16/2015 0838 | Served meal(Accepted) | | | BREAKFAST SERVED |
| 12/16/2015 0811 | Welfare Check | | | |
| 12/16/2015 0715 | Welfare Check | | | |
| 12/15/2015 2212 | Welfare Check | | | |
| 12/15/2015 2115 | Welfare Check | | | |
| 12/15/2015 2015 | Welfare Check | | | |
| 12/15/2015 1915 | Welfare Check | | | |
| 12/15/2015 1715 | Served meal(Accepted) | | | |
| 12/15/2015 1704 | Served meal(Accepted) | | | SNACK |
| 12/15/2015 1704 | Welfare Check | | | |
| 12/15/2015 1702 | Served meal(Accepted) | | | |
| 12/15/2015 1702 | Welfare Check | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/15/2015 1045 | Served meal(Accepted) | | ███████ | |
| 12/15/2015 0948 | Served meal(Accepted) | | | |
| 12/15/2015 0329 | Welfare Check | | | |
| 12/15/2015 0049 | Welfare Check | | | |
| 12/14/2015 2342 | Served meal(Accepted) | | | |
| 12/14/2015 2301 | Processing Complete | | | |
| 12/14/2015 2159 | Welfare Check | | | |
| 12/14/2015 2111 | Welfare Check | | | |
| 12/14/2015 2009 | Welfare Check | | | |
| 12/14/2015 1912 | Welfare Check | | | |

# Subject Activity Log



N██████ R████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (3 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | S██████████ S████████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ██ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 12/14/2015 0900 |
| **Book In Date/Time:** | 12/16/2015 1325 |
| **Book Out Date/Time:** | 12/17/2015 1319 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?**  ████          **Expresses Fear of Return?**  ████

N██████ R████████
DOB: ████2(3 yoa)   A-File # ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/17/2015 1300 | Welfare Check | | ████████ | |
| 12/17/2015 1200 | Served meal(Accepted) | | | Lunch Provided |
| 12/17/2015 1200 | Welfare Check | | | |
| 12/17/2015 1100 | Welfare Check | | | |
| 12/17/2015 1015 | Consulate Notification Attempted/Made | | | Subject given the opportunity to speak to the Guatemalan Consulate on site |
| 12/17/2015 1000 | Welfare Check | | | |
| 12/17/2015 0900 | Welfare Check | | | |
| 12/17/2015 0841 | Served meal(Accepted) | | | Breakfast provided |
| 12/17/2015 0800 | Welfare Check | | | |
| 12/17/2015 0715 | Welfare Check | | | |
| 12/17/2015 0544 | Shower Provided | | | will be showered when d h s comes in at 7 |
| 12/17/2015 0542 | Served meal(Accepted) | | | |
| 12/17/2015 0500 | Welfare Check | | | |
| 12/17/2015 0400 | Welfare Check | | | |
| 12/17/2015 0346 | Welfare Check | | | |
| 12/16/2015 2359 | Welfare Check | | | |
| 12/16/2015 2115 | Welfare Check | | | |
| 12/16/2015 1708 | Served meal(Accepted) | | | |
| 12/16/2015 1708 | Welfare Check | | | |
| 12/16/2015 1600 | Welfare Check | | | |

N █████  R████

DOB: ██████  (3 yoa)     A-File #: ████████

Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/16/2015 1500 | Welfare Check | | | |
| 12/16/2015 1407 | Welfare Check | | | |
| 12/16/2015 1326 | Medical Treatment (OBP) | | | medically screened upon arrival. |
| 12/16/2015 1326 | Served meal(Accepted) | | | provided meal upon arrival. |
| 12/16/2015 1254 | Welfare Check | | | |
| 12/16/2015 1228 | Served meal(Accepted) | | | snacks |
| 12/16/2015 1154 | Welfare Check | | | |
| 12/16/2015 1104 | Welfare Check | | | |
| 12/16/2015 1054 | Shower Provided | | | No showers at MCS station. |
| 12/16/2015 0954 | Welfare Check | | | |
| 12/16/2015 0903 | Welfare Check | | | |
| 12/16/2015 0838 | Served meal(Accepted) | | | BREAKFAST SERVED |
| 12/16/2015 0811 | Welfare Check | | | |
| 12/16/2015 0715 | Welfare Check | | | |
| 12/16/2015 0714 | Served meal(Accepted) | | | given snack |
| 12/15/2015 2212 | Welfare Check | | | |
| 12/15/2015 2115 | Welfare Check | | | |
| 12/15/2015 2015 | Welfare Check | | | |
| 12/15/2015 1915 | Welfare Check | | | |
| 12/15/2015 1715 | Served meal(Accepted) | | | |
| 12/15/2015 1704 | Served meal(Accepted) | | | SNACK |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/15/2015 1704 | Welfare Check | | | |
| 12/15/2015 1702 | Served meal(Accepted) | | | |
| 12/15/2015 1702 | Welfare Check | | | |
| 12/15/2015 1409 | Welfare Check | | | |
| 12/15/2015 1210 | Served meal(Accepted) | | | |
| 12/15/2015 1210 | Welfare Check | | | |
| 12/15/2015 1135 | Welfare Check | | | |
| 12/15/2015 1045 | Served meal(Accepted) | | | |
| 12/15/2015 1006 | Welfare Check | | | |
| 12/15/2015 0948 | Served meal(Accepted) | | | |
| 12/15/2015 0903 | Welfare Check | | | |
| 12/15/2015 0810 | Welfare Check | | | |
| 12/15/2015 0329 | Welfare Check | | | |
| 12/15/2015 0049 | Welfare Check | | | |
| 12/15/2015 0008 | Welfare Check | | | |
| 12/14/2015 2342 | Served meal(Accepted) | | | |
| 12/14/2015 2331 | Served meal(Accepted) | | | |
| 12/14/2015 2331 | Welfare Check | | | |
| 12/14/2015 2301 | Processing Complete | | | |
| 12/14/2015 2159 | Welfare Check | | | |
| 12/14/2015 2111 | Welfare Check | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/14/2015 1912 | Welfare Check | | ███████████ | |

Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain
General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR | IN_CUSTODY_S | CIV_ALIEN_FIL | COMM | SUBFACILI | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_ | DCL_CELL_NM | AMENITIES | | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | WSL | ██ | | | ██ | | 12/14/2015 12:01 | 12/14/2015 1:00 | ██ S | S | 27 | | Cell 195_8889 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| RGV | WSL | ██ | | | ██ | 12/14/2015 12:01 | | ██ S | S | 27 | | Cell 195_8889 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| RGV | RGV | ██ | | CPC | ██ | 12/15/2015 16:27 | 12/15/2015 9:37 | ██ S | S | 27 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ██ | | CPC | ██ | 12/15/2015 16:27 | 12/15/2015 16:00 | ██ S | S | 27 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ██ | | CPC | ██ | 12/15/2015 16:27 | 12/15/2015 22:45 | ██ S | S | 27 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ██ | | | ██ | 12/16/2015 9:40 | 12/16/2015 7:14 | ██ S | S | 27 | | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ██ | | | ██ | 12/16/2015 9:40 | 12/16/2015 22:54 | ██ S | S | 27 | | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ██ | | CPC | ██ | 12/16/2015 13:25 | 12/16/2015 16:00 | ██ S | S | 27 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| | | | | | | | | | | | | | | |
| RGV | WSL | ██ | | | ██ | | 12/14/2015 12:00 | 12/14/2015 1:00 R | ██ N | 3 | | Cell 196_8894 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| RGV | WSL | ██ | | | ██ | 12/14/2015 12:00 | 12/14/2015 21:00 R | ██ N | | 3 | | Cell 196_8894 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| RGV | RGV | ██ | | CPC | ██ | 12/15/2015 16:27 | 12/15/2015 9:37 R | ██ N | | 3 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ██ | | CPC | ██ | 12/15/2015 16:27 | 12/15/2015 22:45 R | ██ N | | 3 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ██ | | CPC | ██ | 12/15/2015 16:27 | 12/15/2015 16:00 R | ██ N | | 3 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ██ | | | ██ | 12/16/2015 9:40 | 12/16/2015 22:54 R | ██ N | | 3 | | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ██ | | | ██ | 12/16/2015 9:40 | 12/16/2015 7:14 R | ██ N | | 3 | | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ██ | | CPC | ██ | 12/16/2015 13:25 | 12/16/2015 16:00 R | ██ N | | 3 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |

# Exhibit M

# Subject Activity Log



R█████ Q███████-P█████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████ (35 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 12/17/2015 1045 |
| **Book In Date/Time:** | 12/17/2015 1255 |
| **Book Out Date/Time:** | 12/19/2015 0330 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ████     **Expresses Fear of Return?** ███

R█████ Q███████-P█████
DOB: █████ (35 yoa)   A-File # ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/19/2015 0200 | Welfare Check | | | |
| 12/19/2015 0013 | Welfare Check | | | |
| 12/18/2015 2254 | Served meal(Accepted) | | | |
| 12/18/2015 2254 | Welfare Check | | | |
| 12/18/2015 2230 | Welfare Check | | | |
| 12/18/2015 2108 | Welfare Check | | | |
| 12/18/2015 2015 | Welfare Check | | | |
| 12/18/2015 1917 | Welfare Check | | | |
| 12/18/2015 1900 | Welfare Check | | | |
| 12/18/2015 1809 | Welfare Check | | | |
| 12/18/2015 1711 | Welfare Check | | | |
| 12/18/2015 1606 | Served meal(Accepted) | | | |
| 12/18/2015 1606 | Welfare Check | | | |
| 12/18/2015 1509 | Served meal(Refused) | | | |
| 12/18/2015 1509 | Welfare Check | | | |
| 12/18/2015 1459 | Welfare Check | | | Temp 71 |
| 12/18/2015 1400 | Welfare Check | | | |
| 12/18/2015 1300 | Welfare Check | | | |
| 12/18/2015 1200 | Welfare Check | | | |
| 12/18/2015 1100 | Welfare Check | | | |



R█████ Q███████-P███
DOB: ███████ (35 yoa)    A-File #: █████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/18/2015 1000 | Welfare Check | | | |
| 12/18/2015 0900 | Served meal(Refused) | | | |
| 12/18/2015 0900 | Welfare Check | | | |
| 12/18/2015 0800 | Welfare Check | | | |
| 12/18/2015 0700 | Welfare Check | | | |
| 12/18/2015 0600 | Welfare Check | | | |
| 12/18/2015 0500 | Welfare Check | | | Temp 69F |
| 12/18/2015 0300 | Welfare Check | | | |
| 12/18/2015 0131 | Served meal(Accepted) | | | |
| 12/18/2015 0131 | Welfare Check | | | Temp 69F |
| 12/18/2015 0035 | Welfare Check | | | Temp 69F |
| 12/17/2015 2304 | Served meal(Accepted) | | | |
| 12/17/2015 2304 | Welfare Check | | | Temp 69F |
| 12/17/2015 2200 | Welfare Check | | | |
| 12/17/2015 2100 | Welfare Check | | | |
| 12/17/2015 2000 | Welfare Check | | | |
| 12/17/2015 1900 | Welfare Check | | | |
| 12/17/2015 1800 | Served meal(Accepted) | | | |
| 12/17/2015 1800 | Welfare Check | | | |
| 12/17/2015 1700 | Welfare Check | | | |
| 12/17/2015 1503 | Welfare Check | | | Subjects are in good health. |



| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/17/2015 1400 | Welfare Check | | | |
| 12/17/2015 1330 | Served meal(Accepted) | | | |
| 12/17/2015 1330 | Welfare Check | | | |

# Subject Activity Log



A█████ H█████████-Q█████████



| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (2 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | R██████ A██████ Q██████-P████ |

| | |
|---|---|
| **Event:** | ███████████ |
| **A-File #:** | ██████████ |
| **FINS #:** | |
| **Disposition:** | ██████ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 12/17/2015 1045 |
| **Book In Date/Time:** | 12/17/2015 1256 |
| **Book Out Date/Time:** | 12/19/2015 0330 |

| | |
|---|---|
| **Processing Agent:** | ███████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ████   **Expresses Fear of Return?** ████

A███ H███████-Q█████
DOB ████ (2 yoa)   A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/19/2015 0200 | Welfare Check | | | |
| 12/19/2015 0013 | Welfare Check | | | |
| 12/18/2015 2254 | Served meal(Accepted) | | | |
| 12/18/2015 2254 | Welfare Check | | | |
| 12/18/2015 2230 | Welfare Check | | | |
| 12/18/2015 2108 | Welfare Check | | | |
| 12/18/2015 2015 | Welfare Check | | | |
| 12/18/2015 1915 | Welfare Check | | | |
| 12/18/2015 1900 | Welfare Check | | | |
| 12/18/2015 1809 | Welfare Check | | | |
| 12/18/2015 1711 | Welfare Check | | | |
| 12/18/2015 1606 | Served meal(Accepted) | | | |
| 12/18/2015 1606 | Welfare Check | | | |
| 12/18/2015 1509 | Served meal(Refused) | | | |
| 12/18/2015 1509 | Welfare Check | | | |
| 12/18/2015 1459 | Welfare Check | | | Temp 71 |
| 12/18/2015 1400 | Welfare Check | | | |
| 12/18/2015 1300 | Welfare Check | | | |
| 12/18/2015 1200 | Welfare Check | | | |
| 12/18/2015 1100 | Welfare Check | | | |



A█ H███████-Q███
DOB: ██████ (2 yoa)   A-File #: ████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/18/2015 1000 | Welfare Check | | | |
| 12/18/2015 0900 | Welfare Check | | | |
| 12/18/2015 0854 | Served meal(Accepted) | | | |
| 12/18/2015 0800 | Welfare Check | | | |
| 12/18/2015 0700 | Welfare Check | | | |
| 12/18/2015 0600 | Welfare Check | | | |
| 12/18/2015 0500 | Welfare Check | | | Temp 69F |
| 12/18/2015 0300 | Welfare Check | | | |
| 12/18/2015 0131 | Served meal(Accepted) | | | |
| 12/18/2015 0131 | Welfare Check | | | Temp 69F |
| 12/18/2015 0035 | Welfare Check | | | Temp 69F |
| 12/17/2015 2304 | Served meal(Accepted) | | | |
| 12/17/2015 2304 | Welfare Check | | | Temp 69F |
| 12/17/2015 2200 | Welfare Check | | | |
| 12/17/2015 2100 | Welfare Check | | | |
| 12/17/2015 2000 | Welfare Check | | | |
| 12/17/2015 1900 | Welfare Check | | | |
| 12/17/2015 1800 | Served meal(Accepted) | | | |
| 12/17/2015 1800 | Welfare Check | | | |
| 12/17/2015 1700 | Welfare Check | | | |
| 12/17/2015 1503 | Welfare Check | | | Subjects are in good health. |



DOB: _____ (2 ycA-File # _____

Event: _____

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 12/17/2015 1400 | Welfare Check | | | |
| 12/17/2015 1330 | Served meal(Accepted) | | | |
| 12/17/2015 1330 | Welfare Check | | | |



Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain
General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR_IN_CUSTODY_S | CIV_ALIEN_FIL | COMMI | SUBFAC | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_ | DCL_CELL_N | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DRT | EGS | | | | | 12/17/2015 12:55 | 12/17/2015 6:22 | Q█ | R█ | 35 | | 1133 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| DRT | EGS | | | | | 12/17/2015 12:55 | 12/17/2015 22:00 | Q█ | R█ | 35 | | 1133 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| DRT | EGS | | | | | 12/17/2015 12:55 | 12/17/2015 6:53 | Q█ | R█ | 35 | | 1133 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| DRT | EGS | | | | | 12/17/2015 12:55 | 12/17/2015 14:27 | Q█ | R█ | 35 | | 1133 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| DRT | EGS | | | | | 12/17/2015 12:55 | 12/17/2015 15:00 | Q█ | R█ | 35 | | 1133 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| DRT | EGS | | | | | 12/17/2015 12:55 | 12/17/2015 23:00 | Q█ | R█ | 35 | | 1133 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| DRT | EGS | | | | | 12/17/2015 12:56 | 12/17/2015 22:00 | H█-Q | A█ | 2 | | 1133 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| DRT | EGS | | | | | 12/17/2015 12:56 | 12/17/2015 14:27 | H█-Q | A█ | 2 | | 1133 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| DRT | EGS | | | | | 12/17/2015 12:56 | 12/17/2015 23:00 | H█-Q | A█ | 2 | | 1133 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| DRT | EGS | | | | | 12/17/2015 12:56 | 12/17/2015 15:00 | H█-Q | A█ | 2 | | 1133 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| DRT | EGS | | | | | 12/17/2015 12:56 | 12/17/2015 6:22 | H█-Q | A█ | 2 | | 1133 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |
| DRT | EGS | | | | | 12/17/2015 12:56 | 12/17/2015 6:53 | H█-Q | A█ | 2 | | 1133 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y WF-Y | Y |

# Exhibit N

# Subject Activity Log



Y███████ R███████-A████



| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████ (12 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | B███ E███████ A██████-O█████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | ████████ |
| **FINS #:** | |
| **Disposition:** | ██ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 01/21/2016 2016 |
| **Book In Date/Time:** | 01/24/2016 0155 |
| **Book Out Date/Time:** | 01/24/2016 1053 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ████

**Expresses Fear of Return?** ████

Y███████ R███████-A████
DOB: ████ (12 yoa)    A-File #: ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/24/2016 1009 | Welfare Check | | | |
| 01/24/2016 0854 | Welfare Check | | | |
| 01/24/2016 0801 | Served meal(Accepted) | | | |
| 01/24/2016 0801 | Welfare Check | | | |
| 01/24/2016 0700 | Shower Provided | | | Shower provided at 0700 hrs. |
| 01/24/2016 0700 | Welfare Check | | | |
| 01/24/2016 0606 | Welfare Check | | | |
| 01/24/2016 0501 | Welfare Check | | | |
| 01/24/2016 0418 | Welfare Check | | | |
| 01/24/2016 0308 | Welfare Check | | | |
| 01/24/2016 0212 | Welfare Check | | | |
| 01/24/2016 0200 | Separated from Family | | | Operationally infeasible. |
| 01/24/2016 0159 | Welfare Check | | | |
| 01/24/2016 0156 | Medical Treatment (OBP) | | | cleared on arrival |
| 01/24/2016 0156 | Served meal(Accepted) | | | snack |
| 01/24/2016 0106 | Welfare Check | | | |
| 01/24/2016 0001 | Welfare Check | | | |
| 01/23/2016 2306 | Served meal(Accepted) | | | |
| 01/23/2016 2306 | Welfare Check | | | |
| 01/23/2016 2125 | Welfare Check | | | |



DOB: ████████ (12 yoa)   A-File #: ████████

Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/23/2016 2000 | Welfare Check | | | |
| 01/23/2016 1915 | Welfare Check | | | |
| 01/23/2016 1800 | Welfare Check | | | |
| 01/23/2016 1700 | Welfare Check | | | |
| 01/23/2016 1633 | Processing Complete | | | |
| 01/23/2016 1600 | Welfare Check | | | |
| 01/23/2016 1500 | Served meal(Accepted) | | | |
| 01/23/2016 1500 | Welfare Check | | | |
| 01/23/2016 1400 | Welfare Check | | | |
| 01/23/2016 1156 | Welfare Check | | | |
| 01/23/2016 1032 | Welfare Check | | | |
| 01/23/2016 0946 | Welfare Check | | | |
| 01/23/2016 0716 | Served meal(Accepted) | | | All meals served |
| 01/23/2016 0716 | Welfare Check | | | All subjects in good health |
| 01/23/2016 0454 | Welfare Check | | | |
| 01/23/2016 0352 | Welfare Check | | | |
| 01/23/2016 0326 | Welfare Check | | | |
| 01/23/2016 0114 | Welfare Check | | | |
| 01/23/2016 0003 | Welfare Check | | | |
| 01/22/2016 2336 | Served meal(Accepted) | | | |
| 01/22/2016 2336 | Welfare Check | | | |



DOB: ____ (12 yA-File #: ____
Event: ____

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/22/2016 2106 | Welfare Check | | | |
| 01/22/2016 2000 | Welfare Check | | | |
| 01/22/2016 1915 | Welfare Check | | | |
| 01/22/2016 1800 | Welfare Check | | | |
| 01/22/2016 1702 | Welfare Check | | | |
| 01/22/2016 1609 | Welfare Check | | | |
| 01/22/2016 1522 | Served meal(Accepted) | | | |
| 01/22/2016 1522 | Welfare Check | | | |
| 01/22/2016 1415 | Welfare Check | | | |
| 01/22/2016 0912 | Welfare Check | | | |
| 01/22/2016 0646 | Served meal(Accepted) | | | Meal served and accepted |
| 01/22/2016 0646 | Welfare Check | | | Subjects in good health |
| 01/22/2016 0639 | Welfare Check | | | All Subjects in good health |
| 01/22/2016 0556 | Welfare Check | | | |
| 01/22/2016 0514 | Welfare Check | | | |
| 01/22/2016 0418 | Welfare Check | | | |
| 01/22/2016 0318 | Welfare Check | | | |
| 01/22/2016 0254 | Welfare Check | | | |
| 01/22/2016 0211 | Welfare Check | | | |
| 01/22/2016 0210 | Welfare Check | | | |
| 01/22/2016 0117 | Welfare Check | | | |



Y██████ R██████-A██
DOB: ████████ (12 yA-File #: ████████
Event: ████████

# Subject Activity Log



J███████ R███████-A████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ██████ (4 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | B████ E████████ A██████-O████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | █ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 01/21/2016 2016 |
| **Book In Date/Time:** | 01/24/2016 0155 |
| **Book Out Date/Time:** | 01/24/2016 1053 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |

**ORR Facility:**

**Possible Trafficking?** ████     **Expresses Fear of Return?** ████

J████ R████-A████
DOB: ████ (4 yoa)     A-File #: ████
Event: ████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/24/2016 1009 | Welfare Check | | | |
| 01/24/2016 0854 | Welfare Check | | | |
| 01/24/2016 0801 | Served meal(Accepted) | | | |
| 01/24/2016 0801 | Welfare Check | | | |
| 01/24/2016 0700 | Welfare Check | | | |
| 01/24/2016 0606 | Welfare Check | | | |
| 01/24/2016 0501 | Welfare Check | | | |
| 01/24/2016 0418 | Welfare Check | | | |
| 01/24/2016 0308 | Welfare Check | | | |
| 01/24/2016 0212 | Welfare Check | | | |
| 01/24/2016 0159 | Welfare Check | | | |
| 01/24/2016 0156 | Medical Treatment (OBP) | | | cleared on arrival |
| 01/24/2016 0156 | Served meal(Accepted) | | | snack |
| 01/24/2016 0106 | Welfare Check | | | |
| 01/24/2016 0001 | Welfare Check | | | |
| 01/23/2016 2306 | Served meal(Accepted) | | | |
| 01/23/2016 2306 | Welfare Check | | | |
| 01/23/2016 2125 | Welfare Check | | | |
| 01/23/2016 2000 | Welfare Check | | | |
| 01/23/2016 1915 | Welfare Check | | | |



| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/23/2016 1800 | Welfare Check | | | |
| 01/23/2016 1700 | Welfare Check | | | |
| 01/23/2016 1634 | Processing Complete | | | |
| 01/23/2016 1600 | Welfare Check | | | |
| 01/23/2016 1500 | Served meal(Accepted) | | | |
| 01/23/2016 1500 | Welfare Check | | | |
| 01/23/2016 1400 | Welfare Check | | | |
| 01/23/2016 1156 | Welfare Check | | | |
| 01/23/2016 1032 | Welfare Check | | | |
| 01/23/2016 0946 | Welfare Check | | | |
| 01/23/2016 0716 | Served meal(Accepted) | | | All meals served |
| 01/23/2016 0716 | Welfare Check | | | All subjects in good health |
| 01/23/2016 0454 | Welfare Check | | | |
| 01/23/2016 0352 | Welfare Check | | | |
| 01/23/2016 0326 | Welfare Check | | | |
| 01/23/2016 0114 | Welfare Check | | | |
| 01/23/2016 0003 | Welfare Check | | | |
| 01/22/2016 2336 | Served meal(Accepted) | | | |
| 01/22/2016 2336 | Welfare Check | | | |
| 01/22/2016 2106 | Welfare Check | | | |
| 01/22/2016 2000 | Welfare Check | | | |



DOB:                    (4 ycA-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/22/2016 1915 | Welfare Check | | | |
| 01/22/2016 1800 | Welfare Check | | | |
| 01/22/2016 1702 | Welfare Check | | | |
| 01/22/2016 1609 | Welfare Check | | | |
| 01/22/2016 1522 | Served meal(Accepted) | | | |
| 01/22/2016 1522 | Welfare Check | | | |
| 01/22/2016 1415 | Welfare Check | | | |
| 01/22/2016 0912 | Welfare Check | | | |
| 01/22/2016 0646 | Served meal(Accepted) | | | Meal served and accepted |
| 01/22/2016 0646 | Welfare Check | | | Subjects in good health |
| 01/22/2016 0639 | Welfare Check | | | All Subjects in good health |
| 01/22/2016 0556 | Welfare Check | | | |
| 01/22/2016 0514 | Welfare Check | | | |
| 01/22/2016 0418 | Welfare Check | | | |
| 01/22/2016 0318 | Welfare Check | | | |
| 01/22/2016 0254 | Welfare Check | | | |
| 01/22/2016 0211 | Welfare Check | | | |
| 01/22/2016 0210 | Welfare Check | | | |
| 01/22/2016 0117 | Welfare Check | | | |

Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain
General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR | IN_CUSTODY_S | CIV_ALIEN_FIL | COMM | SUBFAC | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC | DCL_CELL_NM | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | MCS | ███ | | | ████ | 1/22/2016 0:55 | 1/22/2016 22:40 | R    A | Y ██ | 12 | | Cell 114 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ███ | | | ████ | 1/22/2016 0:55 | 1/22/2016 14:53 | R    A | Y ██ | 12 | | Cell 114 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ███ | | | ████ | 1/22/2016 0:55 | 1/22/2016 6:34 | R    A | Y ██ | 12 | | Cell 114 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ███ | | CPC | ████ | 1/24/2016 1:55 | 1/24/2016 16:19 | R    A | Y ██ | 12 | | R9 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | ███ | | CPC | ████ | 1/24/2016 1:55 | 1/24/2016 7:18 | R    A | Y ██ | 12 | | R9 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| | | | | | | | | | | | | | | |
| RGV | MCS | ███ | | | ████ | 1/22/2016 0:56 | 1/22/2016 14:53 | R    A | J ██ | 4 | | Cell 114 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ███ | | | ████ | 1/22/2016 0:56 | 1/22/2016 6:40 | R    A | J ██ | 4 | | Cell 114 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ███ | | | ████ | 1/22/2016 0:56 | 1/22/2016 22:40 | R    A | J ██ | 4 | | Cell 114 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ███ | | CPC | ████ | 1/24/2016 1:55 | 1/24/2016 7:18 | R    A | J ██ | 4 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ███ | | CPC | ████ | 1/24/2016 1:55 | 1/24/2016 16:19 | R    A | J ██ | 4 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |

# Exhibit O

# Subject Activity Log



C█████  S████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (36 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ███████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 11/10/2015 1200 |
| **Book In Date/Time:** | 11/12/2015 0925 |
| **Book Out Date/Time:** | 11/13/2015 0120 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██

**Expresses Fear of Return?** ██

C████  S██
DOB: ████ (36 yoa)   A-File #: ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/13/2015 0120 | Medical Treatment (OBP) | | | Cleared at departure. |
| 11/12/2015 2100 | Welfare Check | | | |
| 11/12/2015 2000 | Welfare Check | | | |
| 11/12/2015 1900 | Welfare Check | | | |
| 11/12/2015 1800 | Welfare Check | | | |
| 11/12/2015 1700 | Welfare Check | | | |
| 11/12/2015 1636 | Served meal(Accepted) | | | dinner was served |
| 11/12/2015 1600 | Welfare Check | | | |
| 11/12/2015 1507 | Welfare Check | | | |
| 11/12/2015 1359 | Welfare Check | | | |
| 11/12/2015 1234 | Served meal(Accepted) | | | |
| 11/12/2015 1234 | Welfare Check | | | |
| 11/12/2015 1002 | Welfare Check | | | |
| 11/12/2015 0926 | Medical Treatment (OBP) | | | Examined and cleared by Ursula Medical. |
| 11/12/2015 0926 | Welfare Check | | | |
| 11/12/2015 0926 | Served meal(Accepted) | | | |
| 11/12/2015 0800 | Welfare Check | | | |
| 11/12/2015 0708 | Served meal(Accepted) | | | |
| 11/12/2015 0708 | Welfare Check | | | |
| 11/12/2015 0600 | Welfare Check | | | |

C█████ S█
DOB: █████ (36 yoa)    A-File #: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/12/2015 0442 | Welfare Check | | ███ | |
| 11/12/2015 0428 | Served meal(Accepted) | | ███ | |
| 11/12/2015 0428 | Welfare Check | | ███ | |
| 11/12/2015 0344 | Welfare Check | | ███ | |
| 11/12/2015 0256 | Welfare Check | | ███ | |
| 11/12/2015 0115 | Welfare Check | | ███ | |
| 11/12/2015 0114 | Welfare Check | | ███ | |
| 11/12/2015 0052 | Processing Complete | | ███ | |
| 11/12/2015 0003 | Welfare Check | | ███ | |
| 11/11/2015 2318 | Served meal(Accepted) | | ███ | |
| 11/11/2015 2318 | Welfare Check | | ███ | |
| 11/11/2015 2314 | Served meal(Accepted) | | ███ | MEAL ACCEPTED |
| 11/11/2015 2314 | Welfare Check | | ███ | SUBJECTS IN GOOD PHYSICAL HEALTH |
| 11/11/2015 2220 | Welfare Check | | ███ | |
| 11/11/2015 2154 | Welfare Check | | ███ | |
| 11/11/2015 1955 | Welfare Check | | ███ | |
| 11/11/2015 1857 | Welfare Check | | ███ | |
| 11/11/2015 1821 | Welfare Check | | ███ | |
| 11/11/2015 1652 | Welfare Check | | ███ | |
| 11/11/2015 1554 | Welfare Check | | ███ | |
| 11/11/2015 1502 | Welfare Check | | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/11/2015 1459 | Served meal(Accepted) | | | |
| 11/11/2015 1354 | Welfare Check | | | |
| 11/11/2015 1300 | Served meal(Accepted) | | | |
| 11/11/2015 1300 | Welfare Check | | | |
| 11/11/2015 1200 | Welfare Check | | | |
| 11/11/2015 1100 | Welfare Check | | | |
| 11/11/2015 1004 | Welfare Check | | | ALL IS WELL |
| 11/11/2015 0910 | Welfare Check | | | |
| 11/11/2015 0800 | Welfare Check | | | |
| 11/11/2015 0737 | Served meal(Accepted) | | | |
| 11/11/2015 0737 | Welfare Check | | | |
| 11/11/2015 0700 | Served meal(Accepted) | | | |
| 11/11/2015 0700 | Welfare Check | | | ALL IS WELL |
| 11/11/2015 0600 | Welfare Check | | | roll call conducted/ all appears normal secure |
| 11/11/2015 0451 | Welfare Check | | | |
| 11/11/2015 0258 | Served meal(Accepted) | | | small snack served |
| 11/11/2015 0258 | Welfare Check | | | subjects in good physical health |
| 11/11/2015 0106 | Welfare Check | | | |
| 11/11/2015 0026 | Served meal(Accepted) | | | |
| 11/11/2015 0026 | Welfare Check | | | |
| 11/10/2015 2342 | Welfare Check | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/10/2015 2255 | Welfare Check | | ██████ | |
| 11/10/2015 2155 | Welfare Check | | ██████ | |
| 11/10/2015 2054 | Welfare Check | | ██████ | |
| 11/10/2015 1954 | Welfare Check | | ██████ | |
| 11/10/2015 1858 | Welfare Check | | ██████ | |
| 11/10/2015 1754 | Welfare Check | | ██████ | |
| 11/10/2015 1654 | Welfare Check | | ██████ | |
| 11/10/2015 1555 | Welfare Check | | ██████ | |
| 11/10/2015 1539 | Welfare Check | | ██████ | |
| 11/10/2015 1531 | Welfare Check | | ██████ | check by ██████ |
| 11/10/2015 1522 | Served meal(Accepted) | | ██████ | |

# Subject Activity Log



J█████████ A████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | █████████ (6 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | C█████ █████ S█████████ |

| | |
|---|---|
| **Event:** | ██████████ |
| **A-File #:** | ██████████ |
| **FINS #:** | |
| **Disposition:** | ██ |

**NO PHOTO**

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 11/10/2015 1200 |
| **Book In Date/Time:** | 11/12/2015 0925 |
| **Book Out Date/Time:** | 11/13/2015 0120 |

| | |
|---|---|
| **Processing Agent:** | ██████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ████████

**Expresses Fear of Return?** ████████

J█████ A████
DOB: █████ (6 yoa)    A-File #: ████████
Event: ████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/13/2015 0120 | Medical Treatment (OBP) | | | Cleared at departure. |
| 11/12/2015 2100 | Welfare Check | | | |
| 11/12/2015 2000 | Welfare Check | | | |
| 11/12/2015 1900 | Welfare Check | | | |
| 11/12/2015 1800 | Welfare Check | | | |
| 11/12/2015 1700 | Welfare Check | | | |
| 11/12/2015 1636 | Served meal(Accepted) | | | dinner was served |
| 11/12/2015 1600 | Welfare Check | | | |
| 11/12/2015 1507 | Welfare Check | | | |
| 11/12/2015 1359 | Welfare Check | | | |
| 11/12/2015 1234 | Served meal(Accepted) | | | |
| 11/12/2015 1234 | Welfare Check | | | |
| 11/12/2015 1002 | Welfare Check | | | |
| 11/12/2015 0926 | Medical Treatment (OBP) | | | Examined and cleared by Ursula Medical. |
| 11/12/2015 0926 | Welfare Check | | | |
| 11/12/2015 0926 | Served meal(Accepted) | | | |
| 11/12/2015 0800 | Served meal(Accepted) | | | ALL FED A MEAL |
| 11/12/2015 0800 | Welfare Check | | | |
| 11/12/2015 0708 | Served meal(Accepted) | | | |
| 11/12/2015 0708 | Welfare Check | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/12/2015 0600 | Welfare Check | | | |
| 11/12/2015 0442 | Welfare Check | | | |
| 11/12/2015 0428 | Served meal(Accepted) | | | |
| 11/12/2015 0428 | Welfare Check | | | |
| 11/12/2015 0344 | Welfare Check | | | |
| 11/12/2015 0256 | Welfare Check | | | |
| 11/12/2015 0115 | Welfare Check | | | |
| 11/12/2015 0114 | Welfare Check | | | |
| 11/12/2015 0052 | Processing Complete | | | |
| 11/12/2015 0003 | Welfare Check | | | |
| 11/11/2015 2318 | Served meal(Accepted) | | | |
| 11/11/2015 2318 | Welfare Check | | | |
| 11/11/2015 2314 | Served meal(Accepted) | | | MEAL ACCEPTED |
| 11/11/2015 2314 | Welfare Check | | | SUBJECTS IN GOOD PHYSICAL HEALTH |
| 11/11/2015 2220 | Welfare Check | | | |
| 11/11/2015 2154 | Welfare Check | | | |
| 11/11/2015 1955 | Welfare Check | | | |
| 11/11/2015 1857 | Welfare Check | | | |
| 11/11/2015 1847 | Served meal(Accepted) | | | Served snacks |
| 11/11/2015 1821 | Welfare Check | | | |
| 11/11/2015 1652 | Welfare Check | | | |

DOB: ▮▮▮▮▮  (6 ycA-File #: ▮▮▮▮

Event: ▮▮▮▮▮

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/11/2015 1554 | Welfare Check | | | |
| 11/11/2015 1502 | Welfare Check | | | |
| 11/11/2015 1459 | Served meal(Accepted) | | | |
| 11/11/2015 1354 | Welfare Check | | | |
| 11/11/2015 1300 | Served meal(Accepted) | | | |
| 11/11/2015 1300 | Welfare Check | | | |
| 11/11/2015 1200 | Welfare Check | | | |
| 11/11/2015 1156 | Served meal(Accepted) | | | snacks |
| 11/11/2015 1100 | Welfare Check | | | |
| 11/11/2015 1004 | Welfare Check | | | ALL IS WELL |
| 11/11/2015 0910 | Welfare Check | | | |
| 11/11/2015 0800 | Welfare Check | | | |
| 11/11/2015 0737 | Served meal(Accepted) | | | |
| 11/11/2015 0737 | Welfare Check | | | |
| 11/11/2015 0700 | Served meal(Accepted) | | | |
| 11/11/2015 0700 | Welfare Check | | | ALL IS WELL |
| 11/11/2015 0600 | Welfare Check | | | roll call conducted/ all appears normal secure |
| 11/11/2015 0451 | Welfare Check | | | |
| 11/11/2015 0258 | Served meal(Accepted) | | | small snack served |
| 11/11/2015 0258 | Welfare Check | | | subjects in good physical health |
| 11/11/2015 0106 | Welfare Check | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 11/11/2015 0026 | Served meal(Accepted) | | | |
| 11/11/2015 0026 | Welfare Check | | | |
| 11/10/2015 2342 | Welfare Check | | | |
| 11/10/2015 2255 | Welfare Check | | | |
| 11/10/2015 2155 | Welfare Check | | | |
| 11/10/2015 2054 | Welfare Check | | | |
| 11/10/2015 1954 | Welfare Check | | | |
| 11/10/2015 1858 | Served meal(Accepted) | | | snacks and juices |
| 11/10/2015 1858 | Welfare Check | | | |
| 11/10/2015 1754 | Welfare Check | | | |
| 11/10/2015 1654 | Welfare Check | | | |
| 11/10/2015 1555 | Welfare Check | | | |
| 11/10/2015 1539 | Welfare Check | | | |
| 11/10/2015 1531 | Welfare Check | | | check by ██████ |
| 11/10/2015 1522 | Served meal(Accepted) | | | |

DOB:           (6 ycA-File #:
Event:

Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain
General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR | IN_CUSTODY_S | CIV_ALIEN_FIL | COMM | SUBFAC | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_ | DCL_CELL_NM | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | MCS | ███ | | | ███ | 11/10/2015 15:20 | 11/10/2015 7:58 | S ██ B | C ██ | 36 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ███ | | | ███ | 11/10/2015 15:20 | 11/10/2015 23:01 | S ██ B | C ██ | 36 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ███ | | | ███ | 11/10/2015 15:20 | 11/10/2015 15:01 | S ██ B | C ██ | 36 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ███ | CPC | ███ | | 11/12/2015 9:25 | 11/12/2015 15:00 | S ██ B | C ██ | 36 | | B3 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | ███ | CPC | ███ | | 11/12/2015 9:25 | 11/12/2015 8:24 | S ██ B | C ██ | 36 | | B3 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| | | | | | | | | | | | | | | |
| RGV | MCS | ███ | | | ███ | 11/10/2015 15:21 | 11/10/2015 7:58 | A ██ S | J ██ | 6 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ███ | | | ███ | 11/10/2015 15:21 | 11/10/2015 23:01 | A ██ S | J ██ | 6 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ███ | | | ███ | 11/10/2015 15:21 | 11/10/2015 15:01 | A ██ S | J ██ | 6 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ███ | CPC | ███ | | 11/12/2015 9:25 | 11/12/2015 8:24 | A ██ S | J ██ | 6 | | B3 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | ███ | CPC | ███ | | 11/12/2015 9:25 | 11/12/2015 15:00 | A ██ S | J ██ | 6 | | B3 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |

# Exhibit P

# Subject Activity Log



L████ L███-Z████



**Gender:** F
**DOB:** ████ (28 yoa)
**Nationality:** HONDURAS
**Accompanying Adult(s):**

**Event:**
**A-File #:**
**FINS #:**
**Disposition:**

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

**Arrest Date/Time:** 01/31/2016 1400
**Book In Date/Time:** 02/01/2016 1008
**Book Out Date/Time:** 02/01/2016 1757

**Processing Agent:** ████
**Transport Officer:**
**Apprehending Agents:** ████

**ORR Facility:**

**Possible Trafficking?** ██          **Expresses Fear of Return?** ██

L████ L███-Z████
DOB: ████ (28 yoa)          A-File #: ████
Event:

Printed:      6/1/16
Page 1 of 3

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|-------------------|-----------|----------|
| 02/01/2016 1723 | Served meal(Accepted) | | | Meals served to all subjects. |
| 02/01/2016 1723 | Welfare Check | | | |
| 02/01/2016 1328 | Welfare Check | | | |
| 02/01/2016 1306 | Welfare Check | | | |
| 02/01/2016 1242 | Welfare Check | | | |
| 02/01/2016 1213 | Served meal(Accepted) | | | lunch served |
| 02/01/2016 1106 | Welfare Check | | | |
| 02/01/2016 1017 | Medical Treatment (OBP) | | | Examined and cleared by Ursula Medical |
| 02/01/2016 1017 | Served meal(Accepted) | | | Served a meal upon arrival |
| 02/01/2016 0905 | Welfare Check | | | |
| 02/01/2016 0824 | Processing Complete | | | |
| 02/01/2016 0802 | Served meal(Accepted) | | | |
| 02/01/2016 0802 | Welfare Check | | | |
| 02/01/2016 0657 | Welfare Check | | | |
| 02/01/2016 0556 | Welfare Check | | | |
| 02/01/2016 0456 | Welfare Check | | | |
| 02/01/2016 0410 | Welfare Check | | | |
| 02/01/2016 0403 | Welfare Check | | | |
| 02/01/2016 0325 | Welfare Check | | | |
| 02/01/2016 0159 | Welfare Check | | | |



L▆▆▆▆ I▆▆▆▆-Z▆▆▆▆
DOB: ▆▆▆▆ (28 yoa)     A-File #: ▆▆▆▆
Event: ▆▆▆▆

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 02/01/2016 0102 | Welfare Check | | ████ | |
| 02/01/2016 0025 | Welfare Check | | ████ | |
| 01/31/2016 2325 | Served meal(Accepted) | | ████ | |
| 01/31/2016 2325 | Welfare Check | | ████ | |
| 01/31/2016 2324 | Served meal(Accepted) | | ████ | |
| 01/31/2016 2324 | Welfare Check | | ████ | |
| 01/31/2016 2119 | Served meal(Accepted) | | ████ | fed at 4pm |
| 01/31/2016 2000 | Welfare Check | | ████ | |
| 01/31/2016 1900 | Welfare Check | | ████ | |
| 01/31/2016 1800 | Welfare Check | | ████ | |

L███ L███-Z███
DOB: ████ (28 yA-File #: ████
Event: ████

# Subject Activity Log



K████ G████████-L███ ████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████ (3 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | L████ G████████ L████-Z████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ████ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 01/31/2016 1400 |
| **Book In Date/Time:** | 02/01/2016 1008 |
| **Book Out Date/Time:** | 02/01/2016 1757 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ████    **Expresses Fear of Return?** ████

K████ G████-L███ ████
DOB: ████ (3 yoa)   A-File #: ████
Event: ████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 02/01/2016 1723 | Served meal(Accepted) | | | Meals served to all subjects. |
| 02/01/2016 1723 | Welfare Check | | | |
| 02/01/2016 1328 | Welfare Check | | | |
| 02/01/2016 1306 | Welfare Check | | | |
| 02/01/2016 1242 | Welfare Check | | | |
| 02/01/2016 1213 | Served meal(Accepted) | | | lunch served |
| 02/01/2016 1106 | Welfare Check | | | |
| 02/01/2016 1017 | Medical Treatment (OBP) | | | Examined and cleared by Ursula Medical |
| 02/01/2016 1017 | Served meal(Accepted) | | | Served a meal upon arrival |
| 02/01/2016 0905 | Welfare Check | | | |
| 02/01/2016 0824 | Processing Complete | | | |
| 02/01/2016 0802 | Served meal(Accepted) | | | |
| 02/01/2016 0802 | Welfare Check | | | |
| 02/01/2016 0658 | Separated from Family | | | Operationally infeasible. |
| 02/01/2016 0657 | Welfare Check | | | |
| 02/01/2016 0606 | Served meal(Accepted) | | | |
| 02/01/2016 0556 | Welfare Check | | | |
| 02/01/2016 0456 | Welfare Check | | | |
| 02/01/2016 0410 | Welfare Check | | | |
| 02/01/2016 0403 | Welfare Check | | | |



K█████ G████████-L█
DOB: ████████ (3 yoa)   A-File #: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 02/01/2016 0325 | Welfare Check | | | |
| 02/01/2016 0159 | Welfare Check | | | |
| 02/01/2016 0102 | Separated from Family | | | Operationally infeasible. |
| 02/01/2016 0102 | Welfare Check | | | |
| 02/01/2016 0025 | Welfare Check | | | |
| 01/31/2016 2325 | Served meal(Accepted) | | | |
| 01/31/2016 2325 | Welfare Check | | | |
| 01/31/2016 2324 | Served meal(Accepted) | | | |
| 01/31/2016 2324 | Welfare Check | | | |
| 01/31/2016 2131 | Served meal(Accepted) | | | snack serve juice and cookies |
| 01/31/2016 2000 | Welfare Check | | | |
| 01/31/2016 1955 | Snacks, Milk, Juice Provided | | | |
| 01/31/2016 1900 | Welfare Check | | | |
| 01/31/2016 1800 | Welfare Check | | | |



Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain

General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR_CI | IN_CUSTOI | CIV_ALIEN_FILE_NB | COMMENTS | SUBFACILITY | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_CELL | DCL_CELL_NM | AMENITIES | CELL_COM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | MCS | ███ | | | ████ | 1/31/2016 17:47 | 1/31/2016 15:30 | G | K | | 3 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ███ | | | ████ | 1/31/2016 17:47 | 1/31/2016 23:23 | G | K | | 3 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ███ | | | ████ | 1/31/2016 17:47 | 1/31/2016 6:50 | G | K | | 3 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ███ | | | ████ | 1/31/2016 17:47 | 1/31/2016 15:10 | G | K | | 3 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ███ | | CPC | ████ | 2/1/2016 10:08 | 2/1/2016 16:52 | G | K | | 3 | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ███ | | CPC | ████ | 2/1/2016 10:08 | 2/1/2016 6:48 | G | K | | 3 | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ███ | | CPC | ████ | 2/1/2016 10:08 | 2/1/2016 1:06 | G | K | | 3 | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |



# Exhibit Q

# Subject Activity Log



F▓▓▓▓ P▓▓▓▓▓▓▓

**NO PHOTO**

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ▓▓▓▓ (12 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | C▓▓▓▓ C▓▓▓▓ |

| | |
|---|---|
| **Event:** | ▓▓▓▓ |
| **A-File #:** | ▓▓▓▓ |
| **FINS #:** | |
| **Disposition:** | ▓ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 01/27/2016 0115 |
| **Book In Date/Time:** | 01/28/2016 2354 |
| **Book Out Date/Time:** | 01/29/2016 1750 |

| | |
|---|---|
| **Processing Agent:** | ▓▓▓▓ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ▓▓▓▓ |
| **ORR Facility:** | |

| **Possible Trafficking?** | ▓ | **Expresses Fear of Return?** | ▓ |
|---|---|---|---|

F▓▓▓ P▓▓
DOB: ▓▓▓ (12 yoa)   A-File #: ▓▓▓▓
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|-------------------|------------|----------|
| 01/29/2016 1727 | Separated from Family | | | Operationally infeasible. |
| 01/29/2016 1707 | Rejoined With Family Unit | | | |
| 01/29/2016 1700 | Welfare Check | | | |
| 01/29/2016 1559 | Welfare Check | | | |
| 01/29/2016 1300 | Welfare Check | | | Subject is well |
| 01/29/2016 1215 | Served meal(Accepted) | | | Served lunch |
| 01/29/2016 1200 | Welfare Check | | | Subject is well |
| 01/29/2016 1100 | Welfare Check | | | Subject is well |
| 01/29/2016 1000 | Welfare Check | | | Subject is well |
| 01/29/2016 0900 | Welfare Check | | | Subject is well |
| 01/29/2016 0800 | Served meal(Accepted) | | | Subject was served a hot breakfast |
| 01/29/2016 0800 | Welfare Check | | | Subject is well |
| 01/29/2016 0700 | Welfare Check | | | Subject is well |
| 01/29/2016 0615 | Welfare Check | | | |
| 01/29/2016 0605 | Welfare Check | | | Shift change welfare check. Subject is well |
| 01/29/2016 0507 | Welfare Check | | | |
| 01/29/2016 0400 | Welfare Check | | | |
| 01/28/2016 2357 | Separated from Family | | | Operationally infeasible. |
| 01/28/2016 2355 | Medical Treatment (OBP) | | | MED CHECK IN |
| 01/28/2016 2355 | Served meal(Accepted) | | | SNACK |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/28/2016 2307 | Served meal(Accepted) | | | |
| 01/28/2016 2307 | Welfare Check | | | |
| 01/28/2016 2225 | Processing Complete | | | |
| 01/28/2016 2102 | Welfare Check | | | |
| 01/28/2016 1947 | Snacks, Milk, Juice Provided | | | all juveniles provided with snacks |
| 01/28/2016 1907 | Welfare Check | | | |
| 01/28/2016 1900 | Welfare Check | | | all subjects are well |
| 01/28/2016 1805 | Welfare Check | | | all subjects are well |
| 01/28/2016 1712 | Welfare Check | | | |
| 01/28/2016 1700 | Welfare Check | | | all subject are well |
| 01/28/2016 1600 | Welfare Check | | | |
| 01/28/2016 1537 | Welfare Check | | | all subjects are well for 1500 hrs |
| 01/28/2016 1506 | Separated from Family | | | Operationally infeasible. |
| 01/28/2016 1349 | Served meal(Accepted) | | | all subjects fed |
| 01/28/2016 1349 | Welfare Check | | | all subject are well |
| 01/28/2016 1202 | Welfare Check | | | 1100 |
| 01/28/2016 1004 | Welfare Check | | | |
| 01/28/2016 1000 | Welfare Check | | | |
| 01/28/2016 0910 | Welfare Check | | | |
| 01/28/2016 0823 | Welfare Check | | | |
| 01/28/2016 0714 | Served meal(Accepted) | | | |

DOB:                (12 yA-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 01/28/2016 0714 | Welfare Check | | ███ | |
| 01/28/2016 0555 | Welfare Check | | ███ | |
| 01/28/2016 0454 | Welfare Check | | ███ | |
| 01/28/2016 0355 | Welfare Check | | ███ | |
| 01/28/2016 0154 | Welfare Check | | ███ | |
| 01/28/2016 0055 | Welfare Check | | ███ | |
| 01/27/2016 2355 | Welfare Check | | ███ | |
| 01/27/2016 2335 | Served meal(Accepted) | | ███ | |
| 01/27/2016 2335 | Welfare Check | | ███ | |
| 01/27/2016 2322 | Welfare Check | | ███ | |
| 01/27/2016 2055 | Welfare Check | | ███ | ALL IS WELL. |
| 01/27/2016 2000 | Welfare Check | | ███ | |
| 01/27/2016 1905 | Welfare Check | | ███ | ALL IS WELL. |
| 01/27/2016 1802 | Welfare Check | | ███ | ALL IS WELL. |
| 01/27/2016 1701 | Welfare Check | | ███ | ALL IS WELL. |
| 01/27/2016 1609 | Welfare Check | | ███ | ALL IS WELL. |
| 01/27/2016 1531 | Separated from Family | | ███ | Operationally infeasible. |
| 01/27/2016 1456 | Welfare Check | | ███ | ALL IS WELL. |
| 01/27/2016 1440 | Served meal(Accepted) | | ███ | SUBJECTS SERVED AND ACCEPTED MEAL. |
| 01/27/2016 1400 | Welfare Check | | ███ | ALL IS WELL. |
| 01/27/2016 1243 | Welfare Check | | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/27/2016 1224 | Welfare Check | | ███████ | |
| 01/27/2016 1221 | Welfare Check | | | |
| 01/27/2016 1152 | Welfare Check | | | |
| 01/27/2016 1000 | Welfare Check | | | |
| 01/27/2016 0912 | Welfare Check | | | |
| 01/27/2016 0828 | Served meal(Accepted) | | | |
| 01/27/2016 0828 | Welfare Check | | | |
| 01/27/2016 0744 | Welfare Check | | | |
| 01/27/2016 0658 | Welfare Check | | | |
| 01/27/2016 0515 | Welfare Check | | | |
| 01/27/2016 0507 | Welfare Check | | | |

Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain

General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR_CI | IN_CUSTO | CIV_ALIEN_FILE_NBR | COMMENT! | SUBFACILI | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_CELL_NM | DCL_CELL_NM | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | MCS | | ongoing ticket sink not functioning | | | 1/27/2016 4:53 | 1/27/2016 6:41 | P | F | 12 | | Cell 116 | S-N | N |
| RGV | MCS | | | | | 1/27/2016 4:53 | 1/27/2016 15:29 | P | F | 12 | | Cell 116 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | | 1/27/2016 4:53 | 1/27/2016 22:51 | P | F | 12 | | Cell 116 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | | 1/27/2016 4:53 | 1/27/2016 6:41 | P | F | 12 | | Cell 116 | BJW-Y CLEAN-Y PEST-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 1/28/2016 23:54 | 1/28/2016 15:10 | P | F | 12 | | G3 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |
| RGV | RGV | | | CPC | | 1/28/2016 23:54 | 1/28/2016 5:56 | P | F | 12 | | G3 | CLEAN-Y PEST-Y TEMP-Y VENT-Y | Y |

# Subject Activity Log



A▉▉▉ P▉▉▉▉▉▉▉▉▉

**NO PHOTO**

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ▉▉▉▉▉ (5 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | C▉▉▉▉▉▉▉▉ C▉▉▉▉▉▉ |

| | |
|---|---|
| **Event:** | ▉▉▉▉▉ |
| **A-File #:** | ▉▉▉▉▉ |
| **FINS #:** | |
| **Disposition:** | ▉ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 01/27/2016 0115 |
| **Book In Date/Time:** | 01/28/2016 2354 |
| **Book Out Date/Time:** | 01/29/2016 1750 |

| | |
|---|---|
| **Processing Agent:** | ▉▉▉▉▉▉ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ▉▉▉▉▉▉ |
| **ORR Facility:** | |

**Possible Trafficking?** ▉

**Expresses Fear of Return?** ▉

A▉▉▉ P▉▉▉
DOB: ▉▉▉▉ (5 yoa)   A-File #: ▉▉▉▉
Event: ▉▉▉▉▉

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/29/2016 1700 | Welfare Check | | | |
| 01/29/2016 1559 | Welfare Check | | | |
| 01/29/2016 1300 | Welfare Check | | | Subject is well |
| 01/29/2016 1215 | Served meal(Accepted) | | | Served lunch |
| 01/29/2016 1200 | Welfare Check | | | Subject is well |
| 01/29/2016 1100 | Welfare Check | | | Subject is well |
| 01/29/2016 1000 | Welfare Check | | | Subject is well |
| 01/29/2016 0900 | Welfare Check | | | Subject is well |
| 01/29/2016 0800 | Served meal(Accepted) | | | Subject was served a hot breakfast |
| 01/29/2016 0800 | Welfare Check | | | Subject is well |
| 01/29/2016 0700 | Welfare Check | | | Subject is well |
| 01/29/2016 0615 | Welfare Check | | | |
| 01/29/2016 0605 | Welfare Check | | | Shift change welfare check. Subject is well |
| 01/29/2016 0507 | Welfare Check | | | |
| 01/29/2016 0400 | Welfare Check | | | |
| 01/28/2016 2355 | Medical Treatment (OBP) | | | MED CHECK IN |
| 01/28/2016 2355 | Served meal(Accepted) | | | SNACK |
| 01/28/2016 2307 | Served meal(Accepted) | | | |
| 01/28/2016 2307 | Welfare Check | | | |
| 01/28/2016 2225 | Processing Complete | | | |

A████ █ ████
DOB: ██████ (5 yoa)    A-File #: ██████
Event: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/28/2016 2102 | Welfare Check | | | |
| 01/28/2016 1947 | Snacks, Milk, Juice Provided | | | ll juveniles provided with snacks |
| 01/28/2016 1907 | Welfare Check | | | |
| 01/28/2016 1900 | Welfare Check | | | ll subjects are well |
| 01/28/2016 1805 | Welfare Check | | | ll subjects are well |
| 01/28/2016 1712 | Welfare Check | | | |
| 01/28/2016 1700 | Welfare Check | | | ll subject are well |
| 01/28/2016 1600 | Welfare Check | | | |
| 01/28/2016 1537 | Welfare Check | | | ll subjects are well for 1500 hrs |
| 01/28/2016 1349 | Served meal(Accepted) | | | ll subjects fed |
| 01/28/2016 1349 | Welfare Check | | | ll subject are well |
| 01/28/2016 1202 | Welfare Check | | | 100 |
| 01/28/2016 1004 | Welfare Check | | | |
| 01/28/2016 1000 | Welfare Check | | | |
| 01/28/2016 0910 | Welfare Check | | | |
| 01/28/2016 0823 | Welfare Check | | | |
| 01/28/2016 0714 | Served meal(Accepted) | | | |
| 01/28/2016 0714 | Welfare Check | | | |
| 01/28/2016 0555 | Welfare Check | | | |
| 01/28/2016 0454 | Welfare Check | | | |
| 01/28/2016 0355 | Welfare Check | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/28/2016 0154 | Welfare Check | | | |
| 01/28/2016 0055 | Welfare Check | | | |
| 01/27/2016 2355 | Welfare Check | | | |
| 01/27/2016 2335 | Served meal(Accepted) | | | |
| 01/27/2016 2335 | Welfare Check | | | |
| 01/27/2016 2322 | Welfare Check | | | |
| 01/27/2016 2055 | Welfare Check | | | ALL IS WELL. |
| 01/27/2016 2000 | Welfare Check | | | |
| 01/27/2016 1905 | Welfare Check | | | ALL IS WELL. |
| 01/27/2016 1802 | Welfare Check | | | ALL IS WELL. |
| 01/27/2016 1701 | Welfare Check | | | ALL IS WELL. |
| 01/27/2016 1609 | Welfare Check | | | ALL IS WELL. |
| 01/27/2016 1456 | Welfare Check | | | ALL IS WELL. |
| 01/27/2016 1440 | Served meal(Accepted) | | | SUBJECTS SERVED AND ACCEPTED MEAL. |
| 01/27/2016 1400 | Welfare Check | | | ALL IS WELL. |
| 01/27/2016 1243 | Welfare Check | | | |
| 01/27/2016 1224 | Welfare Check | | | |
| 01/27/2016 1221 | Welfare Check | | | |
| 01/27/2016 1152 | Welfare Check | | | |
| 01/27/2016 1000 | Welfare Check | | | |
| 01/27/2016 0912 | Welfare Check | | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/27/2016 0828 | Served meal(Accepted) | | ███████ | |
| 01/27/2016 0828 | Welfare Check | | ███████ | |
| 01/27/2016 0744 | Welfare Check | | ███████ | |
| 01/27/2016 0658 | Welfare Check | | ███████ | |
| 01/27/2016 0515 | Welfare Check | | ███████ | |
| 01/27/2016 0507 | Welfare Check | | ███████ | |

Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain

General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR_CI | IN_CUSTO | CIV_ALIEN_FILE_NB | COMMENTS | SUBFACILITY | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAME | CIV_AGE | DPC_CELL | DCL_CELL_NM | AMENITIES | CELL_COM |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | MCS | ██████ | | | ██████ | 1/27/2016 4:55 | 1/27/2016 22:51 | P | A | 5 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ██████ | | | ██████ | 1/27/2016 4:55 | 1/27/2016 6:41 | P | A | 5 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | ██████ | | | ██████ | 1/27/2016 4:55 | 1/27/2016 15:29 | P | A | 5 | | Cell 112 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ██████ | | CPC | ██████ | 1/28/2016 23:54 | 1/28/2016 15:10 | P | A | 5 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | ██████ | | CPC | ██████ | 1/28/2016 23:54 | 1/28/2016 5:56 | P | A | 5 | | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |



# Exhibit R

# Subject Activity Log



M███ G████████-M███



| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ███████ (24 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 01/28/2016 2315 |
| **Book In Date/Time:** | 01/31/2016 0152 |
| **Book Out Date/Time:** | 01/31/2016 1305 |

| | |
|---|---|
| **Processing Agent:** | |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

| **Possible Trafficking?** | | **Expresses Fear of Return?** | |
|---|---|---|---|

M███ G█████Z-M███
DOB: ████ (24 yoa)    A-File #: ██████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/31/2016 1254 | Welfare Check | | ██████████ | |
| 01/31/2016 1158 | Served meal(Accepted) | | ██████████ | |
| 01/31/2016 1158 | Welfare Check | | ██████████ | |
| 01/31/2016 1053 | Welfare Check | | ██████████ | |
| 01/31/2016 1006 | Welfare Check | | ██████████ | |
| 01/31/2016 0934 | Welfare Check | | ██████████ | |
| 01/31/2016 0756 | Served meal(Accepted) | | ██████████ | |
| 01/31/2016 0756 | Welfare Check | | ██████████ | |
| 01/31/2016 0703 | Welfare Check | | ██████████ | |
| 01/31/2016 0600 | Welfare Check | | ██████████ | |
| 01/31/2016 0500 | Welfare Check | | ██████████ | |
| 01/31/2016 0400 | Welfare Check | | ██████████ | |
| 01/31/2016 0300 | Welfare Check | | ██████████ | |
| 01/31/2016 0201 | Welfare Check | | ██████████ | |
| 01/31/2016 0156 | Medical Treatment (OBP) | | ████████ | MED CHECK IN |
| 01/31/2016 0156 | Served meal(Accepted) | | ████████ | SNACK |
| 01/31/2016 0054 | Welfare Check | | ████████ | |
| 01/31/2016 0010 | Processing Complete | | ████████ | |
| 01/30/2016 2357 | Welfare Check | | ████████ | |
| 01/30/2016 2337 | Served meal(Accepted) | | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/30/2016 2329 | Welfare Check | | ███████ | 2300hrs |
| 01/30/2016 2200 | Welfare Check | | ███████ | All subjects are well |
| 01/30/2016 2045 | Medical Treatment (OBP) | | ███████ | clear for travel |
| 01/30/2016 2000 | Welfare Check | | █████ | |
| 01/30/2016 1918 | Medical Treatment (OBP) | | ███████ | |
| 01/30/2016 1918 | Welfare Check | | ███████ | |
| 01/30/2016 1918 | Served meal(Accepted) | | ██████. | |
| 01/30/2016 1800 | Welfare Check | | ███████ | |
| 01/30/2016 1700 | Welfare Check | | | |
| 01/30/2016 1600 | Welfare Check | | | |
| 01/30/2016 1509 | Welfare Check | | | |
| 01/30/2016 1445 | Served meal(Accepted) | | | |
| 01/30/2016 1408 | Welfare Check | | | |
| 01/30/2016 1330 | Welfare Check | | | |
| 01/30/2016 1248 | Processing Complete | | | |
| 01/30/2016 1138 | Welfare Check | | | |
| 01/30/2016 0946 | Served meal(Accepted) | | | |
| 01/30/2016 0745 | Served meal(Accepted) | | | |
| 01/30/2016 0745 | Welfare Check | | | |
| 01/30/2016 0740 | Served meal(Accepted) | | | MEAL ACCEPTED |
| 01/30/2016 0740 | Welfare Check | | | SUBJECTS CLAIM TO BE IN GOOD HEALTH |



M███ G█████-M███
DOB: ████████ (24 yA-File #: ██████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/30/2016 0734 | Welfare Check | | ███████ | |
| 01/30/2016 0640 | Welfare Check | | ███████ | |
| 01/30/2016 0554 | Welfare Check | | ███████ | |
| 01/30/2016 0455 | Welfare Check | | ███████ | |
| 01/30/2016 0446 | Welfare Check | | ███████ | 0300hrs, 0400hrs, |
| 01/30/2016 0156 | Welfare Check | | ███████ | |
| 01/30/2016 0120 | Welfare Check | | ███████ | |
| 01/30/2016 0005 | Served meal(Accepted) | | ███████ | |
| 01/29/2016 2354 | Welfare Check | | ███████ | |
| 01/29/2016 2344 | Welfare Check | | ███████ | 2300hrs |
| 01/29/2016 2215 | Welfare Check | | ███████ | |
| 01/29/2016 2115 | Welfare Check | | ███████ | |
| 01/29/2016 2000 | Welfare Check | | ███████ | |
| 01/29/2016 1900 | Welfare Check | | ███████ | |
| 01/29/2016 1800 | Welfare Check | | ███████ | |
| 01/29/2016 1600 | Welfare Check | | ███████ | |
| 01/29/2016 1500 | Welfare Check | | ███████ | |
| 01/29/2016 1442 | Served meal(Accepted) | | ███████ | |
| 01/29/2016 1442 | Welfare Check | | ███████ | |
| 01/29/2016 1430 | Served meal(Accepted) | | ███████ | |
| 01/29/2016 1400 | Welfare Check | | ███████ | |



M███ G██████-M█
DOB: ██████ (24 yA-File #: ██████
Event: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/29/2016 1330 | Welfare Check | | ██████ | |
| 01/29/2016 1102 | Welfare Check | | ██████ | |
| 01/29/2016 1040 | Welfare Check | | ██████ | |
| 01/29/2016 0847 | Welfare Check | | ██████ | |
| 01/29/2016 0728 | Welfare Check | | ██████ | |
| 01/29/2016 0656 | Served meal(Accepted) | | ██████ | |
| 01/29/2016 0656 | Welfare Check | | ██████ | |
| 01/29/2016 0555 | Welfare Check | | ██████ | |
| 01/29/2016 0500 | Welfare Check | | ██████ | |

# Subject Activity Log



J████  O█████████-G███████



| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (2 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | M█████████ G█████████-M███ |

| | |
|---|---|
| **Event:** | ██████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | █ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 01/28/2016 2315 |
| **Book In Date/Time:** | 01/31/2016 0152 |
| **Book Out Date/Time:** | 01/31/2016 1305 |

| | |
|---|---|
| **Processing Agent:** | ██████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████ |
| **ORR Facility:** | |

| | |
|---|---|
| **Possible Trafficking?** ████ | **Expresses Fear of Return?** ████ |

J████  O█████-G███████
DOB: ██████ (2 yoa)   A-File #: ██████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/31/2016 1254 | Welfare Check | | █████ | |
| 01/31/2016 1158 | Served meal(Accepted) | | █████ | |
| 01/31/2016 1158 | Welfare Check | | █████ | |
| 01/31/2016 1053 | Welfare Check | | █████ | |
| 01/31/2016 1006 | Welfare Check | | █████ | |
| 01/31/2016 0934 | Welfare Check | | █████ | |
| 01/31/2016 0756 | Served meal(Accepted) | | █████ | |
| 01/31/2016 0756 | Welfare Check | | █████ | |
| 01/31/2016 0703 | Welfare Check | | █████ | |
| 01/31/2016 0600 | Welfare Check | | █████ | |
| 01/31/2016 0500 | Welfare Check | | █████ | |
| 01/31/2016 0400 | Welfare Check | | █████ | |
| 01/31/2016 0300 | Welfare Check | | █████ | |
| 01/31/2016 0201 | Welfare Check | | █████ | |
| 01/31/2016 0156 | Medical Treatment (OBP) | | █████ | MED CHECK IN |
| 01/31/2016 0156 | Served meal(Accepted) | | █████ | SNACK |
| 01/31/2016 0054 | Welfare Check | | █████ | |
| 01/31/2016 0010 | Processing Complete | | █████ | |
| 01/30/2016 2357 | Welfare Check | | █████ | |
| 01/30/2016 2337 | Served meal(Accepted) | | █████ | |



█████O███-G███
DOB: █████ (2 yoa)   A-File #: █████
Event: █████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/30/2016 2329 | Welfare Check | | ███████ | 2300hrs |
| 01/30/2016 2200 | Welfare Check | | ███████ | All subjects are well |
| 01/30/2016 2045 | Medical Treatment (OBP) | | ███████ | clear for travel |
| 01/30/2016 2000 | Welfare Check | | █████ | |
| 01/30/2016 1918 | Medical Treatment (OBP) | | ███████ | |
| 01/30/2016 1918 | Welfare Check | | ███████ | |
| 01/30/2016 1918 | Served meal(Accepted) | | ███████ | |
| 01/30/2016 1800 | Welfare Check | | █████ | |
| 01/30/2016 1700 | Welfare Check | | ███████ | |
| 01/30/2016 1600 | Welfare Check | | ██████ | |
| 01/30/2016 1509 | Welfare Check | | ██████ | |
| 01/30/2016 1445 | Served meal(Accepted) | | ██████ | |
| 01/30/2016 1408 | Welfare Check | | ███████ | |
| 01/30/2016 1330 | Welfare Check | | ███████ | |
| 01/30/2016 1248 | Processing Complete | | ██████ | |
| 01/30/2016 1138 | Welfare Check | | ██████ | |
| 01/30/2016 0946 | Served meal(Accepted) | | ██████ | |
| 01/30/2016 0745 | Served meal(Accepted) | | ██████ | |
| 01/30/2016 0745 | Welfare Check | | ██████ | |
| 01/30/2016 0740 | Served meal(Accepted) | | ███████ | MEAL ACCEPTED |
| 01/30/2016 0740 | Welfare Check | | ███████ | SUBJECTS CLAIM TO BE IN GOOD HEALTH |



DOB: ████████ (2 ycA-File #: ████
Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/30/2016 0734 | Welfare Check | | ██████ , | |
| 01/30/2016 0640 | Welfare Check | | ██████ | |
| 01/30/2016 0554 | Welfare Check | | ██████ | |
| 01/30/2016 0455 | Welfare Check | | ██████ | |
| 01/30/2016 0452 | Served meal(Accepted) | | ██████ | Served snacks |
| 01/30/2016 0446 | Welfare Check | | ██████ | 0300hrs, 0400hrs, |
| 01/30/2016 0156 | Welfare Check | | ██████ | |
| 01/30/2016 0120 | Welfare Check | | ██████ | |
| 01/30/2016 0005 | Served meal(Accepted) | | ██████ | |
| 01/29/2016 2354 | Welfare Check | | ██████ | |
| 01/29/2016 2344 | Welfare Check | | ██████ | 2300hrs |
| 01/29/2016 2215 | Welfare Check | | ██████ | |
| 01/29/2016 2115 | Welfare Check | | ██████ | |
| 01/29/2016 2000 | Welfare Check | | ██████ | |
| 01/29/2016 1900 | Welfare Check | | ██████ | |
| 01/29/2016 1800 | Welfare Check | | ██████ | |
| 01/29/2016 1600 | Welfare Check | | ██████ | |
| 01/29/2016 1500 | Welfare Check | | ██████ | |
| 01/29/2016 1442 | Served meal(Accepted) | | ██████ | |
| 01/29/2016 1442 | Welfare Check | | ██████ | |
| 01/29/2016 1430 | Served meal(Accepted) | | ██████ | |



| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|-------------------|------------|----------|
| 01/29/2016 1400 | Welfare Check | | █████ | |
| 01/29/2016 1330 | Welfare Check | | █████ | |
| 01/29/2016 1102 | Welfare Check | | █████ | |
| 01/29/2016 1040 | Welfare Check | | █████ | |
| 01/29/2016 0847 | Welfare Check | | █████ | |
| 01/29/2016 0728 | Welfare Check | | █████ | |
| 01/29/2016 0656 | Served meal(Accepted) | | █████ | |
| 01/29/2016 0656 | Welfare Check | | █████ | |
| 01/29/2016 0555 | Welfare Check | | █████ | |
| 01/29/2016 0500 | Welfare Check | | █████ | |



# Subject Activity Log



O████ L████-G██████



| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████ (8 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | M████ M██████ G███████-M███ |

| | |
|---|---|
| **Event:** | ██████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | █ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 01/28/2016 2315 |
| **Book In Date/Time:** | 01/31/2016 0152 |
| **Book Out Date/Time:** | 01/31/2016 1305 |

| | |
|---|---|
| **Processing Agent:** | ██████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████ |
| **ORR Facility:** | |

| **Possible Trafficking?** | █████ | **Expresses Fear of Return?** | █████ |
|---|---|---|---|

O███ L███-G██████
DOB: ████ (8 yoa)     A-File #: ██████
Event: ██████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/31/2016 1254 | Welfare Check | | █████████ | |
| 01/31/2016 1158 | Served meal(Accepted) | | █████████ | |
| 01/31/2016 1158 | Welfare Check | | █████████ | |
| 01/31/2016 1053 | Welfare Check | | █████████ | |
| 01/31/2016 1006 | Welfare Check | | █████████ | |
| 01/31/2016 0934 | Welfare Check | | █████████ | |
| 01/31/2016 0756 | Served meal(Accepted) | | █████████ | |
| 01/31/2016 0756 | Welfare Check | | █████████ | |
| 01/31/2016 0703 | Welfare Check | | █████████ | |
| 01/31/2016 0600 | Welfare Check | | █████████ | |
| 01/31/2016 0500 | Welfare Check | | █████████ | |
| 01/31/2016 0400 | Welfare Check | | █████████ | |
| 01/31/2016 0300 | Welfare Check | | █████████ | |
| 01/31/2016 0201 | Welfare Check | | █████████ | |
| 01/31/2016 0156 | Medical Treatment (OBP) | | ████████ | MED CHECK IN |
| 01/31/2016 0156 | Served meal(Accepted) | | ████████ | SNACK |
| 01/31/2016 0054 | Welfare Check | | ████████ | |
| 01/31/2016 0010 | Processing Complete | | ████████ | |
| 01/30/2016 2357 | Welfare Check | | ████████ | |
| 01/30/2016 2337 | Served meal(Accepted) | | ██████ | |



O████ L████-G██████
DOB: ██████ (8 yoa)     A-File #: ████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/30/2016 2329 | Welfare Check | | ███████ | 2300hrs |
| 01/30/2016 2200 | Welfare Check | | ███████ | All subjects are well |
| 01/30/2016 2045 | Medical Treatment (OBP) | | ███████ | clear for travel |
| 01/30/2016 2000 | Welfare Check | | █████ | |
| 01/30/2016 1918 | Medical Treatment (OBP) | | ███████ | |
| 01/30/2016 1918 | Welfare Check | | ███████ | |
| 01/30/2016 1918 | Served meal(Accepted) | | ███████ | |
| 01/30/2016 1800 | Welfare Check | | █████ | |
| 01/30/2016 1700 | Welfare Check | | ███████ | |
| 01/30/2016 1600 | Welfare Check | | ██████ | |
| 01/30/2016 1509 | Welfare Check | | ██████ | |
| 01/30/2016 1445 | Served meal(Accepted) | | ██████ | |
| 01/30/2016 1408 | Welfare Check | | ███████ | |
| 01/30/2016 1330 | Welfare Check | | ███████ | |
| 01/30/2016 1249 | Processing Complete | | ██████ | |
| 01/30/2016 1138 | Welfare Check | | ██████ | |
| 01/30/2016 0946 | Served meal(Accepted) | | ██████ | |
| 01/30/2016 0745 | Served meal(Accepted) | | ██████ | |
| 01/30/2016 0745 | Welfare Check | | ██████ | |
| 01/30/2016 0740 | Served meal(Accepted) | | ███████ | MEAL ACCEPTED |
| 01/30/2016 0740 | Welfare Check | | ███████ | SUBJECTS CLAIM TO BE IN GOOD HEALTH |



O███ L███████-G███████
DOB: ███████ (8 ycA-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/30/2016 0734 | Welfare Check | | ███ | |
| 01/30/2016 0640 | Welfare Check | | ███ | |
| 01/30/2016 0554 | Welfare Check | | ███ | |
| 01/30/2016 0455 | Welfare Check | | ███ | |
| 01/30/2016 0452 | Served meal(Accepted) | | ███ | Served snacks |
| 01/30/2016 0446 | Welfare Check | | ███ | 0300hrs, 0400hrs, |
| 01/30/2016 0156 | Welfare Check | | ███ | |
| 01/30/2016 0120 | Welfare Check | | ███ | |
| 01/30/2016 0005 | Served meal(Accepted) | | ███ | |
| 01/29/2016 2354 | Welfare Check | | ███ | |
| 01/29/2016 2344 | Welfare Check | | ███ | 2300hrs |
| 01/29/2016 2215 | Welfare Check | | ███ | |
| 01/29/2016 2115 | Welfare Check | | ███ | |
| 01/29/2016 2000 | Welfare Check | | ███ | |
| 01/29/2016 1900 | Welfare Check | | ███ | |
| 01/29/2016 1800 | Welfare Check | | ███ | |
| 01/29/2016 1600 | Welfare Check | | ███ | |
| 01/29/2016 1500 | Welfare Check | | ███ | |
| 01/29/2016 1442 | Served meal(Accepted) | | ███ | |
| 01/29/2016 1442 | Welfare Check | | ███ | |
| 01/29/2016 1430 | Served meal(Accepted) | | ███ | |



DOB: ███ (8 ycA-File #: ███

Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/29/2016 1400 | Welfare Check | | █████ , █████ | |
| 01/29/2016 1330 | Welfare Check | | █████ | |
| 01/29/2016 1102 | Welfare Check | | █████ | |
| 01/29/2016 1040 | Welfare Check | | █████ | |
| 01/29/2016 0847 | Welfare Check | | █████ | |
| 01/29/2016 0728 | Welfare Check | | █████ | |
| 01/29/2016 0656 | Served meal(Accepted) | | █████ | |
| 01/29/2016 0656 | Welfare Check | | █████ | |
| 01/29/2016 0555 | Welfare Check | | █████ | |
| 01/29/2016 0500 | Welfare Check | | █████ | |



Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain
General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell Ventilated?

| SECTOR_C | IN_CUSTO | DCL_ID | SUBFACILI | EVNT_NBR | SBJLOC_BOOK_IN_DT | AR_REPORT_DTTM | CIV_LNAME | CIV_FNAM | CIV_ALIEN_FILE_NBR | CIV_AGE | DCL_CELL_NM | AMENITIES | CELL_COMPLIANT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RGV | MCS | | | | 1/30/2016 21:18 | 1/30/2016 16:35 | L | O | | 8 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/30/2016 21:18 | 1/30/2016 16:35 | O | J | | 2 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/30/2016 21:18 | 1/30/2016 16:35 | G | M | | 24 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | CPC | | 1/31/2016 1:52 | 1/31/2016 22:12 | L | O | | 8 | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | CPC | | 1/31/2016 1:52 | 1/31/2016 22:12 | O | J | | 2 | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | CPC | | 1/31/2016 1:52 | 1/31/2016 22:12 | G | M | | 24 | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/29/2016 4:09 | 1/29/2016 14:30 | L | O | | 8 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/29/2016 4:10 | 1/29/2016 14:30 | O | J | | 2 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/29/2016 4:08 | 1/29/2016 14:30 | G | M | | 24 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/29/2016 4:09 | 1/29/2016 1:06 | L | O | | 8 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/29/2016 4:10 | 1/29/2016 1:06 | O | J | | 2 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/29/2016 4:08 | 1/29/2016 1:06 | G | M | | 24 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/29/2016 4:09 | 1/29/2016 22:41 | L | O | | 8 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/29/2016 4:10 | 1/29/2016 22:41 | O | J | | 2 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/29/2016 4:08 | 1/29/2016 22:41 | G | M | | 24 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/30/2016 21:18 | 1/30/2016 12:11 | L | O | | 8 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/30/2016 21:18 | 1/30/2016 12:11 | O | J | | 2 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/30/2016 21:18 | 1/30/2016 12:11 | G | M | | 24 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | CPC | | 1/30/2016 19:16 | 1/30/2016 12:14 | L | O | | 8 | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | CPC | | 1/30/2016 19:16 | 1/30/2016 12:14 | O | J | | 2 | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | CPC | | 1/30/2016 19:16 | 1/30/2016 12:14 | G | M | | 24 | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | CPC | | 1/30/2016 19:16 | 1/30/2016 16:37 | L | O | | 8 | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | CPC | | 1/30/2016 | 1/30/2016 16:37 | O | J | | 2 | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | RGV | | CPC | | 1/30/2016 19:16 | 1/30/2016 16:37 | G | M | | 24 | B1--Common Area | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/29/2016 4:09 | 1/29/2016 7:20 | L | O | | 8 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/29/2016 4:10 | 1/29/2016 7:20 | O | J | | 2 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |
| RGV | MCS | | | | 1/29/2016 4:08 | 1/29/2016 7:20 | G | M | | 24 | Cell 113 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y | Y |