1

CENTER FOR HUMAN RIGHTS & CONSTITUTIONAL LAW
Peter A. Schey (Cal. Bar No. 58232)
Carlos Holguín (Cal. Bar No. 90754)
256 South Occidental Boulevard
Los Angeles, CA  90057
Telephone: (213) 388-8693
Facsimile: (213) 386-9484
Email: pschey@centerforhumanrights.org
        crholguin@centerforhumanrights.org

2

3

4

5

6

7

8

ORRICK, HERRINGTON & SUTCLIFFE LLP
Elena Garcia (Cal. Bar No. 299680)
egarcia@orrick.com
777 South Figueroa Street, Suite 3200
Los Angeles, CA 90017
Telephone:  (213) 629-2020

9

10

11

12

13

*Attorneys for plaintiffs (listing continues on following page)*

14

UNITED STATES DISTRICT COURT

15

CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

16

17

JENNY LISETTE FLORES, *et al.*,

18

      Plaintiffs,

19

- vs -

20

JEH JOHNSON, SECRETARY, U.S.
DEPARTMENT OF HOMELAND SECURITY,

21

*et al.*,

22

23

      Defendants.

24

)
)
)
)
)
)
)
)
)
)
)
)
)
)

Case No. CV 85-4544 DMG (AGRx)

EXHIBIT A - MOTION FOR ATTORNEYS' FEES AND COSTS UNDER THE EQUAL ACCESS TO JUSTICE ACT AND EXHIBITS IN SUPPORT OF MOTION [PART 2 OF 2]

Hearing: None scheduled

25

*Plaintiffs' counsel, continued on next page:*

26

27

28

LA RAZA CENTRO LEGAL, INC.
Michael S. Sorgen (Cal. Bar No. 43107)
474 Valencia Street, #295
San Francisco, CA 94103
Telephone: (415) 575-3500

THE LAW FOUNDATION OF SILICON VALLEY
LEGAL ADVOCATES FOR CHILDREN AND YOUTH
PUBLIC INTEREST LAW FIRM
Jennifer Kelleher Cloyd (Cal. Bar No. 197348)
Katherine H. Manning (Cal. Bar No. 229233)
Kyra Kazantzis (Cal. Bar No. 154612)
152 North Third Street, 3rd floor
San Jose, CA 95112
Telephone:   (408) 280-2437
Facsimile:    (408) 288-8850
Email: jenniferk@lawfoundation.org
          kate.manning@lawfoundation.org
          kyrak@lawfoundation.org

*Of counsel:*

YOUTH LAW CENTER
Virginia Corrigan (Cal. Bar No. 292035)
200 Pine Street, Suite 300
San Francisco, CA 94104
Telephone: (415) 543-3379

(129 of 273)

Case 2:85-cv-04544-DMG-AGR / Document 351-2 Filed 03/16/17 Page 3 of 148
Case: 15-56434, 11/02/2016, ID: 10194263, DktEntry: 63-3, Page 3 of 135 Page ID #:13209

No. 15-56434

IN THE UNITED STATES COURT OF APPEALS FOR THE NINTH CIRCUIT

JENNY LISETTE FLORES, et al.
Plaintiffs-Appellees,

v.

LORETTA E. LYNCH, Attorney General of the United States, et al.
Defendants-Appellants.

ON APPEAL FROM A FINAL JUDGMENT OF
THE UNITED STATES DISTRICT COURT FOR
THE CENTRAL DISTRICT OF CALIFORNIA
D.C. No. 2:85-cv-04544-DMG-AGR

EXHIBITS IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY'S
FEES UNDER THE EQUAL ACCESS TO JUSTICE ACT VOLUME 2

PETER A. SCHEY
CARLOS R. HOLGUIN
CENTER FOR HUMAN RIGHTS AND
CONSTITUTIONAL LAW
256 S. Occidental Blvd.
Los Angeles, CA. 90057
Tel: (213) 388-8693
Fax: (213) 386-9484
Email: pschey@centerforhumanrights.org
crholguin@centerforhumanrights.org

ELENA GARCIA
ORRICK, HERRINGTON &
 SUTCLIFFE LLP
777 South Figueroa Street, # 3200
Los Angeles, CA 90017
Tel: (213) 629-2020
Email: egarcia@orrick.com

*Attorneys for Plaintiffs-Appellees*

(130 of 273)

Case 2:85-cv-04544-DMG-AGR Document 351-2 Filed 03/16/17 Page 4 of 148
Case: 15-56434, A1/02/2020, ID: 13554263, DktEntry: 65-3, Page 2 of 185 Page ID
#:13210

*Attorneys for Plaintiffs-Appellees continued:*

MICHAEL S. SORGEN
LA RAZA CENTRO LEGAL, INC.
474 Valencia Street, #295
San Francisco, CA 94103
Telephone: (415) 575-3500

JENNIFER KELLEHER CLOYD
KATHERINE H. MANNING
KYRA KAZANTZIS
ANNETTE KIRKHAM
THE LAW FOUNDATION OF SILICON VALLEY
LEGAL ADVOCATES FOR CHILDREN AND YOUTH
PUBLIC INTEREST LAW FIRM
152 North Third Street, 3rd floor
San Jose, CA 95112
Telephone:   (408) 280-2437
Facsimile:    (408) 288-8850
Email: jenniferk@lawfoundation.org
          kate.manning@lawfoundation.org
          kyrak@lawfoundation.org
          annettek@lawfoundation.org

*Attorneys for Plaintiffs-Appellees*


*Of counsel for Plaintiffs-Appellees*

ALICE BUSSIERE
VIRGINIA CORRIGAN
YOUTH LAW CENTER
200 Pine Street, Suite 300
San Francisco, CA 94104
Telephone: (415) 543-3379
Email: abussiere@ylc.org
          vcorrigan@ylc.org

/ / /

ii

# INDEX OF EXHIBITS

## VOLUME ONE

1.  Ninth Circuit Form 9: Application for Attorney's Fees…………………………………1

2.  EAJA Fee Calculation Spreadsheet……………………………………...………3

3.  Declaration of Peter Schey………………………………………………………5

4.  Declaration of Carlos Holguin………………………………………………44

5.  Declaration of Marchela Iahdjian……………………………………54

6.  Declaration of Chapman Noam…………………………………………....63

7.  Declaration of Alice Bussiere…………………………………………71

8.  Declaration of Virginia Corrigan…………………………………………85

## VOLUME TWO

9.  Declaration of Richard Pearl…………………………………………………...91

10. Declaration of Elena Garcia……………………………………..………………179

11. Declaration of Kate Manning……………………………….………………...189

12. Declaration of Kyra Kazantzis………………………………………………196

13. Declaration of Abigail Trillin……………………………………………212

14. Declaration of Katie Annand…………………………………………………….225

Exhibit 9

(133 of 273)

Case 2:85-cv-04544-DMC-AGR  Document 351-2  Filed 03/16/17  Page 7 of 148  Page ID
Case: 15-56434, 11/02/2016, ID: 13213263, DktEntry: 65-3, Page 5 of 145
#:13213

I, Richard M. Pearl, hereby declare:

1.     I am an attorney at law licensed and duly admitted to practice before all the courts of the State of California and before this court.  If called as a witness I could and would competently testify to the following.

2.     I am a member in good standing of the California State Bar.  I am in private practice as the principal of my own law firm, the Law Offices of Richard M. Pearl, in Berkeley, California.  I specialize in issues related to court-awarded attorneys' fees, including the representation of parties in fee litigation and appeals, serving as an expert witness, and serving as a mediator and arbitrator in disputes concerning attorneys' fees and related issues.  In this case, I have been asked by Plaintiff's counsel to render my opinion on the reasonableness of the hourly rate she is requesting in this matter. I make this declaration in support of Plaintiff's Motion for Award of Reasonable Attorneys' Fees and Costs.

3.     Briefly summarized, my background is as follows:  I am a 1969 graduate of Boalt Hall School of Law, University of California, Berkeley, California.  I took the California Bar Examination in August 1969 and passed it in November of that year, but because I was working as an attorney in Atlanta, Georgia for the Legal Aid Society of Atlanta (LASA), I was not admitted to the California Bar until January 1970.  I worked for LASA until summer of 1971, when I then went to work in California's Central Valley for California Rural Legal Assistance, Inc. (CRLA), a statewide legal services program. From 1977 to 1982, I was CRLA's Director of Litigation, supervising more than fifty attorneys.  In 1982, I went into private practice, first in a small law firm, then as a sole practitioner.  Martindale Hubbell rates my law firm "AV."  I also have been selected as a Northern California "Super Lawyer" in Appellate Law for 2005, 2006, 2007, 2008, 2010, 2011, 2012, 2013, 2014, 2015, and 2016.  A copy of my Resume is attached hereto as **Exhibit A**.

4.     Since 1982, my practice has been a general civil litigation and appellate practice, with an emphasis on cases and appeals involving court-awarded attorneys' fees.  I also am the author of *California Attorney Fee Awards* (3d ed. Cal. CEB 2010) and its February 2011, 2012, 2013, 2014, 2015, and March 2016 Supplements, as well as all its previous editions and annual supplements.  California appellate courts have cited this treatise on more than 35 occasions.  *See*, *e.g.*, *Graham v. DaimlerChrylser Corp.* (2004) 34 Cal.4th 553, 576, 584; *Lolley v. Campbell* (2002) 28 Cal.4th 367, 373; *Chacon v. Litke* (2010) 181 Cal.App.4th 1234, 1259; *Syers Properties III, Inc. v. Rankin* (2014) 226

Case 2:85-cv-04544-DMG-AGR Document 351-2 Filed 03/16/17 Page 8 of 148 Page ID
#:13214
Case 2:85-cv-04544-DMG-AGR Document 351-2 Filed 03/16/17 Page 8 of 148 Page ID
(134 of 273)

Cal.App.4th 691, 698, 700.  I also have lectured and written extensively on court-awarded attorneys'

fees.  I have been a member of the California State Bar's Attorneys' Fees Task Force and have testified

before the State Bar Board of Governors and the California Legislature on attorneys' fee issues.  In

addition, I authored a federal manual on attorneys' fees entitled *Attorneys' Fees: A Legal Services*

*Practice Manual*, published by the Legal Services Corporation.  I also co-authored the chapter on

"Attorney Fees" in Volume 2 of CEB's *Wrongful Employment Termination Practice*, 2d Ed. (1997).

5.	More than 90% of my practice is devoted to issues involving court-awarded attorneys'

fees.  I have been counsel in over 190 attorneys' fee applications in state and federal courts, primarily

representing other attorneys.  I also have briefed and argued more than 45 appeals, at least 30 of which

have involved attorneys' fees issues.  I have successfully handled five cases in the California Supreme

Court involving court-awarded attorneys' fees: (1) *Maria P. v. Riles* (1987) 43 Cal.3d 1281, a landmark

early decision on the scope of California Code of Civil Procedure section 1021.5; (2) *Delaney v. Baker*

(1999) 20 Cal.4th 23, which held that heightened remedies, including attorneys' fees, are available in

suits against nursing homes under California's Elder Abuse Act; (3) *Ketchum v. Moses* (2001) 24

Cal.4th 1122, which held, *inter alia*, that contingent risk multipliers remain available under California

attorney fee law, despite the United States Supreme Court's contrary ruling on federal law (note that in

*Ketchum*, I was primary appellate counsel in the Court of Appeal and "second chair" in the Supreme

Court); (4) *Flannery v. Prentice* (2001) 26 Cal.4th 572, which held that in the absence of an agreement

to the contrary, statutory attorneys' fees belong to the attorney whose services they are based upon; and

(5) *Graham v. DaimlerChrysler Corp.* (2004) 34 Cal.4th 553, which held, *inter alia*, that the "catalyst"

theory was still valid under California law despite federal Supreme Court authority to the contrary.  I

also represented and argued on behalf of *amicus curiae* in *Conservatorship of McQueen* (2014) 59

Cal.4th 602, and, along with Richard Rothschild, filed an *amicus curiae* brief in *Vasquez v. State of*

*California* (2009) 45 Cal.4th 243.  I also have handled numerous other appeals involving attorneys' fees,

including:  *Davis v. City & County of San Francisco* (9th Cir. 1992) 976 F.2d 1536; *Mangold v. CPUC*

(9th Cir. 1995) 67 F.3d 1470; *Moore v. Bank of America* (9th Cir. 2007) 245 Fed. Appx. 613; *Velez v.*

*Wynne* (9th Cir. 2007) 2007 U.S. App. LEXIS 2194; *Camacho v. Bridgeport Financial, Inc.* (9th Cir.

2008) 523 F.3d 973; *Center for Biological Diversity v. County of San Bernardino* (2010) 185

Cal.App.4th 866; and *Environmental Protection Information Center v. California Dept. of Forestry &*

(135 of 273)

Case 2:85-cv-04544-DMG-AGR Document 351-2 Filed 03/16/17 Page 9 of 148 Page ID
Case 5:15-56434-A762/2020 10 10 44263 TUPbraNy/45-3 Page 9 of 148 Page ID
#:13215

*Fire Protection et al.* (2010) 190 Cal.App.4th 217. For an expanded list of my representative decisions, *see* Exhibit A.

6. I also have been retained by various governmental entities, including the states of California and Vermont, to consult with them regarding their affirmative attorney fee claims.

7. I am frequently called upon to opine about the reasonableness of attorneys' rates and fees, and numerous federal and state courts have cited my testimony on that issue favorably. The reported cases referencing my testimony include the following California appellate courts: *Kerkeles v. City of San Jose* (2015) 243 Cal.App.4th 88; *Habitat and Watershed Caretakers v. City of Santa Cruz* (2015) 2015 Cal. App. Unpub. LEXIS 7156; *Laffitte v. Robert Half International Inc.* (2014) 231 Cal.App.4th 860, *aff'd* (2016) 1 Cal.5[th] 480; *In re Tobacco Cases I* (2013) 216 Cal.App.4th 570; *Heritage Pacific Financial LLC v. Monroy* (2013) 215 Cal.App.4th 972, 1009; *Children's Hospital & Medical Center v. Bonta* (2002) 97 Cal.App.4th 740; *Wilkinson v. South City Ford* (2010) 2010 Cal. App. Unpub. LEXIS 8680; *Church of Scientology v. Wollersheim* (1996) 42 Cal.App.4th 628 (anti-SLAPP case). My declaration also has been favorably referenced by the following federal courts: *Prison Legal News v. Schwarzenegger* (9th Cir. 2010) 608 F.3d 446, 455, in which the expert declaration referred to in that opinion is mine; *Antoninetti v. Chipotle Mexican Grill, Inc.* (9th Cir. 2012) Order filed Dec. 26, 2012; *State Compensation Insurance Fund v. Kahn,* Case No. SACV 12-01072-CJC (JCGx), Order Granting in Part and Denying in Part the Zaks Defendants' Motion for Attorneys' Fees, filed July 6, 2016 (Dkt. No. 408); *Carnes v. Atria Senior Living,* Case No. 3-14-cv-02727-VC, Order Granting Motion for Attorneys' Fees, Costs, and Service Award, filed July 12, 2016 (Dkt. No. 115); *In re Cathode Ray Tube Antitrust Litigation,* (N.D. Cal. 2016) 2016 U.S. Dist. LEXIS 24951, modified on other grounds at 2016 U.S.Dist.LEXIS 88665; *Gutierrez v. Wells Fargo Bank* (N.D. Cal. 2015) 2015 U.S. Dist. LEXIS 67298; *Walsh v. Kindred* (N.D. Cal. 2013) 2013 U.S. Dist. LEXIS 176319; *Holman et al v. Experian Information Solutions, Inc.* (N.D. Cal. 2014) 2014 U.S. Dist. LEXIS 173698, at *13; *In re TFT-LCD (Flat Panel) Antitrust Litigation* (N.D. Cal. 2013) No. M 07-1827 SI, MDL, No. 1827, Report and Recommendation of Special Master re Motions for Attorneys' Fees etc., filed Nov. 9, 2012, adopted in relevant part, 2013 U.S. Dist. LEXIS 49885; *Rosenfeld v. United States Dept. of Justice* (N.D. Cal. 2012) 904 F.Supp.2d 988; *Stonebrae v. Toll Bros.* (N.D. Cal. 2011) 2011 U.S. Dist. LEXIS 39832, at *9 (thorough discussion), *aff'd* (9th Cir. 2013) 2013 U.S. App. LEXIS 6369;

(136 of 273)

Case 2:85-cv-04544-DMG-AGR Document 351-2 Filed 03/16/17 Page 10 of 148
Case: 15-56434, 11/02/2016, ID: 10185265, DktEntry: 65-3, Page 8 of 148  Page ID #:13216

*Hajro v. United States Citizenship & Immigration Service* (N.D. Cal. 2012) 900 F.Supp.2d 1034, 1054; *Armstrong v. Brown* (N.D. Cal. 2011) 2011 U.S. Dist. LEXIS 87428; *Californians for Disability Rights, Inc. v. California Dept. of Transportation* (N.D. Cal. 2010) 2010 U.S. Dist. LEXIS 141030; *Prison Legal News v. Schwarzenegger* (N.D. Cal. 2008) 561 F.Supp.2d 1095 (an earlier motion); *Oberfelder v. City of Petaluma* (N.D. Cal. 2002) 2002 U.S. Dist. LEXIS 8635, *aff'd* (9th Cir. 2003) 2003 U.S. App. LEXIS 11371; *Bancroft v. Trizechahn Corp.,* C.D. Cal. No. CV 02-2373 SVW (FMOx), Order Granting Reasonable Attorneys' Fees etc., filed Aug. 14, 2006; *Willoughby v. DT Credit Corp.,* C.D. Cal. No. CV 05-05907 MMM (Cwx), Order Awarding Reasonable Attorneys' Fees After Remand, filed July 17, 2006; *A.D. v. California Highway Patrol* (N.D. Cal. 2009) 2009 U.S. Dist. LEXIS 110743, *rev'd on other grounds* (9th Cir. 2013) 712 F.3d 446, *reaffirmed and additional fees awarded on remand* at 2013 U.S. Dist. LEXIS 169275; *National Federation of the Blind v. Target Corp.* (N.D. Cal. 2009) 2009 U.S. Dist. LEXIS 67139. In addition, numerous trial courts have relied upon my testimony in unpublished fee orders.

### Plaintiff's Attorney's Hourly Rate Is Reasonable

8.     Through my writing and practice, I have become knowledgeable about the non-contingent market rates charged by attorneys in California and elsewhere. I have obtained this knowledge in several ways: (1) by handling attorneys' fee litigation; (2) by preparing expert declarations in numerous cases; (3) by discussing fees with other attorneys; (4) by obtaining declarations regarding market rates in cases in which I represent attorneys seeking fees; and (5) by reviewing attorneys' fee applications and awards in other cases, as well as surveys and articles on attorneys' fees in the legal newspapers and treatises. In this case, I have consulted with Ms. Bussiere, Plaintiff's attorney, regarding this fee application. I have become familiar with the nature of this case, its results, and counsel's work. I also have been made aware of the rate requested by Plaintiff's counsel and her background and experience

9.     I am familiar with Ms. Bussiere's legal work and the work of the Youth Law Center. I have known Ms. Bussiere for at least twenty five years. I have consulted with her and other Youth Law Center attorneys on public interest litigation, and Ms. Bussiere served as a guest lecturer in my Public Interest Litigation class at Hastings Law School for several years. In my opinion, based on my knowledge of Ms. Bussiere's experience and skill and the work of the Youth Law Center, Ms. Bussiere

(137 of 273)

Case 2:85-cv-04544-DMG-AGR Document 351-2 Filed 03/16/17 Page 11 of 148
Case: 15-56434, 11/02/2016, ID: 10184265, DktEntry: 165-3, Page 96 of 148 Page ID
#:13217

possesses distinctive knowledge and special skill in advocacy on child welfare issues, particularly the rights of children in out of home care.  Based on my knowledge of the legal community in California, it is my opinion that the availability of legal assistance at her level of expertise is not generally available outside of specialized nonprofit organizations such as the Youth Law Center. See *Nadarajah v. Holder,* 569 F.3d 906, 912 (9th Cir. 2009).

10.     Further, based on the information regarding hourly rates that I have gathered, some of which is summarized below, I am of the opinion that the hourly rate requested by Ms. Bussiere is well in line with the non-contingent market rates charged for reasonably similar services by Bay Area attorneys of reasonably similar qualifications and experience.  The following data support my opinion:

**Court Awards**

11.     The rate requested by Plaintiff's attorneys are within the range of hourly rates awarded in the Northern District of California:

**2015**

(1) *Carnes v. Atria Senior Living, Inc.,* N.D. Cal. No. 14-cv-02727-VC, Order Granting Motion for Attorneys' Fees, Costs, and Service Award, filed July 12, 2016 (Dkt. No. 115), a class action against a skilled nursing facility, in which the court found the following 2015 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 30-35 | $750-775 |
| 23 | 700 |
| 18 | 575 |
| 13 | 550 |
| 12 | 650 |
| 7 | 550 |
| 6 | 450 |
| 5 | 350 |
| 4 | 450 |
| 2 | 265 |

(2)     *O'Bannon v. National Collegiate Athletic Assn* (N.D. Cal. 2016) 2016 U.S. Dist. LEXIS 44131, filed March 30, 2016, a group antitrust action, in which the court found the following hourly

(138 of 273)

Case 2:85-cv-04544-DMG-AGR   Document 354-2   Filed 03/16/17   Page 12 of 148   Page ID
Case 15-56434, 11/02/2016, ID: 10194263, DktEntry: 65-3, Page 10 of 185
#:13218

rates reasonable[1]:

| Years of Experience | Rate |
|---|---|
| 45 | $985 |
| 37 | 935-895 |
| 15 | 610-510 |
| 14 | 600 |
| 7 | 490 |
| 3 | 370 |
| Paralegals | 300-320 |
| Law Clerks | 325 |

(3)     *Civil Rights Education and Enforcement Center v. Ashford Hospitality Trust, Inc.* , 2016 U.S. Dist. LEXIS 37256 (N.D. Cal. March 22, 2016), an action challenging defendants' hotels' failure to provide wheelchair accessible transportation, in which the Court found the following 2015 hourly rates reasonable:

| Years of Experience | Rates |
|---|---|
| 41 | $900 |
| 24 | 750 |
| 10 | 550 |
| 8 | 500 |
| 5 | 430 |
| Paralegal | 250 |

(4)     *Armstrong v. Brown,* N.D. Cal. No. 4:94-cv-02307-CW, Stipulated Order Confirming Undisputed Attorneys' Fees and Costs for the Fourth Quarter of 2015, filed February 2, 2016 (Dkt. No. 2576), a prisoners' rights class action, in which the court approved the following 2015 hourly rates for monitoring the injunction in that matter:

---

[1]  The hourly rates are not mentioned in the cited order because they were conceded to be reasonable. See 2015 U.S. Dist. LEXIS 91514, at *14. Nonetheless, the district court was still required to independently determine that they were reasonable. See, e.g., *Civil Rights Education and Enforcement Center v. Ashford Hospitality Trust, Inc.* (N.D. Cal. March 22, 2016) 2016 U.S. Dist. LEXIS 37256, at *14.

(139 of 273)

Case 2:85-cv-04544-DMG-AGR Document 354-2 Filed 03/16/17 Page 13 of 148
Case 2:85-cv-56455 11/02/2016 ID: 10184263 DktEntry: 65-3 Page 12 of 145 Page ID
#:13219

| Years of Experience | Rate |
|---|---|
| **Rosen, Bien, Galvan & Grunfeld:** | |
| 35 | $840 |
| 31 | 710 |
| 18 | 690 |
| Of Counsel | 590-610 |
| 9 (partner) | 525 |
| 9 (associate) | 490 |
| 8 | 480 |
| 7 | 470 |
| 6 | 440 |
| Paralegals | 220-290 |

(5) *Alden v. Alden,* San Mateo County Superior Court NO. CIV 524269, Order Granting Petitioner Katherine Alden's Motion for Attorneys' Fees and Costs, filed November 23, 2015, a fee award for appellate work under California C.C.P. § 527.6(r), in which the court found the following 2015 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| (Falk) | $1,045 |
| (Hausman) | 1,035 |
| 41 | 990 |
| (Asimow) | 875 |
| 10 | 600 |
| (Connolly) | 500 |

(6) *In re High Tech Employment Antitrust Litigation* (N.D. Cal. 2015) 2015 U.S. Dist. LEXIS 118052, filed September 2, 2015, a class employment practices action, in which the court found the following 2015 hourly rates reasonable for Class Counsel (before applying a 2.2 multiplier):

| Level | Rates |
|---|---|
| Partners | $490-975 |
| Associates | 310-800 |
| Paralegals, law clerks, and litigation support staff | 190-430 |

(7) *Wynn v. Chanos* (N.D. Cal. 2015) 2015 U.S .Dist. LEXIS 80062, filed June 19, 2015, an

anti-SLAPP fee award, in which the court found the following hourly rates reasonable:

| Years of Experience | 2015/2014 Rates |
|---|---|
| 40 | $1085/1035 |
| 35 | 750 |
| 20 | 920/875 |
| 6 | 710/645 |
| 4 | 640/570 |

(8) *Gutierrez v. Wells Fargo Bank, N.A* (N.D. Cal. 2015) 2015 U.S. Dist. LEXIS 67298, filed May 21, 2015, a consumer class action, in which this court found the following hourly rates reasonable (plus a 5.5 multiplier):

| Years of Bar Admission | Rate |
|---|---|
| 1972 | $975 |
| 1989 | 850 |
| 2001 | 625 |
| 2006 | 435 |
| 2009 | 435 |
| 3 | 370 |
| Paralegals | 300-320 |
| Law Clerks | 325 |

## **2014**

(1) *Ammari v. Pacific Bell Directory,* Alameda Superior Court No. RG05198014, Order Granting Plaintiff' Application for Attorney's Fees, Reimbursement of Costs, and Service Awards, filed January 5, 2015, a consumer class action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 49 | $995 |
| 45 | 700 |
| 39 | 800 |
| 39 | 750 |
| 37 | 895 |
| 33 | 650 |
| 24 | 720 |

| Years of Experience | Rate |
|---|---|
| 24 | 450 |
| 23 | 700 |
| 23 | 650 |
| 19 | 650 |
| 19 | 625 |
| 19 | 475 |
| 14 | 600 (as Partner)<br>475 (as Associate) |
| 12 | 340 |
| 11 | 500 |
| 9 | 375 |
| 8 | 655 |
| 4 | 375 |

(2)     *Banas v. Volcano Corp.* (N.D. Cal. 2014) 47 F.Supp.3d 957, a dispute over a merger agreement decided on summary judgment, in which the court found the following hourly rates reasonable:

| Years of Experience (in 2014) | 2012 | 2013 | 2014 |
|---|---|---|---|
| 31 | $975 | $1,035 | $1,095 |
| 17 | $670 | $710 | $770 |
| 9 | $550 | $645 | $685 |
| 7 | $500 | $585 | $685 |
| 6 | | $530 | $620 |
| 3 | | $355 | $445 |
| E-Discovery Staff Attorney | | $260 | $325 |
| Paralegal | $245 | $260 | $275 |
| Paralegal | | | $295 |

(3)     *Holman v. Experian Information Solutions, Inc.* (N.D. Cal. 2014) 2015 U.S. Dist. LEXIS 173698, a consumer class action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 45 | $675 |
| 42 | 750 |
| 14 | 690 |
| 12 | 450 |
| Paralegal | 150 |

(142 of 273)

Case 2:85-cv-04544-DMG-AGR  Document 354-2  Filed 03/16/17  Page 16 of 148  Page ID
Case: 15-56434, 11/02/2016, ID: 10184263, DktEntry: 65-3, Page 147 of 185
#:13222

(4)  *Dixon v. City of Oakland et al.* (N.D. Cal. 2014) 2014 U.S. Dist. LEXIS 69688, an

individual law enforcement misconduct action, in which the court found the following hourly rates

reasonable, plus a 1.10 lodestar multiplier for merits work:

| Years of Experience | Rate |
| --- | --- |
| 45 | $750 |
| 23 | 725 |
| 19 | 695 |
| 5 | 400 |
| 3 | 350 |
| 2 | 325 |
| Paralegal | 200 |

(5)  *IPVX Patent Holdings, Inc. v. Voxernet LLC,* N.D. Cal. No. 5:13-CV-01708-HRL, a

patent infringement case, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
| --- | --- |
| **2014** | |
| 45 | $750 |
| 35 | 750 |
| 23 | 725 |
| 19 | 695 |
| 5 | 400 |
| 3 | 350 |
| Paralegal | 125 |
| **2013** | |
| 18 | $755 |
| 11 | 595 |
| 2 | 425 |
| **2012** | |
| 40 | $865 |
| 17 | 755 |
| 10 | 595 |
| 1 | 375 |

(6)  *Rose v. Bank of America Corp.,* N.D. Cal. No. 5:11-CV-02390-EJD; 5:12 CV-04009-

EJD, Order Granting Motion for Final Approval of Settlement; Granting in Part and Denying in Part

Motion for Attorney's Fees and Costs, filed August 29, 2014, a consumer class action involving the

Bank's loan servicing calls, in which the court found the following hourly rates reasonable:

(143 of 273)

Case 2:85-cv-04544-DMG-AGR Document 351-2 Filed 03/16/17 Page 17 of 148
Case 2:85-cv-04544 DMG-AGR Document 105-3 Entry ID: 6544263 Page 19 of 145 Page ID
#:13223

Partners: $775-350

Associates: $525-325

(7)  *Cornell v. City & County of San Francisco,* San Francisco County Superior Court No.
CGC-11-509240, Order Granting Motion for Reasonable Attorneys' Fees, Subject to Modifications,
filed May 15, 2014, an individual police misconduct/employment action, in which the court found the
following hourly rates reasonable, plus a 1.25 lodestar multiplier for merits work:

| Years of Experience | Rate |
|---|---|
| 45 | $750 |
| 35 | 750 |
| 23 | 725 |
| 19 | 695 |
| 5 | 400 |
| 3 | 350 |
| Paralegal | 125 |

(8)  *Ellis v. Costco Wholesale Corp.*, N.D. Cal. No. C04-3341 EMC, Order Granting Motion
for Final Approval of Class Action Settlement, filed May 27, 2014, an employment class action, in
which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 38 | $700 |
| 35 | 825 |
| 30 | 650-825 |
| 29 | 875 |
| 19 | 725 |
| 9 | 500 |
| 8 | 460 |
| 7 | 425-575 |
| 6 | 435 |
| 3 | 315 |
| Paralegals | 155-295 |
| Law Clerks | 185-275 |

## 2013

(1)  *In re Pacific Bell Late Fee Litigation,* Contra Costa County Superior Ct. No. MSC10-
00840, Order Awarding Attorneys' Fees, Costs and Expenses and Authorizing Payment of Incentive
Award to the Class Representative, filed October 18, 2013, a consumer class action, in which the court
found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 17 | $850 |

102

| Years of Experience | Rate |
|---|---|
| 16 | 680 |
| 11 (partner) | 680 |
| 36 | 675 |
| 32 | 675 |
| 28 (assoc.) | 620 |
| 4 | 400 |
| 3 | 390 |
| Paralegals and Litigation Support | 160-180 |

(2)      *Reuters America LLC v. The Regents of the Univ. of Calif.*, Alameda County Superior Court No. RG12-613664, Order Granting in Part Motion of Plaintiff for Attorneys' Fees filed May 2, 2013, reversed on the merits sub nom *Regents of U.C. v. Superior Court* (2014) 222 Cal.App.4th 383, a California Public Records Act action, in which the trial court found the following hourly rates reasonable, before applying a 1.3 lodestar multiplier:

| Years of Experience | Rate |
|---|---|
| 31 | $785 |
| 27 | 600 |
| 6 | 400 |

**Rate Information from Surveys**

15.      I also base my opinion on several credible surveys of legal rates, including the following:

- In December 2015, Thomson Reuters published its "Legal Billing Report," which surveys the rates approved for various law firms by the bankruptcy courts.  (Under bankruptcy law, the rates sought must be the firm's ordinary commercial rates.)  A true and correct copy of an excerpt for the data listed for the California and West Regions is attached hereto as **Exhibit B**.  It shows that Plaintiff's attorneys' rates are within the range of the rates awarded to other law firms.

- On January 5, 2015, the National Law Journal published an article about its most recent rate survey entitled "Billing Rates Rise, Discounts Abound."  A true and correct copy of that article is attached hereto as **Exhibit C**.  It contains the rates charged by numerous Bay Area law firms handling comparably complex litigation. Plaintiff's attorneys' rates are well in line with those rates.

- On January 13, 2014, the National Law Journal published an article about its most recent rate survey.  That article included a chart listing the billing rates of the 50 firms that

103

(145 of 273)

Case 2:85-cv-04544-DMG-AGR Document 354-2 Filed 03/16/17 Page 19 of 148
Case 2:85-cv-04544-DMG-AGR Document 105-3 Filed 03/16/17 Page 19 of 148 Page ID #:13225

charge the highest average hourly rates for partners. A true and correct copy of that article is attached hereto as **Exhibit D**. Of the 50 firms listed, several have offices in or practice in the San Francisco Bay Area. And, although the rates that Plaintiff's counsel is requesting here is far *lower* than many of the rates charged by the listed firms, the NLJ chart does show the *range* of rates charged for similar services, which is the applicable standard. *See CHMC,* 97 Cal.App.4th at 783.

- The 2015 Real Rate Report Snapshot published by Ty Metrix/Legal Analytics summarizes the 2014 "real rates" for partners and associates in various cities. A copy of the relevant pages is attached hereto as **Exhibit E**. It shows that for the San Francisco area law firms surveyed (823 partners, 742 associates), the Third Quartile partner rate in 2014 was **$760** per hour and the Third Quartile Associate rate in 2014 was **$495** per hour. Moreover, since 2014, most firms have raised their rates by at least 5%.

- In an article entitled "On Sale: The $1,150-Per Hour Lawyer," written by Jennifer Smith and published in the Wall Street Journal on April 9, 2013, the author describes the rapidly growing number of lawyers billing at $1,150 or more revealed in public filings and major surveys. A true and correct copy of that article is attached hereto as **Exhibit F**. The article also notes that in the first quarter of 2013, the 50 top-grossing law firms billed their partners at an average rate between $879 and $882 per hour.

**Rates Charged by Other Law Firms**

16. Counsel's rate also is supported by the standard hourly non-contingent rates for comparable civil litigation stated in court filings, depositions, surveys, or other reliable sources by numerous California law firms or law firms with offices or practices in California. These rates include, in alphabetical order:

***Altshuler Berzon LLP***

| **2015 Rates:** | Years of Experience/Level | Rate |
|---|---|---|
| | 32 | $895 |
| | Junior Partners | 825-630 |
| | Associates | 450-340 |
| | Paralegals | 250 |
| **2014 Rates:** | Years of Experience | Rate |

|  | 38 | $895 |
|---|---|---|

**2012 Rates:**

| | Years of Experience | Rate |
|---|---|---|
| | 34 | $850 |
| | 26 | 785 |
| | 21 | 750 |
| | 18 | 700 |
| | 14 | 625 |
| | 12 | 570 |
| | 11 | 550 |
| | 10 | 520 |
| | 6 | 410 |
| | 5 | 385 |
| | 4 | 335 |
| | Law Clerks | 250 |
| | Paralegals | 215 |

**2011 Rates:**

| | Years of Experience | Rate |
|---|---|---|
| | 43 | $825 |
| | 17 | 675 |
| | 12 | 575 |
| | 10 | 520 |
| | Law Clerks | 225 |
| | Paralegals | 215 |

***Arnold Porter LLP***

**2015 Rates:**

| | Years of Experience | Rate |
|---|---|---|
| | 40 | $1,085 |
| | 20 | 920 |
| | 6 | 710 |
| | 4 | 640 |

**2014 Rates:**

| | Years of Experience | Rate |
|---|---|---|
| | 49 | $995 |

***Bingham McCutchen (now Morgan Lewis & Bockius)***

**2013 Rates:**

| | | |
|---|---|---|
| | Average Partner | $795 |
| | Highest Partner | 1,080 |
| | Lowest Partner | 220 |
| | Average Associate | 450 |
| | Highest Associate | 605 |
| | Lowest Associate | 185 |

**2011 Rates:**

| | Years of Experience | Rate |
|---|---|---|
| | 30 | $780 |

**2010 Rates:**

| | Years of Experience | Rate |
|---|---|---|

| | | |
|---|---|---|
| 13 | | $655 |
| 4 | | 480 |
| 2 | | 400 |

**_Burson & Fisher_**
**2013 Rates:**

| Years of Experience | Rate |
|---|---|
| 16 | $680-850 |
| 11 | 680 |
| 4 | 400 |
| 3 | 390 |
| 2 | 375 |
| 1 | 300 |
| Law Clerks | 225 |
| Litigation Support Specialists | 180 |

**_Cooley LLP_**
**2012-2014 Rates:**

| Years of Experience | 2012 | 2013 | 2014 |
|---|---|---|---|
| 31 | $975 | $1,035 | $1,095 |
| 17 | 670 | 710 | 770 |
| 9 | 550 | 645 | 685 |
| 7 | 500 | 585 | 685 |
| 6 | | 530 | 620 |
| 3 | | 355 | 445 |
| Paralegal | | 260 | 325 |
| Paralegal | 245 | 260 | 275 |

**_Cooper & Kirkham_**
**2012 Rates:**

| Years of Experience | Rate |
|---|---|
| 48 | $950 |
| 37 | 825 |
| 11 | 600 |

**_Cotchett, Pitre & McCarthy, LLP_**
**2014 Rates:**

| Years of Experience | Rate |
|---|---|
| 33 | $775 |
| 22 | 775 |
| 15 | 500 |
| 4 | 360 |
| Paralegals, case assistants, law clerks | 225-250 |

**_Covington Burling_**
**2015 Rates**

| Years of Experience | Rate |
|---|---|
| 30 | $805 |
| 2 | 410 |

***Covington Burling***

**2014 Rates**

| Years of Experience | Rate |
|---|---|
| 35 | $825 |
| 29 | 780 |
| 15 | 695 |
| 6 | 530 |
| 3 | 425 |
| 1 | 350 |

| Level | |
|---|---|
| Average Partner | $780 |
| Highest Partner | 890 |
| Lowest Partner | 605 |
| Average Associate | 415 |
| Highest Associate | 565 |
| Lowest Associate | 320 |

**2013 Rates:**

| Years of Experience | Rate |
|---|---|
| 28 | $750 |
| 16 | 670 |
| 14 | 670 |
| 7 | 510 |
| 5 | 490 |
| 2 | 375 |
| Litigation Support | 110-355 |

**2012 Rates:**

| Years of Experience | Rate |
|---|---|
| 27 | $730 |
| 15 | 632-650 |
| 13 | 650 |

**2011 Rates:**

| Years of Experience | Rate |
|---|---|
| 26 | $710 |
| 14 | 640 |
| 12 | 600 |
| 9 | 565 |
| 7 | 550 |
| 5 | 425 |
| 3 | 390 |
| 1 | 320 |

**2010 Rates:**

| Years of Experience | Rate |
|---|---|
| 25 | $710 |
| 13 | 640 |
| 11 | 575-600 |
| 8 | 550-565 |

### *Covington Burling*

| | | |
|---|---|---|
| | 6 | 525-550 |
| | 4 | 390-425 |
| | 2 | 350-390 |

### *Fenwick & West*

**2014 Rates**

| | Years of Experience | Rate |
|---|---|---|
| | 45 | $750 |
| | 35 | 750 |
| | 23 | 725 |
| | 19 | 695 |
| | 5 | 400 |
| | 3 | 350 |
| | Paralegal | 125 |

**2013 Rates**

| | | |
|---|---|---|
| | 18 | $755 |
| | 11 | 595 |
| | 2 | 425 |

**2012 Rates**

| | | |
|---|---|---|
| | 40 | $865 |
| | 17 | 755 |
| | 10 | 595 |

### *Furth Firm LLP*

**2010 Rates:**

| | Years of Experience | Rate |
|---|---|---|
| | 51 | $875 |
| | 39 | 750 |
| | 38 | 600 |
| | 33 | 775 |
| | 25 | 550 |
| | 23 | 650 |
| | 21 | 625 |
| | 19 | 610 |
| | 18 | 600 |
| | 17 | 585 |
| | 16 | 570 |
| | 15 | 560 |
| | 14 | 550 |
| | 13 | 525 |
| | 12 | 515 |
| | 11 | 510 |
| | 10 | 505 |
| | 9 | 500 |
| | 7 | 460 |
| | 4 | 435 |

(150 of 273)

Case 2:85-cv-04544-DMG-AGR Document 354-2 Filed 03/16/17 Page 24 of 148 Page ID
Case: 15-56434, 11/02/2016, ID: 10184263, DktEntry: 65-3, Page 22 of 145
#:13230

*__Furth Firm LLP__*

**2010 Rates:**

| | Years of Experience | Rate |
|---|---|---|
| | 36 | $800 |
| | 31 | 750 |
| | 20-21 | 600 |
| | 15 | 575 |
| | 10 | 475-500 |
| | 8 | 425 |
| | 4 | 325 |
| | 2 | 275 |
| | 1 | 250 |

*__Gibson Dunn & Crutcher LLP__*

| **2015 Rates:** | Years of Experience | Rate |
|---|---|---|
| | 37 | $1,125 |
| | 23 | 955 |
| | 3 | 575 |
| **2014 Rates:** | Years of Experience | Rate |
| | 36 | $1,080 |
| | 22 | 910 |
| | 9 (Of Counsel) | 740 |
| | 6 | 690 |
| | 2 | 485 |
| **2013 Rates** | Years of Experience | Rate |
| | 35 | $1,040 |
| | 5 | 625 |
| | Paralegal | 345 |

*__Goldstein, Borgen, Dardarian & Ho__*

| **2014 Rates:** | Years of Experience | Rate |
|---|---|---|
| | 33 | $795 |
| | 27 | 750 |
| | 8 | 500 |
| | 4 | 395 |
| | 3 | 350 |
| | 1 | 300 |
| | Law Clerks/Paralegals | 160-250 |

| **2012 Rates:** | Years of Experience | Rate |
|---|---|---|
| | Partners | |
| | 42 | $785 |
| | 36 | 750 |
| | 31 | 700 |
| | 18 | 650 |
| | Associates | |

(151 of 273)

Case 2:85-cv-04544-DMG-AGR Document 351-2 Filed 03/16/17 Page 25 of 148 Page ID
Case: 15-56434, 11/02/2016, ID: 10194263, DktEntry: 65-3, Page 29 of 145 Page ID
#:13231

***Goldstein, Borgen, Dardarian & Ho***

|  | 7 | 470 |
|---|---|---|
|  | 6 | 445 |

| **2011 Rates:** | Years of Experience | Rate |
|---|---|---|
|  | Partners |  |
|  | 41 | $725 |
|  | 35 | 725 |
|  | 30 | 700 |
|  | 24 | 650 |
|  | 18 | 600 |
|  | 17 | 600 |
|  | 16 | 550 |

| **2010 Rates:** | Years of Experience | Rate |
|---|---|---|
|  | Partners |  |
|  | 40 | $700 |
|  | 34 | 700 |
|  | 29 | 675 |
|  | 23 | 625 |
|  | 17 | 575 |
|  | 16 | 575 |
|  | Of Counsel |  |
|  | 40 | 725 |
|  | Associates |  |
|  | 15 | $500 |
|  | 11 | 440 |
|  | 6 | 375 |
|  | 5 | 365 |
|  | 4 | 355 |
|  | 3 | 340 |
|  | 2 | 325 |
|  | 1 | 305 |
|  | Law Clerks | 195 |
|  | Paralegals | 150-225 |

***Hausfeld LLP***

| **2014 Rates:** | Years of Experience | Rate |
|---|---|---|
|  | 45 | $985 |
|  | 37 | 935-895 |
|  | 15 | 610-510 |
|  | 14 | 600 |
|  | 7 | 490 |
|  | 3 | 370 |

110

### Hausfeld LLP

| | | |
|---|---|---|
| | Paralegals | 300-320 |
| | Law Clerks | 325 |

### Irell & Manella
**2013 Rates:**

| | | |
|---|---|---|
| | Average Partner | $890 |
| | Highest Partner | 975 |
| | Lowest Partner | 800 |
| | Average Associate | 535 |
| | Highest Associate | 750 |
| | Lowest Associate | 395 |

### Jones Day
**2013 Rates:**

| | | |
|---|---|---|
| | Average Partner | $745 |
| | Highest Partner | 975 |
| | Lowest Partner | 445 |
| | Average Associate | 435 |
| | Highest Associate | 775 |
| | Lowest Associate | 205 |

### Keker & Van Nest, LLP
**2010 Rates:**

| | Years of Experience | Rate |
|---|---|---|
| | Partners | 525-975 |
| | Associates | 340-500 |
| | Paralegals/Support Staff | 120-260 |

### Kemnitzer, Barron & Krieg
**2014 Rates:**

| | Years of Experience | Rate |
|---|---|---|
| | 38 | $750 |
| | 32 | 750 |
| | 8 | 475 |
| | 3 | 350 |
| | Senior Paralegal | 250 |

### Kirkland & Ellis
**2013 Rates:**

| | | |
|---|---|---|
| | Average Partner | $825 |
| | Highest Partner | 995 |
| | Lowest Partner | 590 |
| | Average Associate | 540 |
| | Highest Associate | 715 |
| | Lowest Associate | 235 |

### Latham & Watkins
**2013 Rates:**

| | | |
|---|---|---|
| | Average Partner | $990 |
| | Highest Partner | 1,100 |
| | Lowest Partner | 895 |
| | Average Associate | 605 |

### *Latham & Watkins*

|  |  |  |
|---|---|---|
| Highest Associate | | 725 |
| Lowest Associate | | 465 |

### *Lewis Feinberg Lee, Renaker & Jackson, P.C.*

| **2012 Rates:** | Years of Experience | Rate |
|---|---|---|
| | 38 | $825 |
| | 29 | 750 |
| | 24 | 725 |
| | 21 | 700 |
| | 8 | 450 |
| | 7 | 425 |
| | 3 | 375 |
| | Senior Paralegals | 250 |
| | Law Clerks | 225 |

### *Lieff Cabraser Heimann & Bernstein, LLP*

| **2015 Rates:** | Years of Bar Admission | Rate |
|---|---|---|
| | 1972 | $975 |
| | 1989 | 850 |
| | 2001 | 625 |
| | 2006 | 435 |
| | 2009 | 435 |
| **2014 Rates:** | Years of Bar Admission | Rate |
| | 1998 | $825 |
| | 2001 | 600 |
| | 2006 | 435 |
| | 2009 | 415 |
| | 2013 | 325 |
| | Paralegal/Clerk | 305 |
| **2013 Rates:** | | |
| | 1975 | $925 |
| | 1998 | 800 |
| | 2001 | 525 |
| | 2003 | 490 |
| | 2006 | 415 |
| | 2009 | 395 |
| | 2013 | 320 |
| | Paralegal/Clerk | 285 |

### *Manatt, Phelps & Phillips*

| **2013 Rates:** | Average Partner | $740 |
|---|---|---|
| | Highest Partner | 795 |
| | Lowest Partner | 640 |
| **2010 Rates:** | Partners | 525-850 |
| | Associates | 200-525 |

## McKenna Long & Aldridge LLP

| 2015 Rates: | Years of Experience | Rate |
|---|---|---|
| | 31 | $775 |
| | 10 | 650 |
| | | 425 |
| | | 420 |
| | Senior Paralegal | 350 |
| | Paralegal | 225 |
| 2014 Rates: | Years of Experience | Rate |
| | 30 | $775 |
| | 9 | 650 |
| | 5 | 420 |
| | Litigation Support Mgr. | 350 |
| | Paralegals | 225 |

## Minami Tamaki LLP

| 2014 Rates: | Years of Experience | Rate |
|---|---|---|
| | 38 | $1,025 |
| | 22 | 815 |
| | 17 | 790 |
| | 38 (Of Counsel) | 650 |
| | 7 | 620 |
| | 6 | 605 |
| | 5 | 595 |
| | 4 | 535 |
| | 2 | 430 |
| | Paralegal | 250 |
| 2013 Rates | Years of Experience | Rate |
| | 37 | $985 |
| | 29 | 780 |
| | 21 | 760 |
| | 37 (Of Counsel) | 650 |
| | 5 | 570 |
| | 4 | 515 |
| | Paralegal | 240 |
| 2012 Rates: | Years of Experience | Rate |
| | 36 | $750 |
| | 15 | 525 |
| | 5 | 395 |
| | Paralegals | 175 |
| | 5 | 535 |
| | 5 | 535 |

## Morrison Foerster LLP

| 2016 Rates | Bar Admission Date | Rate |
|---|---|---|

*Morrison Foerster LLP*

| | | |
|---|---|---|
| | 1975 | $1,025 |
| | 1999 | 975 |
| | 1993 | 975 |

**2013 Rates:**

| | Years of Experience | Rate |
|---|---|---|
| | Average Partner | $865 |
| | Highest Partner | 1,195 |
| | Lowest Partner | 595 |
| | Average Associate | 525 |
| | Highest Associate | 725 |
| | Lowest Associate | 230 |
| | Years of Experience | Rate |

**2011 Rates:**

| | | |
|---|---|---|
| | 22 | $775 |
| | 11 | 625 |
| | 10 | 620 |
| | 1 | 335 |

**2009 Rates:**

| | Years of Experience | Rate |
|---|---|---|
| | 24 | $750 |

*O'Melveny & Myers*

**2016 Rates**

| | Bar Admission Date | Rate |
|---|---|---|
| | 1985 | $1,175 |
| | 2004 | 895 |
| | 2005 | 780 |
| | 2007 | 775 |
| | 2010 | 725 |
| | 2011 | 700 |
| | 2012 | 655 |
| | 2013 | 585 |
| | 2014 | 515 |
| | 2015 | 435 |

**2013 Rates:**

| | Years of Experience | Rate |
|---|---|---|
| | Average Partner | $715 |
| | Highest Partner | 950 |
| | Lowest Partner | 615 |

(156 of 273)

Case 2:85-cv-04544-DMG-AGR  Document 354-2  Filed 03/16/17  Page 30 of 148   Page ID
Case: 15-56434, 11/02/2016, ID: 10184263, DktEntry: 65-3, Page 29 of 145
#:13236

*__O'Melveny & Myers__*

| __2012 Rates:__ | Years of Experience | Rate |
|---|---|---|
| | 12 | $695 |
| | 4 | 495 |

*__Orrick Herrington & Sutcliffe__*

| __2014 Rates:__ | Years of Experience | Rate |
|---|---|---|
| | Average Partner | $845 |
| | Highest Partner | 1,095 |
| | Lowest Partner | 715 |
| | Average Associate | 560 |
| | Highest Associate | 710 |
| | Lowest Associate | 375 |

*__Paul Hastings LLP__*

| __2016 Rates__ | Bar Admission Date | Rate |
|---|---|---|
| | 1973 | $1,175 |
| | 1997 | 895 |
| | 1990 | 750 |

| __2014 Rates:__ | Years of Experience | Rate |
|---|---|---|
| | Average Partner | $815 |
| | Highest Partner | 900 |
| | Lowest Partner | 750 |
| | Average Associate | 540 |
| | Highest Associate | 755 |
| | Lowest Associate | 350 |

*__Pillsbury Winthrop Shaw Pittman LLP__*

| __2013 Rates:__ | Years of Experience | Rate |
|---|---|---|
| | Average Partner | $865 |
| | Highest Partner | 1,070 |
| | Lowest Partner | 615 |
| | Average Associate | 520 |
| | Highest Associate | 860 |
| | Lowest Associate | 375 |

| __2010 Rates:__ | Years of Experience | Rate |
|---|---|---|
| | Partners | |
| | 30 | $705-775 |
| | Other Partners | 595-965 |
| | Associates | 320-650 |
| | Paralegals/Support Staff | 85-380 |

*__Quinn Emanuel Urquhart & Sullivan__*

| __2013 Rates:__ | Average Partner | $915 |
|---|---|---|
| | Highest Partner | 1,075 |

***Quinn Emanuel Urquhart & Sullivan***

| | | |
|---|---|---|
| | Lowest Partner | 810 |
| | Average Associate | 410 |
| | Highest Associate | 675 |
| | Lowest Associate | 320 |

***Reed Smith LLP***

**2014 Rates:**

| Years of Experience | Rate |
|---|---|
| 37 | $830 |
| 18 | 695 |
| 15 | 585 |
| 6 | 485 |
| 5 | 435 |

**2013 Rates:**

| Years of Experience | Rate |
|---|---|
| Partner | |
| 36 | $830 |
| 30 | 805 |
| 17 | 610-615 |
| 14 | 570 |
| Associates | |
| 8 | 450-535 |
| 6 | 495 |

***Rosen, Bien, Galvan & Grunfeld LLP***

**2016 Rates**

| Class | Rate |
|---|---|
| 1962 | $995 |
| 1980 | 900 |
| 1985 | 800 |
| 1997 | 740 |
| 2008 | 545 |
| 2009 | 490 |
| Certified Law Student | 275 |
| Paralegal | 275 |

**2015 Rates:**

| Years of Experience | Rate |
|---|---|
| Partners | |
| 53 | $930 |
| 35 | 840 |
| 33 | 775 |
| 31 | 710 |
| 18 | 690 |
| 9 | 525 |
| Of Counsel | 590-610 |
| Associates | |
| 9 | 490 |
| 8 | $480 |
| 7 | 470 |
| 6 | 440 |
| 5 | 420 |

116

|  |  | 4 | 400 |
|---|---|---|---|
|  |  | 3 | 380 |
|  |  | Paralegals | 250-295 |
|  |  | Litigation Support/Paralegal Clks | 200-220 |
|  |  | Law Students | 275 |
|  |  | Word Processing | 85 |
|  | **2014 Rates** | Years of Experience | Rate |
|  |  | Partners |  |
|  |  | 52 | $900 |
|  |  | 34 | 800 |
|  |  | 30 | 675 |
|  |  | 17 | 650 |
|  |  | Of Counsel | 580 |
|  |  | Associates | 350-550 |
|  |  | Paralegals | 230-290 |
|  |  | Litig. Support/Paralegal Clks | 180-215 |
|  |  | Law Students | 260 |
|  |  | Word Processing | 80 |
|  | **2013 Rates** | Years of Experience | Rate |
|  |  | Partners |  |
|  |  | 51 | $875 |
|  |  | 33 | 780 |
|  |  | 29 | 660 |
|  |  | 16 | 630 |
|  |  | Of Counsel |  |
|  |  | 30 | 580 |
|  |  | Associates |  |
|  |  | 20 | 550 |
|  |  | 10 | 480 |
|  |  | 9 | 465 |
|  |  | 8 | 445-450 |
|  |  | 7 | 440 |
|  |  | 6 | 435 |
|  |  | 5 | 405 |
|  |  | 4 | 375 |
|  |  | 3 | 355 |
|  |  | Paralegals | 220-280 |
|  |  | Litigation Support/ Paralegal clerk | 170 |
|  |  | Law Clerk/Students | 250 |
|  |  | Word Processing | 80 |
|  | **2012 Rates:** | Years of Experience | Rate |
|  |  | Partners |  |
|  |  | 50 | $860 |
|  |  | 32 | 760 |
|  |  | 28 | 640 |

| | 15 | 610 |
| | Of Counsel | |
| | 29 | 570 |
| | Associates | |
| | 19 | 540 |
| | 10 | 470 |
| | 9 | 460 |
| | 7 | 400 |
| | 6 | 400 |
| | 5 | 380 |
| | 4 | 360 |
| | 3 | 340 |
| | Paralegals | 215-280 |
| | Litigation Support/ Paralegal clerk | 150 |
| | Law Clerk/Students | 240 |
| | Word Processing | 80 |
| **2011 Rates:** | Years of Experience | Rate |
| | Partners | |
| | 49 | $840 |
| | 31 | 740 |
| | 27 | 625 |
| | 14 | 590 |
| | Of Counsel | |
| | 28 | 540 |
| | Associates | |
| | 18 | 525 |
| | 11 | 465 |
| | 10 | 450 |
| | 9 | 440 |
| | 8 | 420 |
| | 6 | 385 |
| | 5 | 365 |
| | 4 | 350 |
| | 3 | 325 |
| | 2 | 315 |
| | Paralegals | 205-275 |
| | Litigation Support/ Paralegal clerk | 140-220 |
| | Law Clerk/Students | 225 |
| | Word Processing | 75 |
| **2010 Rates:** | Years of Experience | Rate |
| | Partners | |
| | 48 | $800 |
| | 30 | 700 |
| | 26 | 575 |
| | 13 | 560 |
| | Of Counsel | |

| | | |
|---|---|---|
| | 27 | 520 |
| | Associates | |
| | 17 | 510 |
| | 13 | 490 |
| | 9 | 430 |
| | 8 | 415 |
| | 7 | 390 |
| | 5 | 360 |
| | 3 | 325 |
| | 1 | 285 |
| | Paralegals | 200-275 |
| | Litigation Support/ Paralegal clerk | 135-220 |
| | Law Clerk/Students | 190 |
| | Word Processing | 70 |

### *Schneider Wallace Cottrell Brayton Konecky LLP*

| **2015 Rates:** | Years of Experience | Rate |
|---|---|---|
| | | $750 |
| | Associates | 350-700 |
| | Law Clerks/Paralegals | 135-300 |
| **2014 Rates:** | | |
| | Partners | |
| | 13-22 | $750 |
| | Associates/Of Counsel | |
| | 20 | 750 |
| | 37 | 700 |
| | 10-16 | 650 |
| | 0-3 | 135-475 |
| | Paralegals/Law Clerks | 135-300 |

### *Sheppard, Mullin, Richter & Hampton*

| **2014 Rates:** | Level | Rate |
|---|---|---|
| | Highest Partner | $875 |
| | Lowest Partner | 490 |
| | Average Partner | 685 |
| | Highest Associate | 535 |
| | Lowest Associate | 275 |
| | Average Associate | 415 |
| **2010 Rates:** | Years of Experience | Rate |
| | Partners | $495-820 |
| | Associates | 270-620 |

### *Sidley Austin*

| **2010 Rates:** | Years of Experience | Rate |
|---|---|---|
| | Partners | |
| | 33 | $900 |

(161 of 273)

Case 2:85-cv-04544-DMG-AGR Document 351-2 Filed 03/16/17 Page 35 of 148
Case: 15-56420, 11/02/2016, ID: 10194263, DktEntry: 65-3, Page 39 of 145 Page ID
#:13241

***Sidley Austin***

|  |  |  |
|---|---|---|
|  | Senior Partners | 1,100 |
|  | Legal Assistants | 120-280 |

***Skadden, Arps, Slate, Meagher & Flom***
**2013 Rates:**

|  |  |  |
|---|---|---|
|  | Average Partner | $1,035 |
|  | Highest Partner | 1,150 |
|  | Lowest Partner | 845 |
|  | Average Associate | 620 |
|  | Highest Associate | 845 |
|  | Lowest Associate | 340 |

***Wilson Sonsini Goodrich & Rosati PC***
**2010 Rates:**

|  | Years of Experience | Rate |
|---|---|---|
|  | 28 | $875 |
|  | Other Partners | 650-975 |
|  | Associates | 290-610 |
|  | Paralegals/Litigation Support | 120-300 |

***Zelle Hofmann Voelbel & Mason, LLP***

| **2012 Rates**: | Years of Experience | Rate |
|---|---|---|
|  | Partners | Up to $950 |
|  | Associates | Up to $540 |
|  | Paralegals | Up to $290 |
|  | Law Clerks | Up to $250 |
| **2011 Rates**: | Years of Experience | Rate |
|  | Partners |  |
|  | 38 | $800 |
|  | 26 | 685 |
|  | 23 | 650 |
|  | 22 | 640 |
|  | Associates |  |
|  | 9 | 500 |
|  | 4 | 435 |
|  | 3 | 415 |
|  | 2 | 405 |
|  | 1 | 395 |
|  | Paralegals | 210-290 |

17.    The foregoing data shows that the rate charged by Plaintiff's attorney for her work in these proceedings is within the range of rates charged by comparably qualified attorneys for reasonably similar work.

18.    In my experience, fee awards are almost always determined based on current rates, i.e., the attorney's rate at the time a motion for fees is made, rather than the historical rate at the time the work was performed.  This is a common and accepted practice to compensate attorneys for the delay in

being paid. The hourly rates set forth above are those charged where full payment is expected promptly upon the rendition of the billing and without consideration of factors other than hours and rates. If any substantial part of the payment were to be deferred for any substantial period of time, for example, the fee arrangement would be adjusted accordingly to compensate the attorneys for those factors.

If called as a witness, I could and would competently testify from my personal knowledge to the facts stated herein.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed this 1st day of November 2016, in Berkeley, California.

Richard M. Pearl

DECLARATION OF RICHARD M. PEARL ISO PLAINTIFF'S MOTION FOR
AWARD OF ATTORNEYS' FEES

# Exhibit A

# RESUME OF RICHARD M. PEARL

**RICHARD M. PEARL**
**LAW OFFICES OF RICHARD M. PEARL**
1816 Fifth Street
Berkeley, CA 94710
(510) 649-0810
(510) 548-3143 (facsimile)
rpearl@interx.net (e-mail)

**EDUCATION**

University of California, Berkeley, B.A., Economics (June 1966)
Boalt Hall School of Law, Berkeley, J.D. (June 1969)

**BAR MEMBERSHIP**

Member, State Bar of California (admitted January 1970)
Member, State Bar of Georgia (admitted June 1970) (inactive)
Admitted to practice before all California State Courts; the United States Supreme Court; the
United States Court of Appeals for the District of Columbia and Ninth Circuits; the United States
District Courts for the Northern, Central, Eastern, and Southern Districts of California, for the
District of Arizona, and for the Northern District of Georgia; and the Georgia Civil and Superior
Courts and Court of Appeals.

**EMPLOYMENT**

LAW OFFICES OF RICHARD M. PEARL (April 1987 to Present): Civil litigation practice (AV
rating), with emphasis on court-awarded attorney's fees, class actions, and appellate practice.
Selected Northern California "Super Lawyer" in Appellate Law for 2005, 2006, 2007, 2008,
2010, 2011, 2012, 2013, and 2014.

QUALIFIED APPELLATE MEDIATOR, APPELLATE MEDIATION PROGRAM, Court of
Appeal, First Appellate District (October 2000 to 2013) (program terminated).

ADJUNCT PROFESSOR, HASTINGS COLLEGE OF THE LAW (January 1988 to 2014):
Taught *Public Interest Law Practice*, a 2-unit course that focused on the history, strategies, and
issues involved in the practice of public interest law.

PEARL, McNEILL & GILLESPIE, Partner (May 1982 to March 1987): General civil litigation
practice, as described above.

1

CALIFORNIA RURAL LEGAL ASSISTANCE, INC. (July 1971 to September 1983) (part-time May 1982 to September 1983):

> Director of Litigation (July 1977 to July 1982)
> Responsibilities: Oversaw and supervised litigation of more than 50 attorneys in CRLA's 15 field offices; administered and supervised staff of 4-6 Regional Counsel; promulgated litigation policies and procedures for program; participated in complex civil litigation.

> Regional Counsel (July 1982 to September 1983 part-time)
> Responsibilities: Served as co-counsel to CRLA field attorneys on complex projects; provided technical assistance and training to CRLA field offices; oversaw CRLA attorney's fee cases; served as counsel on major litigation.

> Directing Attorney, Cooperative Legal Services Center (February 1974 to July 1977) (Staff Attorney February 1974 to October 1975)
> Responsibilities: Served as co-counsel on major litigation with legal services attorneys in small legal services offices throughout California; supervised and administered staff of four senior legal services attorneys and support staff.

> Directing Attorney, CRLA McFarland Office (July 1971 to February 1974) (Staff Attorney July 1971 to February 1972)
> Responsibilities: Provided legal representation to low income persons and groups in Kern, King, and Tulare Counties; supervised all litigation and administered staff of ten.

HASTINGS COLLEGE OF THE LAW, Instructor, Legal Writing and Research Program (August 1974 to June 1978)
Responsibilities: Instructed 20 to 25 first year students in legal writing and research.

CALIFORNIA AGRICULTURAL LABOR RELATIONS BOARD, Staff Attorney, General Counsel's Office (November 1975 to January 1976, while on leave from CRLA)
Responsibilities: Prosecuted unfair labor practice charges before Administrative Law Judges and the A.L.R.B. and represented the A.L.R.B. in state court proceedings.

ATLANTA LEGAL AID SOCIETY, Staff Attorney (October 1969 to June 1971)
Responsibilities: Represented low-income persons and groups as part of 36-lawyer legal services program located in Atlanta, Georgia.

## PUBLICATIONS

Pearl, *California Attorney Fee Awards, Third Edition* (Cal. Cont. Ed. Bar 2010) and February 2011, 2012, 2013, 2014, 2015, and 2016 Supplements

Pearl, *California Attorney Fee Awards, Second Edition* (Cal. Cont. Ed. Bar 1994), and 1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, and 2008 Supplements

*Graham v. DaimlerChrysler Corp.* and *Tipton-Whittingham v. City of Los Angeles*, Civil Litigation Reporter (Cal. Cont. Ed. Bar Feb. 2005)

*Current Issues in Attorneys' Fee Litigation*, California Labor and Employment Law Quarterly (September 2002 and November 2002)

*Flannery v. Prentice: Shifting Attitudes Toward Fee Agreements and Fee-Shifting Statutes*, Civil Litigation Reporter (Cal. Cont. Ed. Bar Nov. 2001)

*A Practical Introduction to Attorney's Fees*, Environmental Law News (Summer 1995)

Wrongful Employment Termination Practice, Second Edition (Cal. Cont. Ed. Bar 1997) (co-authored chapter on "Attorney Fees")

California Attorney's Fees Award Practice (Cal. Cont. Ed. Bar 1982) (edited), and 1984 through 1993 Supplements

Program materials on attorney fees, prepared as panelist for CEB program on Attorneys' Fees: Practical and Ethical Considerations in Determining, Billing, and Collecting (October 1992)

Program materials on Attorney's Fees in Administrative Proceedings: California Continuing Education of the Bar, prepared as panelist for CEB program on Effective Representation Before California Administrative Agencies (October 1986)

Program materials on Attorney's Fees in Administrative Proceedings: California Continuing Education of the Bar, prepared as panelist for CEB program on Attorneys' Fees: Practical and Ethical Considerations (March 1984)

*Settlors Beware/The Dangers of Negotiating Statutory Fee Cases* (September 1985) Los Angeles Lawyer

Program Materials on Remedies Training (Class Actions), sponsored by Legal Services Section, California State Bar, San Francisco (May 1983)

Attorneys' Fees: A Legal Services Practice Manual (Legal Services Corporation 1981)

3

## PUBLIC SERVICE

Member, Attorneys' Fee Task Force, California State Bar

Chairperson, Board of Directors, California Rural Legal Assistance Foundation

## REPRESENTATIVE CASES

*Alcoser v. Thomas*
    (2011) 2011 Cal.App.Unpub.LEXIS 1180

*Boren v. California Department of Employment*
    (1976) 59 Cal.App.3d 250

*Cabrera v. Martin*
    (9th Cir. 1992) 973 F.2d 735

*Camacho v. Bridgeport Financial, Inc.*
    (9th Cir. 2008) 523 F.3d 973

*Campos v. E.D.D.*
    (1982) 132 Cal.App.3d 961

*Center for Biological Diversity v. County of San Bernardino*
    (2010) 185 Cal.App.4th 866

*Committee to Defend Reproductive Rights v. A Free Pregnancy Center*
    (1991) 229 Cal.App.3d 633

*David C. v. Leavitt*
    (D. Utah 1995) 900 F.Supp. 1547

*Delaney v. Baker*
    (1999) 10 Cal.4th 23

*Dixon v. City of Oakland*
    (2014) 2014 U.S.Dist.LEXIS 169688

*Employment Development Dept. v. Superior Court (Boren)*
    (1981) 30 Cal.3d 256

4

**Representative Cases (cont.)**

*Environmental Protection Info. Ctr. v Department of Forestry & Fire Protection*
(2010) 190 Cal.App.4th 217

*Environmental Protection Information Center, Inc. v. Pacific Lumber Co.*
(N.D. Cal. 2002) 229 F. Supp.2d 993, *aff'd* (9th Cir. 2004) 103 Fed. Appx. 627

*Flannery v Prentice*
(2001) 26 Cal. 4th 572

*Graham v. DaimlerChrysler Corp.*
(2004) 34 Cal. 4th 553

*Horsford v. Board of Trustees of Univ. of Calif.*
(2005) 132 Cal.App.4th 359

*Ketchum v. Moses*
(2001) 24 Cal.4th 1122

*Kievlan v. Dahlberg Electronics*
(1978) 78 Cal.App.3d 951, *cert. denied* (1979)
440 U.S. 951

*Lealao v. Beneficial California, Inc.*
(2000) 82 Cal.App.4th 19

*Lewis v. California Unemployment Insurance Appeals Board*
(1976) 56 Cal.App.3d 729

*Local 3-98 etc. v. Donovan*
(N.D. Cal. 1984) 580 F.Supp. 714,
*Aff'd* (9th Cir. 1986) 792 F.2d 762

*Mangold v. California Public Utilities Commission*
(9th Cir. 1995) 67 F.3d 1470

*Maria P. v. Riles*
(1987) 43 Cal.3d 1281

*Martinez v. Dunlop*
(N.D. Cal. 1976) 411 F.Supp. 5,
*aff'd* (9th Cir. 1977) 573 F.2d 555

### Representative Cases (cont.)

*McQueen, Conservatorship of*
      (2014) 59 Cal.4[th] 602 (argued for *amici curiae*)

*McSomebodies v. Burlingame Elementary School Dist.*
      (9th Cir. 1990) 897 F.2d 974

*McSomebodies v. San Mateo City School Dist.*
      (9th Cir. 1990) 897 F.2d 975

*Molina v. Lexmark International*
      (2013) 2013 Cal.App. Unpub. LEXIS 6684

*Moore v. Bank of America*
      (9th Cir. 2007) 2007 U.S. App. LEXIS 19597

*Moore v. Bank of America*
      (S.D. Cal. 2008) 2008 U.S. Dist. LEXIS 904

*Mora v. Chem-Tronics, Inc.*
      (S.D. Cal. 1999) 1999 U.S. Dist. LEXIS 10752,
      5 Wage & Hour Cas. 2d (BNA) 1122

*Nadaf-Rahrov v. Nieman Marcus Group*
      (2014) 2014 Cal.App. Unpub. LEXIS 6975

*Pena v. Superior Court of Kern County*
      (1975) 50 Cal.App.3d 694

*Ponce v. Tulare County Housing Authority*
      (E.D. Cal 1975) 389 F.Supp. 635

*Ramirez v. Runyon*
      (N.D. Cal. 1999) 1999 U.S. Dist. LEXIS 20544

*Rubio v. Superior Court*
      (1979) 24 Cal.3d 93 (amicus)

*Sokolow v. County of San Mateo*
      (1989) 213 Cal. App. 3d. 231

**Representative Cases (cont.)**

*S.P. Growers v. Rodriguez*
      (1976) 17 Cal.3d 719 (amicus)

*Swan v. Tesconi*
      (2015) 2015 Cal.App. Unpub. LEXIS 3891

*Tongol v. Usery*
      (9th Cir. 1979) 601 F.2d 1091,
      *on remand* (N.D. Cal. 1983) 575 F.Supp. 409,
      *revs'd* (9th Cir. 1985) 762 F.2d 727

*Tripp v. Swoap*
      (1976) 17 Cal.3d 671 (amicus)

*United States (Davis) v. City and County of San Francisco*
      (N.D. Cal. 1990) 748 F.Supp. 1416, *aff'd in part*
      *and revs'd in part sub nom Davis v. City and County*
      *of San Francisco* (9th Cir. 1992) 976 F.2d 1536,
      *modified on rehearing* (9th Cir. 1993) 984 F.2d 345

*United States v. City of San Diego*
      (S.D.Cal. 1998) 18 F.Supp.2d 1090

*Vasquez v. State of California*
      (2008) 45 Cal.4th 243 (*amicus*)

*Velez v. Wynne*
      (9th Cir. 2007) 2007 U.S. App. LEXIS 2194

**REFERENCES**

Furnished upon request.

**July 2016**

# Exhibit B

(172 of 273)

Case 2:85-cv-04544-DMC-AGR  Document 351-2  Filed 03/16/17  Page 46 of 148  Page ID
Case 2:85-cv-04544-DMC-AGR  Document 19-10544263  Exhibit/65-3  Page 44 of 145  Page ID
#:13252

Volume 17, Number 3
December 2015



**THOMSON REUTERS**

# California Region

## Firm: Snell & Wilmer
Firm Size: 419  Firm Rank: 104

Court Name: Arizona
Case Name: Xhibit Corp., et al.,
Case Number: 2:15-bk-00679-BKM

For fee applications 1/22/2015 through 9/11/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Eric S. Pezold | Partner | CA | 2004 | 2004 | $520 | 0.10 | $52.00 |
| | | | | | Total: | 0.10 | $52.00 |

## Firm: Klee, Tuchin, Bogdanoff & Stern, LLP
Firm Size: 19  Firm Rank: 0

Court Name: California Central
Case Name: State Fish Co. Inc
Case Number: 2:15-bk-11084-SK

For fee applications 6/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Kenneth Klee | Partner | CA | 1974 | 1975 | $1,300 | 0.20 | $260.00 |
| David Stern | Partner | CA | 1975 | 1975 | $1,080 | 189.50 | $204,660.00 |
| Michael Tuchin | Partner | CA | 1990 | 1990 | $1,080 | 137.10 | $148,068.00 |
| Marta Sountas Argiropoulos | Partner | CA | 2006 | 2006 | $675 | 25.20 | $17,010.00 |
| Colleen M. Keating | Counsel | CA | 2008 | 2008 | $650 | 111.20 | $72,280.00 |
| Jonathan M. Weiss | Associate | CA | 2012 | 2012 | $475 | 525.00 | $249,375.00 |
| Kathryn T. Zwicker | Associate | CA | 1986 | 1986 | $440 | 9.50 | $4,180.00 |
| Sasha M. Gurvitz | Associate | CA | 2014 | 2014 | $395 | 40.80 | $16,116.00 |
| | | | | | Total: | 1038.50 | $711,949.00 |

## Firm: Bracewell & Giuliani LLP
Firm Size: 422  Firm Rank: 103

Court Name: Delaware
Case Name: Optim Energy, LLC, et al.
Case Number: 14-10262 (BLS)

For fee applications 2/12/2014 through 10/15/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Joe R. Hull | Partner | CA | 1969 | 1969 | $790 | 0.60 | $474.00 |
| | | | | | Total: | 0.60 | $474.00 |

## Firm: Brown Rudnick LLP
Firm Size: 184  Firm Rank: 211

Court Name: Delaware
Case Name: Corinthian Colleges Inc.
Case Number: 15-10952 (KJC)

For fee applications 5/4/2015 through 9/21/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Ronald Rus | Partner | CA | 1975 | 1975 | $880 | 1.50 | $1,320.00 |
| Lauren E. Curry | Partner | CA | 2010 | 2010 | $730 | 78.90 | $57,597.00 |
| | | | | | Total: | 80.40 | $58,917.00 |

# California Region

## Firm: Cooley LLP
Firm Size: 613   Firm Rank: 63

Court Name: Delaware
Case Name: RS Legacy Corporation
Case Number: 15-10197 (BLS)

For fee applications: 6/1/2015 through 10/7/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Seth A. Rafkin | Partner | CA | 1998 | 1998 | $810 | 0.50 | $405.00 |
| Janet D. Gertz | Associate | CA | 2004 | 2004 | $755 | 14.60 | $11,023.00 |
| Shannon L. Sorrells | Associate | CA | 2011 | 2011 | $595 | 2.80 | $1,666.00 |
| | | | | | | **Total:** | **$13,094.00** |
| | | | | | | **17.90** | |

## Firm: Gibson Dunn & Crutcher, LLP
Firm Size: 1039   Firm Rank: 21

Court Name: Delaware
Case Name: ENERGY FUTURE HOLDINGS CORP
Case Number: 14-10979 (CSS)

For fee applications: 8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Matthew Bouslog | Associate | CA | 2011 | 2011 | $625 | 5.10 | $3,187.50 |
| | | | | | | **5.10** | **$3,187.50** |
| | | | | | | **Total:** | |

## Firm: Kirkland & Ellis LLP
Firm Size: 1442   Firm Rank: 13

Court Name: Delaware
Case Name: ENERGY FUTURE HOLDINGS CORP
Case Number: 14-10979 (CSS)

For fee applications: 8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Mike Beirus | Partner | CA | 1999 | 1999 | $1,220 | 3.10 | $3,782.00 |
| Mark E. McKane | Partner | CA | 1997 | 1997 | $1,025 | 198.50 | $203,462.50 |
| Christopher Keegan | Partner | CA | 2002 | 2002 | $855 | 75.50 | $64,552.50 |
| Michael Esser | Associate | CA | 2009 | 2009 | $825 | 213.40 | $176,055.00 |
| Alexander Davis | Associate | CA | 2012 | 2012 | $710 | 192.60 | $136,746.00 |
| Justin Sowa | Associate | CA | 2013 | 2013 | $710 | 199.70 | $141,787.00 |
| Austin Klar | Associate | CA | 2013 | 2013 | $635 | 35.00 | $22,225.00 |
| Sarah Stock | Associate | CA | 2013 | 2013 | $635 | 121.60 | $77,216.00 |
| Anna Terteryan | Associate | CA | 2014 | 2014 | $555 | 241.80 | $134,199.00 |
| James Barolo | Associate | CA | 2014 | 2014 | $555 | 108.60 | $60,273.00 |
| Kevin Chang | Associate | CA | 2014 | 2014 | $555 | 170.80 | $94,794.00 |
| | | | | | | **1560.50** | **$1,115,092.00** |
| | | | | | | **Total:** | |

By Region, By Firm

## California Region

**Firm: Klee, Tuchin, Bogdanoff & Stern, LLP**

Firm Size: 19    Firm Rank: 0

Court Name: Delaware
Case Name: SEAL123, INC., et al.
Case Number: 15-10081 (CSS)

For fee applications
7/1/2015 through 11/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Lee Bogdanoff | Partner | CA | 1985 | 1985 | $1,080 | 7.30 | $7,884.00 |
| Michael Tuchin | Partner | CA | 1990 | 1990 | $1,080 | 37.10 | $40,068.00 |
| David Fidler | Partner | CA | 1997 | 1998 | $850 | 12.70 | $10,795.00 |
| Robert J. Pfister | Partner | CA | 2001 | 2001 | $795 | 0.20 | $159.00 |
| David M. Guess | Partner | CA | 2005 | 2005 | $695 | 67.30 | $46,773.50 |
| Maria Sountas Argiropoulos | Partner | CA | 2006 | 2006 | $675 | 1.70 | $1,147.50 |
| Justin D. Yi | Partner | CA | 2009 | 2009 | $625 | 0.80 | $500.00 |
| Jonathan M. Weiss | Associate | CA | 2012 | 2012 | $475 | 34.70 | $16,482.50 |
| Kathryn T. Zwicker | Associate | CA | 1986 | 1986 | $440 | 12.40 | $5,456.00 |
| | | | | | **Total:** | **174.20** | **$129,265.50** |

**Firm: Morrison & Foerster LLP**

Firm Size: 1025    Firm Rank: 22

Court Name: Delaware
Case Name: ENERGY FUTURE HOLDINGS CORP
Case Number: 14-10979 (CSS)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Clara Lim | Associate | CA | 2012 | 2012 | $635 | 39.80 | $25,273.00 |
| Chika Arakawa | Associate | CA | 2013 | 2013 | $495 | 8.30 | $4,108.50 |
| | | | | | **Total:** | **48.10** | **$29,381.50** |

By Region, By Firm

(176 of 273)

Case 2:85-cv-04544-DMG-AGR Document 351-2 Filed 03/16/17 Page 50 of 148 Page ID
Case: 15-56434, 11/02/2016, ID: 10184263, DktEntry: 65-3, Page 49 of 145
#:13256

# California Region

**Firm: Munger, Tolles & Olson LLC**
Firm Size: 181  Firm Rank: 216

Court Name: Delaware
Case Name: ENERGY FUTURE HOLDINGS CORP
Case Number: 14-10979 (CSS)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| John W. Spiegel | Partner | CA | 1977 | 1977 | $1,065 | 36.30 | $38,659.50 |
| Thomas B. Walper | Partner | CA | 1980 | 1980 | $1,065 | 184.05 | $196,013.25 |
| Stephen D. Rose | Partner | CA | 1991 | 1991 | $960 | 29.20 | $28,032.00 |
| Todd J. Rosen | Partner | CA | 1999 | 1999 | $875 | 53.20 | $46,550.00 |
| Jay M. Fujitani | Partner | CA | 1984 | 1984 | $830 | 92.50 | $76,775.00 |
| Kevin S. Allred | Partner | CA | 1986 | 1986 | $830 | 94.50 | $78,435.00 |
| Seth Goldman | Partner | CA | 2002 | 2002 | $750 | 154.70 | $116,025.00 |
| Bradley R. Schneider | Of Counsel | CA | 2004 | 2004 | $680 | 115.10 | $78,268.00 |
| Emily A. Bussigel | Associate | CA | 2010 | 2010 | $635 | 184.80 | $117,348.00 |
| Sam Greenberg | Associate | CA | 2010 | 2010 | $615 | 61.70 | $37,945.50 |
| Alex D. Terepka | Associate | CA | 2012 | 2012 | $510 | 89.40 | $45,594.00 |
| Andrea M. Weintraub | Associate | CA | 2013 | 2013 | $510 | 68.30 | $34,833.00 |
| Sara N. Taylor | Associate | CA | 2012 | 2012 | $510 | 70.40 | $35,904.00 |
| Peter E. Boos | Associate | CA | 2014 | 2014 | $395 | 11.40 | $4,503.00 |
| | | | | | Total: | 1245.55 | $934,885.25 |

**Firm: O'Melveny & Myers LLP**
Firm Size: 1193  Firm Rank: 16

Court Name: Delaware
Case Name: Colt Holding Company
Case Number: 15-11296 (LSS)

For fee applications
8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| John-Paul McClery | Partner | CA | 1999 | 1999 | $930 | 6.70 | $6,231.00 |
| Sarah Hoffner | Counsel | CA | 2004 | 2004 | $755 | 11.20 | $8,456.00 |
| Jeeho Lee | Counsel | CA | 2007 | 2007 | $745 | 5.00 | $3,725.00 |
| Joannah Caneda | Associate | CA | 2015 | 2015 | $460 | 4.90 | $2,254.00 |
| Christopher Martin | Associate | CA | 2014 | 2014 | $415 | 1.20 | $498.00 |
| Joseph Zujkowski | Counsel | CA | 2008 | 2008 | $390 | 183.60 | $71,604.00 |
| | | | | | Total: | 212.60 | $92,768.00 |

By Region, By Firm

Volume 17 Issue 3

## California Region

### Firm: Pachulski Stang Ziehl Young Jones & Wei
**Firm Size:** 55  **Firm Rank:** 0

**Court Name:** Delaware
**Case Name:** DDMG Estate
**Case Number:** 12-12568(BLS)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Debra I. Grassgreen | Partner | CA | 1991 | 1994 | $925 | 1.30 | $1,202.50 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 1.10 | $715.00 |
| | | | | | Total: | 2.40 | $1,917.50 |

### Firm: Pachulski Stang Ziehl Young Jones & Wei
**Firm Size:** 55  **Firm Rank:** 0

**Court Name:** Delaware
**Case Name:** JCL Holdings Company, INC
**Case Number:** 12-12319

For fee applications
6/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| William L. Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 7.60 | $4,940.00 |
| | | | | | Total: | 7.60 | $4,940.00 |

### Firm: Pachulski Stang Ziehl Young Jones & Wei
**Firm Size:** 55  **Firm Rank:** 0

**Court Name:** Delaware
**Case Name:** NE OPCO Inc
**Case Number:** 1:13-BK-11483

For fee applications
8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Andrew W. Caine | Partner | CA | 1983 | 1983 | $925 | 0.20 | $185.00 |
| William L. Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 1.30 | $845.00 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 2.10 | $1,365.00 |
| | | | | | Total: | 3.60 | $2,395.00 |

### Firm: Pachulski Stang Ziehl Young Jones & Wei
**Firm Size:** 55  **Firm Rank:** 0

**Court Name:** Delaware
**Case Name:** SEAL123, INC., et al.
**Case Number:** 15-10081 (CSS)

For fee applications
7/1/2015 through 11/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Andrew W. Caine | Of Counsel | CA | 1983 | 1983 | $925 | 0.40 | $370.00 |
| Jeffrey Pomerantz | Partner | CA | 1989 | 1989 | $895 | 0.90 | $805.50 |
| Shirley S. Cho | Of Counsel | CA | 1997 | 1997 | $750 | 13.10 | $9,825.00 |
| | | | | | Total: | 14.40 | $11,000.50 |

By Region, By Firm

## California Region

### Firm: Pachulski Stang Ziehl Young Jones & Wei
**Firm Size: 55    Firm Rank: 0**

Court Name: Delaware
Case Name: S3, Body Armor I, INC
Case Number: 10-11255-(PJW)

For fee applications
9/1/2014 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Alan J. Kornfeld | Partner | CA | 1987 | 1987 | $925 | 8.90 | $8,232.50 |
| Andrew Caine | Of Counsel | CA | 1983 | 1983 | $895 | 0.20 | $179.00 |
| David J. Barton | Partner | CA | 1981 | 1981 | $850 | 0.30 | $255.00 |
| David M. Bertenthal | Partner | CA | 1989 | 1993 | $850 | 10.00 | $8,500.00 |
| Maxim B. Litvak | Partner | CA | 2001 | 2001 | $775 | 1.70 | $1,317.50 |
| Joshua M. Fried | Partner | CA | 2006 | 2006 | $725 | 2.80 | $2,030.00 |
| Jonathan Kim | Of Counsel | CA | 1995 | 1995 | $665 | 0.80 | $532.00 |
| Elissa Wagner | Of Counsel | CA | 2000 | 2001 | $625 | 46.60 | $29,125.00 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $625 | 2.40 | $1,500.00 |
| | | | | | | **Total:** | **$51,671.00** |

### Firm: Paul Hastings LLP
**Firm Size: 881    Firm Rank: 30**

Court Name: Delaware
Case Name: Molycorp, Inc
Case Number: 15-11357 (CSS)

For fee applications
8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Leslie A. Plaskon | Partner | CA | 1988 | 1988 | $1,150 | 111.10 | $127,765.00 |
| Peter Burke | Partner | CA | 1996 | 1996 | $975 | 3.90 | $3,802.50 |
| Daniel C. Tola | Associate | CA | 2013 | 2013 | $550 | 20.50 | $11,275.00 |
| Kevin Kraft | Associate | CA | 2014 | 2014 | $495 | 4.80 | $2,376.00 |
| | | | | | | **Total:** | **$145,218.50** |

### Firm: Paul Hastings LLP
**Firm Size: 881    Firm Rank: 30**

Court Name: Delaware
Case Name: SFAL123, INC, et al.
Case Number: 15-10081 (CSS)

For fee applications
7/1/2015 through 11/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Nancy L. Abell | Partner | CA | 1979 | 1979 | $995 | 0.90 | $895.50 |
| Stephen D. Cooke | Partner | CA | 1985 | 1985 | $973 | 0.30 | $292.13 |
| | | | | | | **Total:** | **$1,187.63** |

By Region, By Firm

# California Region

## Firm: Quinn Emanuel Urquhart & Sullivan, LLP
Firm Size: 647    Firm Rank: 58

Court Name: Delaware
Case Name: RS Legacy Corporation
Case Number: 15-10197 (BLS)

For fee applications
6/1/2015 through 10/7/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Benjamin Finestone | Partner | CA | 2004 | 2005 | $840 | 11.20 | $9,408.00 |
| Katherine Scherling | Associate | CA | 2008 | 2010 | $735 | 211.50 | $155,452.50 |
| Randa Osman | Partner | CA | 1990 | 1990 | $695 | 47.20 | $32,804.00 |
| | | | | | Total: | 269.90 | $197,664.50 |

## Firm: Robins Kaplan LLP
Firm Size: 250    Firm Rank: 0

Court Name: Delaware
Case Name: Corinthian Colleges Inc
Case Number: 15-10952 (KJC)

For fee applications
5/4/2015 through 9/21/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Roman M. Silberfeld | Partner | CA | 1995 | 1995 | $810 | 5.70 | $4,617.00 |
| Howard Weg | Partner | CA | 2014 | 2014 | $795 | 60.30 | $47,938.50 |
| David B. Shemano | Partner | CA | 2014 | 2014 | $675 | 17.00 | $11,475.00 |
| Scott F. Gautier | Partner | CA | 2014 | 2014 | $675 | 452.00 | $305,100.00 |
| James P. Menton, Jr. | Partner | CA | 2014 | 2014 | $650 | 17.40 | $11,310.00 |
| Cynthia C. Hernandez | Associate | CA | 2009 | 2009 | $470 | 397.90 | $187,013.00 |
| Lorie A. Ball | Associate | CA | 2014 | 2014 | $450 | 568.10 | $255,645.00 |
| Amy Churan | Partner | CA | 2001 | 2001 | $420 | 18.10 | $7,602.00 |
| | | | | | Total: | 1536.50 | $830,700.50 |

## Firm: Torys LLP
Firm Size: 236    Firm Rank: 0

Court Name: Delaware
Case Name: Nortel Networks Inc.
Case Number: 09-10138

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Sheila Block | Partner | CA | 1974 | 1974 | $1,090 | 9.10 | $9,919.00 |
| Adam Slavens | Associate | CA | 2007 | 2007 | $775 | 163.00 | $126,325.00 |
| | | | | | Total: | 172.10 | $136,244.00 |

## California Region

**Firm: Cooley LLP**

Firm Size: 613    Firm Rank: 63

**Court Name:** Virginia Eastern
**Case Name:** Health Diagnostic Laboratory, Inc.
**Case Number:** 15-32919-KRH

For fee applications 6/7/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Aarti G. Reddy | Associate | CA | 2010 | 2010 | $655 | 11.20 | $7,336.00 |
| Amanda B. Pacheco | Associate | CA | 2013 | 2013 | $470 | 3.30 | $1,551.00 |
| | | | | | Total: | 14.50 | $8,887.00 |

By Region, By Firm

# West Region

**Firm: Faegre Baker Daniels LLP**
Firm Size: 750   Firm Rank: 0

Court Name: Colorado
Case Name: ROBERT D. MORDINI, JR.,
Case Number: 11-15491-ABC

For fee applications
9/1/2013 through 11/18/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Michael K. Bolton | Partner | CO | 2001 | 2001 | $540 | 0.50 | $270.00 |
| Brandan K. Oliver | Associate | CO | 2010 | 2010 | $295 | 3.50 | $1,032.50 |
| | | | | | Total: | 4.00 | $1,302.50 |

**Firm: Greenberg Traurig LLP**
Firm Size: 1699   Firm Rank: 9

Court Name: Delaware
Case Name: ATLS Acquisition LLC
Case Number: 13-10262 (PJW)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Matthew L. Hinker | Associate | CO | 2010 | 2010 | $635 | 2.30 | $1,460.50 |
| | | | | | Total: | 2.30 | $1,460.50 |

**Firm: O'Melveny & Myers LLP**
Firm Size: 1193   Firm Rank: 16

Court Name: Delaware
Case Name: Colt Holding Company
Case Number: 15-11296 (LSS)

For fee applications
8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Robert Blashek | Partner | CO | 1977 | 1977 | $1,075 | 1.50 | $1,612.50 |
| Peter Friedman | Partner | CO | 1998 | 1998 | $935 | 107.00 | $100,045.00 |
| | | | | | Total: | 108.50 | $101,657.50 |

**Firm: Jenner & Block LLP**
Firm Size: 433   Firm Rank: 98

Court Name: Alabama Northern
Case Name: Walter Energy Inc
Case Number: 15-02741-TOM11

For fee applications
7/15/2015 through 10/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Jarrell A. Cook | Associate | WA | 2014 | 2014 | $460 | 10.00 | $4,600.00 |
| | | | | | Total: | 10.00 | $4,600.00 |

## West Region

**Firm:** Akin Gump Strauss Hauer & Feld LLP
**Firm Size:** 790    **Firm Rank** 40

**Court Name:** Delaware
**Case Name:** Quicksilver Resources Inc
**Case Number:** 15-10585(LSS)

For fee applications 7/1/2015 through 10/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Matthew W. Kinskey | Associate | WA | 2014 | 2014 | $430 | 115.10 | $49,493.00 |
| | | | | | **Total:** | 115.10 | $49,493.00 |

**Firm:** Bracewell & Giuliani LLP
**Firm Size:** 422    **Firm Rank** 103

**Court Name:** Delaware
**Case Name:** Optim Energy LLC, et al,
**Case Number:** 14-10262 (BLS)

For fee applications 2/12/2014 through 10/15/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Nancy Jo Nelson | Partner | WA | 1984 | 1984 | $975 | 28.60 | $27,885.00 |
| Jacqueline Java | Counsel | WA | 2000 | 2000 | $670 | 0.90 | $603.00 |
| Jacqueline Java | Counsel | WA | 2000 | 2000 | $650 | 54.50 | $35,432.63 |
| Sandra Snyder | Associate | WA | 2006 | 2006 | $529 | 106.80 | $56,583.71 |
| Sandra Snyder | Associate | WA | 2006 | 2006 | $520 | 2.30 | $1,196.00 |
| Blake Urban | Associate | WA | 2009 | 2009 | $481 | 5.10 | $2,455.50 |
| Serena Rwejuna | Associate | WA | 2013 | 2013 | $363 | 37.00 | $13,449.87 |
| | | | | | **Total:** | 235.20 | $137,605.71 |

**Firm:** Foley & Lardner LLP
**Firm Size:** 874    **Firm Rank** 31

**Court Name:** Delaware
**Case Name:** Universal Cooperatives Inc
**Case Number:** 14-11187 (MFW)

For fee applications 8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Jack G. Haake | Associate | WA | 2011 | 2011 | $315 | 12.40 | $3,906.00 |
| | | | | | **Total:** | 12.40 | $3,906.00 |

**Firm:** Jones Day
**Firm Size:** 2407    **Firm Rank** 3

**Court Name:** Delaware
**Case Name:** Molycorp, Inc
**Case Number:** 15-11357 (CSS)

For fee applications 8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Kent L. Killelea | Of Counsel | WA | 1984 | 1984 | $750 | 5.30 | $3,975.00 |
| | | | | | **Total:** | 5.30 | $3,975.00 |

# California Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Partner | Kenneth Klee | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1974 | CA | $1,300 | 0.2 | $260.00 |
| Partner | Mike Belnus | Kirkland & Ellis LLP | 1999 | 1999 | CA | $1,220 | 3.1 | $3,782.00 |
| Partner | Leslie A. Plaskon | Paul Hastings LLP | 1988 | 1988 | CA | $1,150 | 111.1 | $127,765.00 |
| Partner | Sheila Block | Torys LLP | 1974 | 1974 | CA | $1,090 | 9.1 | $9,919.00 |
| Partner | David Stern | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1975 | CA | $1,080 | 189.5 | $204,660.00 |
| Partner | Lee Bogdanoff | Klee, Tuchin, Bogdanoff & Stern, LLP | 1985 | 1985 | CA | $1,080 | 7.3 | $7,884.00 |
| Partner | Michael Tuchin | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | $1,080 | 174.2 | $188,136.00 |
| Partner | John W. Spiegel | Munger Tolles & Olson LLC | 1977 | 1977 | CA | $1,065 | 36.3 | $38,659.50 |
| Partner | Thomas B. Walper | Munger Tolles & Olson LLC | 1980 | 1980 | CA | $1,065 | 184.05 | $196,013.25 |
| Partner | Mark E. McKane | Kirkland & Ellis LLP | 1997 | 1997 | CA | $1,025 | 198.5 | $203,462.50 |
| Partner | Nancy J. Abell | Paul Hastings LLP | 1979 | 1979 | CA | $995 | 0.9 | $895.50 |
| Partner | Peter Burke | Paul Hastings LLP | 1996 | 1996 | CA | $975 | 3.9 | $3,802.50 |
| Partner | Stephen D. Cocke | Paul Hastings LLP | 1985 | 1985 | CA | $973 | 0.3 | $292.13 |
| Partner | Stephen D. Rose | Munger Tolles & Olson LLC | 1991 | 1991 | CA | $960 | 29.2 | $28,092.00 |
| Partner | John-Paul Motley | O'Melveny & Myers LLP | 1999 | 1999 | CA | $930 | 6.7 | $6,231.00 |
| Partner | Alan J. Kornfeld | Pachulski Stang Ziehl Young Jones & Weintraub | 1987 | 1987 | CA | $925 | 8.9 | $8,232.50 |
| Of Counsel | Andrew W. Caine | Pachulski Stang Ziehl Young Jones & Weintraub | 1983 | 1983 | CA | $925 | 0.6 | $555.00 |
| Partner | Debra I. Grassgreen | Pachulski Stang Ziehl Young Jones & Weintraub | 1991 | 1991 | CA | $925 | 1.3 | $1,202.50 |
| Of Counsel | Andrew Caine | Pachulski Stang Ziehl Young Jones & Weintraub | 1983 | 1983 | CA | $895 | 0.2 | $179.00 |
| Partner | Jeffrey Pomerantz | Pachulski Stang Ziehl Young Jones & Weintraub | 1989 | 1989 | CA | $895 | 0.9 | $805.50 |
| Partner | Ronald Rus | Brown Rudnick LLP | 1975 | 1975 | CA | $880 | 1.5 | $1,320.00 |
| Partner | Todd J. Rosen | Munger Tolles & Olson LLC | 1999 | 1999 | CA | $875 | 53.2 | $46,550.00 |
| Partner | Christopher Keegan | Kirkland & Ellis LLP | 2002 | 2002 | CA | $855 | 75.5 | $64,552.50 |
| Partner | David Fidler | Klee, Tuchin, Bogdanoff & Stern, LLP | 1998 | 1997 | CA | $850 | 12.7 | $10,795.00 |
| Partner | David J. Barton | Pachulski Stang Ziehl Young Jones & Weintraub | 1981 | 1981 | CA | $850 | 0.3 | $255.00 |
| Partner | David M. Bertenthal | Pachulski Stang Ziehl Young Jones & Weintraub | 1993 | 1989 | CA | $850 | 10 | $8,500.00 |
| Partner | Benjamin Finestone | Quinn Emanuel Urquhart & Sullivan, LLP | 2005 | 2004 | CA | $840 | 11.2 | $9,408.00 |
| Partner | Jay M. Fujitani | Munger Tolles & Olson LLC | 1984 | 1984 | CA | $830 | 92.5 | $76,775.00 |
| Associate | Kevin S. Allred | Munger Tolles & Olson LLC | 1986 | 1986 | CA | $830 | 94.5 | $78,435.00 |
| Partner | Michael Esser | Kirkland & Ellis LLP | 2009 | 2009 | CA | $825 | 213.4 | $176,055.00 |
| Partner | Roman M. Silberfeld | Robins Kaplan LLP | 1995 | 1995 | CA | $810 | 5.7 | $4,617.00 |
| Partner | Seth A. Ratkin | Cooley LLP | 1998 | 1998 | CA | $810 | 0.5 | $405.00 |
| Partner | Howard Weg | Robins Kaplan LLP | 2014 | 2014 | CA | $795 | 60.3 | $47,938.50 |
| Partner | Robert J. Pfister | Klee, Tuchin, Bogdanoff & Stern, LLP | 2001 | 2001 | CA | $795 | 0.2 | $159.00 |
| Partner | Joe R. Hull | Bracewell & Giuliani LLP | 1969 | 1969 | CA | $790 | 0.6 | $474.00 |
| Associate | Adam Sievens | Torys LLP | 2007 | 2007 | CA | $775 | 163 | $126,325.00 |
| Partner | Maxim B. Litvak | Pachulski Stang Ziehl Young Jones & Weintraub | 2001 | 2001 | CA | $775 | 1.7 | $1,317.50 |
| Associate | Janet D. Gertz | Cooley LLP | 2004 | 2004 | CA | $755 | 14.6 | $11,023.00 |
| Counsel | Sarah Hoffner | O'Melveny & Myers LLP | 2004 | 2004 | CA | $755 | 11.2 | $8,456.00 |
| Partner | Seth Goldman | Munger Tolles & Olson LLC | 2002 | 2002 | CA | $750 | 154.7 | $116,025.00 |
| Of Counsel | Shirley S. Cho | Pachulski Stang Ziehl Young Jones & Weintraub | 1997 | 1997 | CA | $750 | 13.1 | $9,825.00 |

Volume 17 Issue 3

## California Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Counsel | Jeeho Lee | O'Melveny & Myers LLP | 2007 | 2007 | CA | $745 | 5 | $3,725.00 |
| Associate | Katherine Scherling | Quinn Emanuel Urquhart & Sullivan, LLP | 2010 | 2008 | CA | $735 | 211.5 | $155,452.50 |
| Partner | Lauren E. Curry | Brown Rudnick LLP | 2010 | 2010 | CA | $730 | 78.9 | $57,597.00 |
| Partner | Joshua M. Fried | Pachulski Stang Ziehl Young Jones & Weintraub | 2006 | 2006 | CA | $725 | 2.8 | $2,030.00 |
| Associate | Alexander Davis | Kirkland & Ellis LLP | 2012 | 2012 | CA | $710 | 192.6 | $136,746.00 |
| Associate | Justin Sowa | Kirkland & Ellis LLP | 2013 | 2013 | CA | $710 | 199.7 | $141,787.00 |
| Partner | David M. Guess | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | $695 | 67.3 | $46,773.50 |
| Partner | Randa Osman | Quinn Emanuel Urquhart & Sullivan, LLP | 1990 | 1990 | CA | $695 | 47.2 | $32,804.00 |
| Of Counsel | Bradley R. Schneider | Munger Tolles & Olson LLC | 2004 | 2004 | CA | $680 | 115.1 | $78,268.00 |
| Partner | David B. Shemano | Robins Kaplan LLP | 2014 | 2014 | CA | $675 | 17 | $11,475.00 |
| Partner | Maria Sountas Argiropoulos | Klee, Tuchin, Bogdanoff & Stern, LLP | 2006 | 2006 | CA | $675 | 26.9 | $18,157.50 |
| Partner | Scott F. Gautier | Robins Kaplan LLP | 2014 | 2014 | CA | $675 | 452 | $305,100.00 |
| Of Counsel | Jonathan Kim | Pachulski Stang Ziehl Young Jones & Weintraub | 1995 | 1995 | CA | $665 | 0.8 | $532.00 |
| Associate | Aarti G. Reddy | Cooley LLP | 2010 | 2010 | CA | $655 | 11.2 | $7,336.00 |
| Counsel | Colleen M. Keating | Klee, Tuchin, Bogdanoff & Stern, LLP | 2008 | 2008 | CA | $650 | 111.2 | $72,280.00 |
| Partner | James P. Menton, Jr. | Robins Kaplan LLP | 2014 | 2014 | CA | $650 | 17.4 | $11,310.00 |
| Of Counsel | William L. Ramseyer | Pachulski Stang Ziehl Young Jones & Weintraub | 1980 | 1980 | CA | $650 | 8.9 | $5,785.00 |
| Of Counsel | William Ramseyer | Pachulski Stang Ziehl Young Jones & Weintraub | 1980 | 1980 | CA | $650 | 3.2 | $2,080.00 |
| Associate | Austin Klar | Kirkland & Ellis LLP | 2013 | 2013 | CA | $635 | 35 | $22,225.00 |
| Associate | Clara Lim | Morrison & Foerster LLP | 2012 | 2012 | CA | $635 | 39.8 | $25,273.00 |
| Associate | Emily A. Bussigel | Munger Tolles & Olson LLC | 2010 | 2010 | CA | $635 | 184.8 | $117,348.00 |
| Associate | Sarah Stock | Kirkland & Ellis LLP | 2013 | 2013 | CA | $635 | 121.6 | $77,216.00 |
| Of Counsel | Elissa Wagner | Pachulski Stang Ziehl Young Jones & Weintraub | 2001 | 2000 | CA | $625 | 46.6 | $29,125.00 |
| Partner | Justin D. Yi | Klee, Tuchin, Bogdanoff & Stern, LLP | 2009 | 2009 | CA | $625 | 0.8 | $500.00 |
| Associate | Matthew Bouslog | Gibson Dunn & Crutcher, LLP | 2011 | 2011 | CA | $625 | 5.1 | $3,187.50 |
| Of Counsel | William Ramseyer | Pachulski Stang Ziehl Young Jones & Weintraub | 1980 | 1980 | CA | $625 | 2.4 | $1,500.00 |
| Associate | Sam Greenberg | Munger Tolles & Olson LLC | 2010 | 2010 | CA | $615 | 61.7 | $37,945.50 |
| Associate | Shannon L. Sorrells | Cooley LLP | 2011 | 2011 | CA | $595 | 2.8 | $1,666.00 |
| Associate | Anna Terteryan | Kirkland & Ellis LLP | 2014 | 2014 | CA | $555 | 241.8 | $134,199.00 |
| Associate | James Barcdo | Kirkland & Ellis LLP | 2014 | 2014 | CA | $555 | 108.6 | $60,273.00 |
| Associate | Kevin Chang | Kirkland & Ellis LLP | 2014 | 2014 | CA | $555 | 170.8 | $94,794.00 |
| Associate | Daniel C. Tola | Paul Hastings LLP | 2013 | 2013 | CA | $550 | 20.5 | $11,275.00 |
| Partner | Eric S. Pezold | Snell & Wilmer | 2004 | 2004 | CA | $520 | 0.1 | $52.00 |
| Associate | Alex D. Terepka | Munger Tolles & Olson LLC | 2012 | 2012 | CA | $510 | 89.4 | $45,594.00 |
| Associate | Andrea M. Wehntraub | Munger Tolles & Olson LLC | 2013 | 2013 | CA | $510 | 68.3 | $34,833.00 |
| Associate | Sara N. Taylor | Munger Tolles & Olson LLC | 2012 | 2012 | CA | $510 | 70.4 | $35,904.00 |
| Associate | Chika Arakawa | Morrison & Foerster LLP | 2013 | 2013 | CA | $495 | 8.3 | $4,108.50 |
| Associate | Kevin Kraft | Paul Hastings LLP | 2014 | 2014 | CA | $495 | 4.8 | $2,376.00 |
| Associate | Jonathan M. Weiss | Klee, Tuchin, Bogdanoff & Stern, LLP | 2012 | 2012 | CA | $475 | 559.7 | $265,857.50 |
| Associate | Amacda B. Pacheco | Cooley LLP | 2013 | 2013 | CA | $470 | 3.3 | $1,551.00 |
| Associate | Cynthia C. Hernandez | Robins Kaplan LLP | 2009 | 2009 | CA | $470 | 397.9 | $187,013.00 |

## California Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Associate | Joannah Camera | O'Melveny & Myers LLP | 2015 | 2015 | CA | $460 | 4.9 | $2,254.00 |
| Associate | LoHe A. Ball | Robins Kaplan LLP | 2014 | 2014 | CA | $450 | 568.1 | $255,645.00 |
| Associate | Kathryn T. Zwicker | Klee, Tuchin, Bogdanoff & Stern, LLP | 1986 | 1986 | CA | $440 | 21.9 | $9,636.00 |
| Partner | Amy Churan | Robins Kaplan LLP | 2001 | 2001 | CA | $420 | 18.1 | $7,602.00 |
| Associate | Christopher Martin | O'Melveny & Myers LLP | 2014 | 2014 | CA | $415 | 1.2 | $498.00 |
| Associate | Peter E. Boos | Munger Tolles & Olson LLC | 2014 | 2014 | CA | $395 | 11.4 | $4,503.00 |
| Associate | Sasha M. Gurvitz | Klee, Tuchin, Bogdanoff & Stern, LLP | 2014 | 2014 | CA | $395 | 40.8 | $16,116.00 |
| Counsel | Joseph Zujkowski | O'Melveny & Myers LLP | 2008 | 2008 | CA | $390 | 183.6 | $71,604.00 |

(186 of 273)

Case 2:85-cv-04544-DMC-AGR Document 354-2 Filed 03/16/17 Page 60 of 148
Case: 15-56436, 11/02/2016, ID: 10194263, DktEntry: 65-3, Page 89 of 145 Page ID
#:13266

## West Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Partner | Robert Blashek | O'Melveny & Myers LLP | 1977 | 1977 | CO | $1,075 | 1.5 | $1,612.50 |
| Partner | Peter Friedman | O'Melveny & Myers LLP | 1998 | 1998 | CO | $995 | 107 | $100,045.00 |
| Associate | Matthew L. Hinker | Greenberg Traurig LLP | 2010 | 2010 | CO | $635 | 2.3 | $1,460.50 |
| Partner | Michael K. Bolton | Faegre Baker Daniels LLP | 2001 | 2001 | CO | $540 | 0.5 | $270.00 |
| Associate | Branden K. Oliver | Faegre Baker Daniels LLP | 2010 | 2010 | CO | $295 | 3.5 | $1,032.50 |
| Partner | Nancy Jo Nelson | Bracewell & Giuliani LLP | 1984 | 1984 | WA | $975 | 28.6 | $27,885.00 |
| Of Counsel | Kent L. Killelea | Jones Day | 1984 | 1984 | WA | $750 | 5.3 | $3,975.00 |
| Counsel | Jacqueline Java | Bracewell & Giuliani LLP | 2000 | 2000 | WA | $670 | 0.9 | $603.00 |
| Counsel | Jacqueline Java | Bracewell & Giuliani LLP | 2000 | 2000 | WA | $650 | 54.5 | $35,432.63 |
| Associate | Sandra Snyder | Bracewell & Giuliani LLP | 2006 | 2006 | WA | $529 | 106.8 | $56,583.71 |
| Associate | Sandra Snyder | Bracewell & Giuliani LLP | 2006 | 2006 | WA | $520 | 2.3 | $1,196.00 |
| Associate | Blake Urban | Bracewell & Giuliani LLP | 2009 | 2009 | WA | $481 | 5.1 | $2,455.50 |
| Associate | Jarrell A. Cook | Jenner & Block LLP | 2014 | 2014 | WA | $460 | 10 | $4,600.00 |
| Associate | Matthew W. Kinskey | Akin Gump Strauss Hauer & Feld LLP | 2014 | 2014 | WA | $430 | 115.1 | $49,493.00 |
| Associate | Serena Rwejuna | Bracewell & Giuliani LLP | 2013 | 2013 | WA | $363 | 37 | $13,449.87 |
| Associate | Jack G. Haake | Foley & Lardner LLP | 2011 | 2011 | WA | $315 | 12.4 | $3,906.00 |

# Exhibit C

# NATIONAL LAW JOURNAL

**NOT FOR REPRINT**

Click to Print or Select **'Print'** in your browser menu to print this document.

Page printed from: *National Law Journal*

# Billing Rates Rise, Discounts Abound

A 10 percent increase is offset by price cuts.

Katelyn Polantz, The National Law Journal

January 5, 2015

The price of a billable hour has risen by more than 10 percent in four years, as large corporate law firms focused on their most expensive work and saved clients' money elsewhere.

"The question is: Is anybody paying that?" Maurice Watson, chairman at Husch Blackwell, said, looking back at hourly rates charged last year for lawyers. Husch's average rate for partners is about $449 per hour, the firm told The National Law Journal in response to our 2014 billing survey. But $407 is closer to what the firm collects for its work.

The former number represents the "rack rate," Watson said, while the lower price factors in discounts given to clients on the billable hour and in alternative billing arrangements.

Husch's fees are indicative of the pricier billable hour and complementary cost cuts that law firms find for clients. The Kansas City, Mo.-founded firm was among the firms that have reported their rates to The National Law Journal since 2010. Almost all of the highest- and lowest-charging partners among the firms increased rates since 2010.

Partners' hourly prices at the 40 firms that reported their numbers in 2014 now hover around $500 an hour on average. The highest-billing partner among the survey came from Kaye Scholer, with a $1,250 rate. The lowest-billing partner, from Frost Brown Todd, made $220, the firms told the NLJ.

**See chart:** Billing Rates at the Nation's Priciest Law Firms

The NLJ billing data also includes rates collected from public records — mostly bankruptcy filings — for 128 additional firms during the past three years.

Although the rates charged have gone up in recent years, the amounts that clients pay have not kept pace with inflation, legal industry leaders say.

"I think the story of billing rates is no longer as full or clear as it once was," Watson said.

Lawyers often give discounts on their stated rates, or firms arrange alternative fee plans with clients, including caps on fees, retainers or other flat rates for legal work. Still, firms lean on hourly pricing more than any other model. Generally, 15 percent to 20 percent of work comes from alternative fee structures, according to Steve Nelson of the McCormick Group Inc., a legal consulting firm in Northern Virginia.

Dinsmore & Shohl, a Cincinnati-based firm, has changed the way it sets rates instead of ditching the billable model.

"The billable hour is still very important. There's probably 100 reasons for that," firm chairman George Vincent said.

Dinsmore opened an office in Washington in 2011, so billing rates for lawyers in the nation's capital notched higher than at the rest of the firm. At the same time, associates faced a shift away from rates that rise in lockstep to individualized pricing, Vincent said. Dinsmore also has added nonpartner-track associates to cut some fees. The firm's lawyers charged between $590 and $175 in 2010, but they ranged between $850 and $160 in 2014.

The spread shows a rate expansion that mimics the decisions made by other firms — increases for top earners while squeezing value where they can.

Associates, on average, charged $306 an hour at 28 firms in the NLJ study in 2014, an increase of 12 percent from those firms' average rate four years previously. The most expensive associates' rates pushed up at about the same pace, while a number of firms increased their lowest-paid associates' rates by only $15 or less an hour.

The deleveraging of lawyers in the industry may account for this. Many clients now refuse to pay for legal work performed by first-year associates, Nelson said. Associates instead train during their first year, or work on pro bono or the equivalent of clerk and paralegal tasks. Outsourcing some work to cheaper consultants and firms plays into the pricing models more every year.

Many large firms are shedding lower-end practices, which fueled partners' lateral moves in 2014, Nelson added. Large firms now often mandate that partners meet or exceed certain rates. Some practices become priced out, so the lawyers move to less strict or lower-tiered firms to keep their clients. Practices that work on large corporate mergers or high-stakes litigation saw less lateral movement because of rate pressure. Gibson, Dunn & Crutcher, with an $1,800 hourly rate for Theodore Olson, an outlier, had the highest rate the NLJ could find in public records.

The billing rate story was different in bankruptcy matters. Those numbers showed that the practice area, which runs countercyclical to the U.S. economy, suffered as companies recovered from the economic recession. Partners and associates working with clients in bankruptcy often must report their hourly rates in court.

Those partners averaged $452 per hour in 2014, compared with an average rate of $480 in 2012. The NLJ found fewer partners mentioned in new bankruptcy filings in 2014 compared with the previous years. On average over three years, bankruptcy partners charged about $475 an hour, according to records from more than 2,300 firm shareholders.

In 2012, when rates were higher, elite New York firms told courts their partners earned $1,000 an hour or more on the work. This $1,000-an-hour club included three partners from Paul, Weiss, Rifkind, Wharton & Garrison and two partners from Weil, Gotshal & Manges.

It also included a team of nine Sullivan & Cromwell partners who charged $1,150 an hour each to represent Eastman Kodak Co. in its bankruptcy.

In 2014, the rates for bankruptcy work topped out at about $900 an hour, according to the data. Two partners from Pachulski Stang Ziehl & Jones, a Los Angeles corporate restructuring boutique, charged $875 and $895 each for their work on the bankruptcy of staffing company Ablest Inc.

Copyright 2015. ALM Media Properties, LLC. All rights reserved.

# Exhibit D

| Firm | City | | $700.00 | $305.00 | $420.00 | $315.00 | $220.00 | $270.00 | $500.00 | $425.00 | $875.00 | Source | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Adams and Reese | New Orleans, LA | 318 | $700.00 | $305.00 | $420.00 | $315.00 | $220.00 | $270.00 | | $425.00 | $875.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Akerman | Miami, FL | 523 | $680.00 | $380.00 | $535.00 | $485.00 | $205.00 | $305.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Akin Gump Strauss Hauer & Feld | Washington, DC | 809 | $1220.00 | $615.00 | $785.00 | $660.00 | $365.00 | $525.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Allen Matkins Leck Gamble Mallory & Natsis | Los Angeles, CA | 181 | $680.00 | $525.00 | $615.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Alston & Bird | Atlanta, GA | 789 | $675.00 | $495.00 | $575.00 | $575.00 | $280.00 | $425.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Andrews Kurth | Houston, TX | 337 | $1090.00 | $745.00 | $890.00 | $1090.00 | $265.00 | $670.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Archer & Greiner | Haddonfield, NJ | 194 | $460.00 | $330.00 | $400.00 | $295.00 | $220.00 | $245.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Arent Fox | Washington, DC | 330 | $660.00 | $500.00 | $850.00 | $595.00 | $275.00 | $395.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Arnall Golden Gregory | Atlanta, GA | 140 | $520.00 | $450.00 | $490.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN 72892853 v1

1

| | | | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Arnold & Porter | Washington, DC | 720 | $850.00 | $670.00 | $815.00 | $610.00 | $345.00 | | | $500.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Arnstein & Lehr | Chicago, IL | 144 | $595.00 | $350.00 | $465.00 | $350.00 | $175.00 | | | $250.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Baker & Hostetler | Cleveland, OH | 798 | $670.00 | $275.00 | $449.00 | $350.00 | $210.00 | | | $272.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Baker & McKenzie | Chicago, IL | 4067 | $1130.00 | $260.00 | $755.00 | $925.00 | $1100.00 | | | $395.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Baker, Donelson, Bearman, Caldwell & Berkowitz | Memphis, TN | 598 | $495.00 | $340.00 | $400.00 | $465.00 | $265.00 | | | $285.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Ballard Spahr | Philadelphia, PA | 483 | $550.00 | $385.00 | $475.00 | $495.00 | $235.00 | | | $315.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Barnes & Thornburg | Indianapolis, IN | 522 | $550.00 | $330.00 | $480.00 | $370.00 | $260.00 | | | $320.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Benesch, Friedlander, Coplan & Aronoff | Cleveland, OH | 150 | $635.00 | $390.00 | $455.00 | $475.00 | $165.00 | | | $280.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Best Best & Krieger | Riverside, CA | 176 | $655.00 | $340.00 | $455.00 | $385.00 | $235.00 | $431.63 | $340.00 | $280.00 | $595.00 National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bingham McCutchen | Boston, MA | 795 | $1080.00 | $220.00 | $795.00 | $635.00 | $185.00 | | | $450.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-7322055.3 v1

2

| Firm | Location | FTE | Rate | Rate | Rate | Rate | Rate | Rate | Rate | Rate | Source | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Blank Rome | Philadelphia, PA | 447 | $940.00 | $540.00 | $565.00 | $175.00 | $350.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bond, Schoeneck & King | Syracuse, NY | 198 | $520.00 | $255.00 | $310.00 | $160.00 | $225.00 | $360.00 | $275.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bowles Rice | Charleston, WV | 140 | $285.00 | $185.00 | $180.00 | $115.00 | $135.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bracewell & Giuliani | Houston, TX | 441 | $1125.00 | $575.00 | $700.00 | $275.00 | $440.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bradley Arant Boult Cummings | Birmingham, AL | 413 | $605.00 | $325.00 | $340.00 | $200.00 | $260.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Brod and Cassel | Orlando, FL | 150 | $485.00 | $295.00 | $380.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Brown Rudnick | Boston, MA | 197 | $1045.00 | $550.00 | $855.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Brownstein Hyatt Farber Schreck | Denver, CO | 214 | $700.00 | $310.00 | $345.00 | $285.00 | $305.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bryan Cave | St. Louis, MO | 985 | $900.00 | $410.00 | $595.00 | $220.00 | $405.00 | $605.00 | $355.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Buchalter Nemer | Los Angeles, CA | 139 | $595.00 | $475.00 | $375.00 | $350.00 | $365.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN762685S1-v1

3

| | City | | | | | | | | Source |
|---|---|---|---|---|---|---|---|---|---|
| 2014 Burr & Forman | Birmingham, AL | 261 | $525.00 | $300.00 | $371.00 | $275.00, $200.00 | | $241.00 | National Law Journal, December 2014; Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Butler Snow | Ridgeland, MS | 280 | $335.00 | $235.00 | $302.00 | | | $302.00 | National Law Journal, December 2014; Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Cadwalader, Wickersham & Taft | New York, NY | 437 | $1050.00 | $800.00 | $930.00 | $750.00, $385.00 | | $505.00 | National Law Journal, December 2014; Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Carlton Fields | Tampa, FL | 272 | $940.00 | $455.00 | $600.00 | | | | National Law Journal, December 2014; Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Cole, Schotz, Meisel, Forman & Leonard | Hackensack, NJ | 118 | $730.00 | $590.00 | $655.00 | $340.00, $275.00 | | $302.00 | National Law Journal, December 2014; Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Connell Foley | Roseland, NJ | 128 | $575.00 | $275.00 | $425.00 | $325.00, $200.00 | | $265.00 | National Law Journal, December 2014; Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Cooley | Palo Alto, CA | 673 | $990.00 | $650.00 | $820.00 | $640.00, $335.00 | | $515.00 | National Law Journal, December 2014; Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Covington & Burling | Washington, DC | 760 | $890.00, $565.00 | | $780.00 | $555.00, $320.00 | | $415.00 | National Law Journal, December 2014; Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Cozen O'Connor | Philadelphia, PA | 495 | $1135.00 | $275.00 | $570.00 | $340.00, $180.00 | | $355.00 | National Law Journal, December 2014; Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Curtis, Mallet-Prevost, Colt & Mosle | New York, NY | 323 | $650.00 | $730.00 | $600.00 | $785.00, $345.00 | | $460.00 | National Law Journal, December 2014; Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ACTIVE-722585S3.v1

| Year | Firm | City | FTE | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Davis Graham & Stubbs | Denver, CO | 145 | $535.00 | $315.00 | $435.00 | $330.00 | $200.00 | $255.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Davis Polk & Wardwell | New York, NY | 810 | $985.50 | $850.00 | $975.00 | $975.00 | $130.00 | $615.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Debevoise & Plimpton | New York, NY | 595 | $1075.50 | $955.00 | $1055.00 | $760.00 | $120.00 | $460.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Dechert | New York, NY | 845 | $1095.50 | $670.00 | $900.00 | $735.00 | $395.00 | $590.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Dentons | New York, NY | 2503 | $1050.00 | $345.00 | $700.10 | $685.00 | $210.00 | $425.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Dickstein Shapiro | Washington, DC | 254 | $1250.00 | $580.00 | $750.00 | $580.00 | $310.00 | $475.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Dinsmore & Shohl | Cincinnati, OH | 415 | $850.00 | $250.00 | $411.00 | $365.00 | $160.00 | $238.00 | $360.00 | $150.00 | $615.00 National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | DLA Piper | New York, NY | 3962 | $1025.00 | $450.00 | $765.00 | $750.00 | $250.00 | $510.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Dorsey & Whitney | Minneapolis, MN | 501 | $585.00 | $340.00 | $435.00 | $510.00 | $215.00 | $315.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Duane Morris | Philadelphia, PA | 613 | $950.00 | $415.00 | $589.00 | $585.00 | $280.00 | $373.00 | $638.00 | $460.00 | $1015.00 National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
reprints.com
US_ADMIN-79280153-v1

5

| Firm | City | FTE | | | | | | | | | Source | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Edwards Wildman Palmer | Boston, MA | 540 | $765.00 | $210.00 | $535.00 | $415.00 $245.00 | $325.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Faegre Baker Daniels | Minneapolis, MN | 673 | $690.00 | $355.00 | $455.00 | $315.00 $110.00 | $280.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Foley & Lardner | Milwaukee, WI | 844 | $860.00 | $405.00 | $600.00 | $470.00 $210.00 | $335.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Foley Hoag | Boston, MA | 221 | $775.00 | $590.00 | $670.00 | $385.00 $290.00 | $325.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Fox Rothschild | Philadelphia, PA | 531 | $750.00 | $335.00 | $530.00 | $500.00 $245.00 | $310.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Fried, Frank, Harris, Shriver & Jacobson | New York, NY | 450 | $1100.00 | $930.00 | $1000.00 | $750.00 $375.00 | $595.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Frost Brown Todd | Cincinnati, OH | 414 | $500.00 | $220.00 | $387.00 | $315.00 $150.00 | $236.00 | $417.00 | | $540.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Gardere Wynne Sewell | Dallas, TX | 218 | $775.00 | $430.00 | $635.00 | $330.00 $290.00 | $303.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Gibbons | Newark, NJ | 201 | $855.00 | $440.00 | $660.00 | $475.00 $265.00 | $350.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Gibson, Dunn & Crutcher | New York, NY | 1154 | $1800.00 | $765.00 | $990.00 | $530.00 $175.00 | $590.00 | | $350.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-78280853 v1

5

(198 of 273)

Case 2:85-cv-04544-DMC-AGR  Document 354-2  Filed 03/16/17  Page 72 of 148  Page ID
Case: 15-56440, 11/02/2016, ID: 10194263, DktEntry: 65-3, Page 70 of 145
#:13278

| Firm | Location | No. | | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Gordon Rees Scully Mansukhani | San Diego, CA | 478 | $475.00 | $375.00 | $420.00 | $325.00 | $285.00 | $300.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Greenberg Traurig | New York, NY | 1590 | $955.00 | $535.00 | $763.00 | $570.00 | $325.00 | $470.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Harris Beach | Rochester, NY | 195 | $400.00 | $296.00 | $348.00 | $285.00 | $175.00 | $230.00 | $287.50 | $175.00 | $400.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Harter Secrest & Emery | Rochester, NY | 132 | $465.00 | $300.00 | $365.00 | $290.00 | $195.00 | $250.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Haynes and Boone | Dallas, TX | 483 | $1020.00 | $460.00 | $670.00 | $580.00 | $310.00 | $405.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Hogan Lovells | Washington, DC | 2313 | $1000.00 | $705.00 | $835.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Holland & Hart | Denver, CO | 423 | $725.00 | $305.00 | $462.00 | $425.00 | $175.00 | $277.00 | $363.00 | $225.00 | $535.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Holland & Knight | Washington, DC | 935 | $1085.00 | $355.00 | $625.00 | $595.00 | $210.00 | $340.00 | $575.00 | $420.00 | $510.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Honigman Miller Schwartz and Cohn | Detroit, MI | 231 | $550.00 | $280.00 | $390.00 | $225.00 | $205.00 | $220.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Hughes Hubbard & Reed | New York, NY | 351 | $995.00 | $725.00 | $890.00 | $675.00 | $365.00 | $555.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN/72288S3.v1

Case 2:85-cv-04544-DMG-AGR Document 354-2 Filed 03/16/17 Page 73 of 148 Page ID #:13279
(199 of 273)
Case 2:85-cv-04544-DMG-AGR Document 105-3 Filed 11/05/16 Page 73 of 145

| Firm | City | # | | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Husch Blackwell | St. Louis, MO | 539 | $785.00 | $250.00 | $449.00 | $440.00 $190.00 | $275.00 | $419.00 | $243.00 | $625.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Ice Miller | Indianapolis, IN | 291 | $530.00 | $335.00 | $450.00 | $305.00 $245.00 | $270.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Irell & Manella | Los Angeles, CA | 166 | $975.00 | $800.00 | $890.00 | $750.00 $385.00 | $535.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jackson Kelly | Charleston, WV | 179 | $535.00 | $270.00 | $345.00 | $315.00 $200.00 | $243.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jackson Lewis | Los Angeles, CA | 724 | $460.00 | $310.00 | $380.00 | $315.00 $275.00 | $280.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jackson Walker | Dallas, TX | 333 | $675.00 | $575.00 | $622.00 | $385.00 $255.00 | $335.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jaffer, Mangels, Zeuter & Mitchell | Los Angeles, CA | 125 | $875.00 | $560.00 | $690.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jenner & Block | Chicago, IL | 434 | $925.00 | $565.00 | $745.00 | $590.00 $380.00 | $465.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jones Day | New York, NY | 2454 | $975.00 | $445.00 | $745.00 | $775.00 $235.00 | $435.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jones Walker | New Orleans, LA | 363 | $425.00 | $275.00 | $385.00 | $240.00 $200.00 | $255.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

866-770-5547
www.alm.com
US_ADMIN-78255555 v1

| Year | Firm | Location | FTE | | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Katsowitz, Benson, Torres & Friedman | New York, NY | 372 | $1195.00 | $600.00 | $835.00 | $625.00 | $200.00 | $340.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Katten Muchin Rosenman | Chicago, IL | 612 | $745.00 | $500.00 | $615.00 | $595.00 | $340.00 | $455.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Kaye Scholer | New York, NY | 392 | $1250.00 | $725.00 | $860.00 | $795.00 | $370.00 | $597.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Kelley Drye & Warren | New York, NY | 293 | $815.00 | $455.00 | $640.00 | $500.00 | $305.00 | $430.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Kilpatrick Townsend & Stockton | Atlanta, GA | 561 | $775.00 | $400.00 | $550.00 | $475.00 | $315.00 | $385.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | King & Spalding | Atlanta, GA | 874 | $995.00 | $645.00 | $775.00 | $735.00 | $125.00 | $460.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Kirkland & Ellis | Chicago, IL | 1554 | $995.00 | $590.00 | $925.00 | $715.00 | $235.00 | $540.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Knobbe Martens Olson & Bear | Irvine, CA | 250 | $810.00 | $450.00 | $575.00 | $455.00 | $305.00 | $360.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Kramer Levin Naftalis & Frankel | New York, NY | 313 | $1100.00 | $745.00 | $921.00 | $815.00 | $515.00 | $675.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Lane Powell | Seattle, WA | 170 | $675.00 | $375.00 | $516.00 | $425.00 | $260.00 | $331.00 | $477.00 | $300.00 | $650.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

5

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-3728553 v1

159

| | City | No. | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 2014 Latham & Watkins | New York, NY | 2060 | $1110.00 | $885.00 | $990.00 | $725.00, $465.00 | $505.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Lathrop & Gage | Kansas City, MO | 283 | $700.00 | $285.00 | $420.00 | $375.00, $195.00 | $250.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Lewis Roca Rothgerber | Phoenix, AZ | 228 | $695.00 | $380.00 | $505.00 | $525.00, $205.00 | $400.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Lindquist & Vennum | Minneapolis, MN | 178 | $600.00 | $460.00 | $520.00 | $470.00, $275.00 | $355.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Littler Mendelson | San Francisco, CA | 1002 | $915.00 | $395.00 | $550.00 | $620.00, $245.00 | $290.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Lowenstein Sandler | Roseland, NJ | 261 | $960.00 | $600.00 | $755.00 | $650.00, $300.00 | $450.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Manatt, Phelps & Phillips | Los Angeles, CA | 329 | $795.00 | $640.00 | $740.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 McCarter & English | Newark, NJ | 371 | $825.00 | $450.00 | $630.00 | $370.00, $220.00 | $300.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 McDermott Will & Emery | Chicago, IL | 1021 | $835.00 | $525.00 | $710.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 McElroy, Deutsch, Mulvaney & Carpenter | Morristown, NJ | 274 | $560.00 | $325.00 | $445.00 | $335.00, $200.00 | $295.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888.770.5647
www.alm.com
US_ADMIN-79239853 v1

| | Firm | City | No. | Rate | Rate | Rate | Rate | Rate | Rate | | | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | McGuireWoods | Richmond, VA | 931 | $725.00 | $450.00 | $595.00 | $525.00 | $285.00 | $360.00 | | | | National Law Journal, December 2014 |
| 2014 | McKenna Long & Aldridge | Atlanta, GA | 518 | $650.00 | $480.00 | $530.00 | $425.00 | $375.00 | $395.00 | | | | National Law Journal, December 2014 |
| 2014 | Michael, Best & Friedrich | Milwaukee, WI | 189 | $650.00 | $205.00 | $445.00 | $425.00 | $200.00 | $283.00 | | | | National Law Journal, December 2014 |
| 2014 | Miles & Stockbridge | Baltimore, MD | 226 | $740.00 | $340.00 | $478.00 | $425.00 | $230.00 | $250.00 | | | $695.00 | National Law Journal, December 2014 |
| 2014 | Moore & Van Allen | Charlotte, NC | 274 | $870.00 | $315.00 | $450.00 | $430.00 | $160.00 | $280.00 | | $419.00 | | National Law Journal, December 2014 |
| 2014 | Morgan, Lewis & Bockius | Philadelphia, PA | 1363 | $765.00 | $430.00 | $620.00 | $585.00 | $270.00 | $390.00 | | | | National Law Journal, December 2014 |
| 2014 | Morris, Manning & Martin | Atlanta, GA | 148 | $575.00 | $400.00 | $460.00 | | | | $225.00 | | | National Law Journal, December 2014 |
| 2014 | Morrison & Foerster | San Francisco, CA | 1020 | $1195.00 | $585.00 | $865.00 | $725.00 | $230.00 | $525.00 | | | $500.00 | National Law Journal, December 2014 |
| 2014 | Nelson Mullins | Columbia, SC | 465 | $600.00 | $250.00 | $444.00 | $398.00 | $215.00 | $271.00 | $375.00 | $195.00 | | National Law Journal, December 2014 |
| 2014 | Nixon Peabody | Boston, MA | 584 | $850.00 | $295.00 | $520.00 | $550.00 | $160.00 | $300.00 | $195.00 | | | National Law Journal, December 2014 |

For each: Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN\7929855v1

| Year | Firm | Location | Attys | | | | | | | | | Source | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Norris McLaughlin & Marcus | Bridgewater, NJ | 128 | $505.00 | $485.00 | $495.00 | $365.00 $185.00 | $275.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Norton Rose Fulbright | Houston, TX | 3537 | $900.00 | $525.00 | $775.00 | $515.00 $300.00 | $400.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Nossaman | Los Angeles, CA | 148 | $800.00 | $370.00 | $579.00 | $490.00 $255.00 | $340.00 | $465.00 | $440.00 | $550.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Nutter McClennen & Fish | Boston, MA | 146 | $715.00 | $470.00 | $575.00 | $460.00 $295.00 | $375.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Ogletree Deakins | Atlanta, GA | 658 | $650.00 | $250.00 | $380.00 | $365.00 $200.00 | $280.00 | $315.00 | $230.00 | $555.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | O'Melveny & Myers | Los Angeles, CA | 721 | $950.00 | $615.00 | $715.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Orrick Herrington & Sutcliffe | New York, NY | 954 | $1055.00 | $715.00 | $945.00 | $375.00 $710.00 | $560.00 | $735.00 | $685.00 | $850.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Parker Poe Adams & Bernstein | Charlotte, NC | 185 | $500.00 | $425.00 | $450.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Paul Hastings | New York, NY | 889 | $960.00 | $750.00 | $815.00 | $755.00 $385.00 | $540.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Paul, Weiss, Rifkind, Wharton & Garrison | New York, NY | 854 | $1120.00 | $760.00 | $1040.00 | $735.00 $595.00 | $678.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-7226555 v1

162

(204 of 273)

Case 2:85-cv-04544-DMG-AGR Document 351-2 Filed 03/16/17 Page 78 of 148 Page ID
Case 2:85-cv-04544-DMG-AGR Document 1052-3 Filed 06/05-3 Page 79 of 145
#:13284

| | Firm | City | | | | | | | | | | Source | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Pepper Hamilton | Philadelphia, PA | 510 | $550.00 | $465.00 | $645.00 | $525.00 $280.00 | $350.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Perkins Coie | Seattle, WA | 851 | $1000.00 | $330.00 | $615.00 | $610.00 $215.00 | $425.00 | $635.00 | $280.00 | $800.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Pillsbury Winthrop Shaw Pittman | Washington, DC | 591 | $1070.00 | $615.00 | $865.00 | $860.00 $375.00 | $520.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Polsinelli | Kansas City, MO | 616 | $775.00 | $325.00 | $435.00 | $350.00 $235.00 | $279.90 | $375.00 | $300.20 | $450.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Proskauer Rose | New York, NY | 712 | $950.00 | $725.00 | $880.00 | $675.00 $295.00 | $665.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Quarles & Brady | Milwaukee, WI | 422 | $625.00 | $425.00 | $519.00 | $600.00 $210.00 | $335.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Quinn Emanuel Urquhart & Sullivan | New York, NY | 873 | $1075.00 | $810.00 | $915.00 | $675.00 $220.00 | $410.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Reed Smith | Pittsburgh, PA | 1555 | $890.00 | $695.00 | $737.00 | $550.00 $285.00 | $420.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Richards, Layton & Finger | Wilmington, DE | 124 | $800.00 | $900.00 | $678.00 | $465.00 $350.00 | $416.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Riker Danzig Scherer Hyland & Perretti | Morristown, NJ | 146 | $495.00 | $430.00 | $455.00 | $235.00 $210.00 | $250.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

808.770.5547
www.alm.com
US_ADMIN.7228953 v1

13

| Year | Firm | City | FTE | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Robinson & Cole | Hartford, CT | 201 | $700.00 | $295.00 | $500.00 | $445.00 | $215.00 | $300.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Rutan & Tucker | Costa Mesa, CA | 147 | $675.00 | $345.00 | $490.00 | $500.00 | $230.00 | $320.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Saul Ewing | Philadelphia, PA | 240 | $975.00 | $375.00 | $548.00 | $590.00 | $225.00 | $344.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Schiff Hardin | Chicago, IL | 317 | | | | $415.00 | $250.00 | $333.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Sedgwick | San Francisco, CA | 342 | $615.00 | $305.00 | $425.00 | $475.00 | $260.00 | $325.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Seward & Kissel | New York, NY | 143 | $850.00 | $625.00 | $735.00 | $500.00 | $290.00 | $400.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Seyfarth Shaw | Chicago, IL | 779 | $950.00 | $375.00 | $610.00 | $505.00 | $225.00 | $365.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Sheppard Mullin Richter & Hampton | Los Angeles, CA | 549 | $875.00 | $490.00 | $585.00 | $535.00 | $275.00 | $415.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Shumaker Loop & Kendrick | Toledo, OH | 224 | $595.00 | $305.00 | $413.00 | $330.00 | $160.00 | $295.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Shutts & Bowen | Miami, FL | 230 | $660.00 | $250.00 | $430.00 | $345.00 | $195.00 | $280.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-70339553 v1

14

| Firm | Location | No. | | | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Stadden, Arps, Slate, Meagher & Flom | New York, NY | 1664 | $1150.00 | $845.00 | $1035.00 | $845.00 $340.00 | $620.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Snell & Wilmer | Phoenix, AZ | 411 | $945.00 | $325.00 | $525.00 | $470.00 $180.00 | $280.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Spilman Thomas & Battle | Charleston, WV | 131 | | | | | | $280.00 | $215.00 | | | $350.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Squire Patton Boggs | | | $350.00 | $350.00 $250.00 | $550.00 | $655.00 | $530.00 $250.00 | $356.00 | | | | $350.00 | National Law Journal, December 2014 | Location data not available due to merger in 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Skirm, Kessler, Goldstein & Fox | Washington, DC | 122 | $795.00 | $450.00 | $577.00 | $470.00 $255.00 | $346.00 | $463.57 | $450.00 | | | $520.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Stevens & Lee | Reading, PA | 154 | $860.00 | $525.00 | $625.00 | $625.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Stoel Rives | Portland, OR | 365 | $800.00 | $300.00 | $492.00 | $465.00 $265.00 | $287.00 | $312.00 | $280.00 | | | $510.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Strasburger & Price | Dallas, TX | 217 | $690.00 | $250.00 | $435.00 | $385.00 $210.00 | $270.00 | $476.00 | $300.00 | | | $660.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Stroock & Stroock & Lavan | New York, NY | 285 | $1125.00 | $675.00 | $880.00 | $840.00 $350.00 | $549.00 | $978.00 | $745.00 | | | $1085.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-7529582 v1

16

(207 of 273)

Case 2:85-cv-04544-DMC-AGR  Document 354-2  Filed 03/16/17  Page 81 of 148  Page ID
Case: 14-56445, 11/02/2016, ID: 10194263, DktEntry: 65-3, Page 79 of 145  #:13287

| Firm | City | FTE | | | | | | | Source | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Taft Stettinius & Hollister | Cincinnati, OH | 357 | $535.00 | $285.00 | $415.00 | $475.00 | $320.00 | $285.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Thompson & Knight | Dallas, TX | 290 | $740.00 | $425.00 | $535.00 | $610.00 | $240.00 | $370.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Thompson Coburn | St. Louis, MO | 317 | $510.00 | $330.00 | $440.00 | $350.00 | $220.00 | $270.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Troutman Sanders | Atlanta, GA | 557 | $975.00 | $400.00 | $620.00 | $570.00 | $245.00 | $340.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Ulmer & Berne | Cleveland, OH | 178 | $415.00 | $315.00 | $580.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Varnum | Grand Rapids, MI | 133 | $465.00 | $280.00 | $390.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Venable | Washington, DC | 533 | $1075.00 | $470.00 | $660.00 | $575.00 | $295.00 | $430.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Vinson & Elkins | Houston, TX | 650 | $770.00 | $475.00 | $600.00 | $565.00 | $275.00 | $390.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Waller Lansden Dortch & Davis | Nashville, TN | 178 | $600.00 | $350.00 | $460.00 | $355.00 | $190.00 | $245.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Weil, Gotshal & Manges | New York, NY | 1157 | $1075.00 | $625.00 | $930.00 | $750.00 | $300.00 | $630.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-75328531 v1

15

| Firm | City | FTE | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 2014 White & Case | New York, NY | 1895 | $1050.00 | $700.00 | $975.00 | $1050.00 | $220.00 | $525.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Wiley Rein | Washington, DC | 277 | $950.00 | $550.00 | $685.00 | $535.00 | $320.00 | $445.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Williams Mullen | Richmond, VA | 233 | $410.00 | $390.00 | $385.00 | $350.00 | $260.00 | $285.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Willkie Farr & Gallagher | New York, NY | 526 | $1090.00 | $790.00 | $950.00 | $780.00 | $350.00 | $580.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Wilmer Cutler Pickering Hale and Dorr | Washington, DC | 985 | $1250.00 | $735.00 | $905.00 | $695.00 | $75.00 | $290.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Winston & Strawn | Chicago, IL | 822 | $935.00 | $650.00 | $800.00 | $580.00 | $425.00 | $520.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Wolff & Samson | West Orange, NJ | 125 | $450.00 | $325.00 | $400.00 | $450.00 | $225.00 | $340.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Womble Carlyle Sandridge & Rice | Winston-Salem, NC | 482 | $640.00 | $470.00 | $554.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Wyatt Tarrant & Combs | Louisville, KY | 202 | $500.00 | $380.00 | $418.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-73285353 v1

# Exhibit E



# Real Rate Report Snapshot

## The Industry's Leading Analysis of Law Firm Rates, Trends, and Practices



WHAT THE BEST COMPANIES DO



Wolters Kluwer

ELM Solutions

(211 of 273)

Case 2:85-cv-04544-DMC-AGR   Document 354-2   Filed 03/16/17   Page 85 of 148   Page ID
Case: 15-56464, 11/02/2016, ID: 10194263, DktEntry: 65-3, Page 85 of 145   #:13291



**WHAT THE BEST COMPANIES DO**



Wolters K
ELM Solutions

**CONTRIBUTING EDITORS AND ANALYSTS**

Bradley Tingquist
Quantitative Leader, CEB

David Moran
Director of Data Management and Analytics
Legal Analytics, ELM Solutions

Margie Sleboda
Product Manager
Legal Analytics, ELM Solutions

Carol Au
Quantitative Analyst
Legal Analytics, ELM Solutions

**LEAD DATA ANALYSTS**

Jayant Chawla
Analyst, CEB

Patricia Simione
Senior Quantitative Analyst, CEB

Steve Vumback
Data Analyst, ELM Solutions

Beth Seefelt
Data Architect, ELM Solutions

**CONTENT PUBLISHING SOLUTIONS**

Valerie Brown
Eshita Faujdar
Brittany Fritz
Christie Parrish
Priyanka Sinha
Contributing Designers, CEB

Rod Diaz
Graphic & Web Designer, ELM Solutions

A. Kate MacDougall
Editor, CEB

Lori-Anne Dowling
Graphic Designer, CEB

**EXECUTIVE SPONSORS**

Christina Hertzler
Practice Leader, CEB

Aaron Kotok
Practice Leader, CEB

Glenn Paredes
EVP & General Manager, ELM Solutions

© 2015 CEB and ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form withou
prior written permission of the copyright holders. To request permission, please contact:

ELM Solutions, a Wolters Kluwer business     Or     CEB
20 Church Street                                           1919 North Lynn Street
Hartford, CT 06103                                        Arlington, VA 22209
United States                                                 United States
ATTN: Marketing                                            ATTN: Marketing
+1-860-549-8795                                            +1-571-303-3000

**LEGAL CAVEAT**

CEB and ELM Solutions have worked to ensure the accuracy of the information in this report; however, CEB and ELM Solutions cannot guarantee t
of the information or analyses in all cases. CEB and ELM Solutions are not engaged in rendering legal, accounting, or other professional services
should not be construed as professional advice on any particular set of facts or circumstances. Neither CEB nor ELM Solutions is responsible for a
losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

**2015 REAL RATE REPORT SNAPSHOT**

2015 CEB. All rights reserved. GCR4291915SYN

# Table of Contents

A Letter to Our Readers                                              **4**

How to Use This Snapshot                                            **5**

A Note on Comparability of Data                                     **6**

Real Rate Report Snapshot                                          **9**

- Section I: High-Level Data Cuts                               12

- Section II: Industry Analysis                                 46

- Section III: Practice Area Analysis                           69

- Section IV: In-Depth Analysis for Selected US Cities          118

- Section V: International Analysis                             14

Appendix: Data Methodology                                         **17**

- Invoice Information                                           17

- Non-Invoice Information                                       17

- A Note on US Cities                                           17

- Data Methodology                                             17

# A Letter to Our Readers

Welcome to the 2015 Real Rate Report® Snapshot, our latest update to The Real Rate Report®, the industry's l
driven benchmark report for lawyer rates and matter costs.

The past year was characterized by challenging economic growth, corporate legal departments with diminish
to allocate precious company dollars to costly, long-term litigation and avoidable legal matters, and an i
competitive legal services marketplace where corporate clients rewarded law firm productivity. In this er
where there are more choices available—to corporate counsel and law firms alike—to perform high-quality
differently than ever before, both buyers and sellers of legal services must ground their decisions in relevant, o
information.

In an ongoing effort to provide this transparency, CEB and ELM Solutions once again analyzed more than $9
legal spending data from corporations' and law firms' e-billing and time management solutions, as well as oth
sources. The result is this year's Real Rate Report Snapshot: a refresh of the robust data appendices published
Real Rate Report that includes an additional year of rate data.

As in the 2014 Real Rate Report, we have included lawyer and paralegal rate data filtered by specific practic
practice areas, metropolitan areas, and types of matters to give legal departments and law firms greater ability
areas of opportunity. Our hope remains that the information and analysis provided in this Snapshot will not c
legal departments about hourly rates and total costs but also empower them to make better and more confiden
that create substantial cost savings and greater satisfaction with the law firms they use.

We strive to make The Real Rate Report and Real Rate Report Snapshot valuable and actionable reference too
departments and law firms. As always, we welcome your comments and suggestions on what information woulo
publication more valuable to you. We thank you and look forward to continuing the conversation on how legal de
and law firms can collaborate with better clarity and trust.

Warm regards,

Aaron Kotok
Practice Leader
CEB

Glenn Paredes
EVP and General Manager
ELM Solutions

# How to Use This Snapshot

The Real Rate Report and this 2015 Real Rate Report Snapshot examine law firm rates over time and identify rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal). All analyses included in the study are derived from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information—along with the ranges of those rates and their changes over time—highlights the roles these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals. Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether they could generate additional income if they modified their approach.

Affirmatively or intuitively, company purchasers of law firm services usually evaluate law firm rates based on five classic value propositions:[1]

- Quality (whether good, poor, or acceptable results are routinely achieved)
- Cost (the price, or rate, paid to achieve results)
- Service (the level of responsiveness and compliance with required processes)
- Speed (how quickly matters or tasks are resolved)
- Innovation (the application of novel solutions to issues or matters)

These value propositions are more or less impor varying practice areas, and this study clearly de their relative values. Delivering fast and excellen complicated financial matters is appropriately value more highly (with resulting higher rates) than is excellent results in routine workers' compensation o matters. The information in this 2015 update—as analyses included in the full-length 2014 Real Ra can help law firms consider whether they are prop their services and further inform the profitability of business models. This 2015 Real Rate Report Snaps 2014 Real Rate Report can help companies align the future paid rates with the value propositions that greatest value by practice area.

Dave Ulrich, Jack Zenger, and Norm Smallwood, *Results-Based Leadership*, Boston: Harvard Business Press, 1999.

(215 of 273)

Case 2:85-cv-04544-DMC-AGR Document 354-2 Filed 03/16/17 Page 89 of 148
Case: 15-56420, 11/02/2016, ID: 10194263, DktEntry: 65-3, Page 89 of 145 Page ID
#:13295

# A Note on Comparability of Data

The data used for this 2015 Real Rate Report Snapshot include more than $9.8 billion in fees billed for legal services in the United States during the three-year period from 2012 to 2014. The data comprise fees paid by 96 companies to more than 4,500 law firms and more than 151,000 timekeepers. Table 1 provides a summary description of the US dataset.

In addition, we used a smaller subset of data to provide several analyses on non–United States legal fees. These data include approximately $812 million in fees, more than 26,000 timekeepers, and 25 countries being represented in the final report.

The information is not based on surveys, sampling, or reviews of other published information, but on anonymized data showing the actual hours and fees law firm personnel billed. Companies participating in this 2015 Real Rate Report Snapshot analysis provided written consent for the use of their data. The data used to create this snapshot exclude identifying information of

participant companies and of the matters, timekee[...] firms billing on those companies' invoices. (For more [...] on the data methodology, see the Appendix.)

This dataset is large enough to provide valuable g[...] represents a statistically useful portion of the $[...] annual US legal services business.[2] Am Law 100 [...] had 2014 revenues of roughly $92.7 billion.[3] This d[...] 106,882 partners and associates—spread across m[...] US metropolitan areas.

Again, this sample is large enough to have useft[...] power, but it certainly does not come close to cov[...] lawyers in the United States who work for corporate [...] United States Bureau of Labor Statistics estimates th[...] than 603,000 lawyers practicing in the United St[...] lawyers in the New York City area alone and anoth[...] the Washington, DC, area.[4]

---

[1] Bureau of Economic Analysis, "Gross Output by Industry," 2013.

[3] Aric Press, "2015 Global 100: Top-Grossing Law Firms in the World," The American Lawyer, 28 September 2015, http://www.americanlawyer.com/id=120247180960. 100-TopGrossing-Law-Firms-in-the-World.

[4] Bureau of Labor Statistics, "Occupational Employment and Wages, May 2014," May 2014, http://www.bls.gov/oes/current/oes231011.htm.

© 2015 CEB. All rights reserved. GCR4291915SYN

wkelmsol
ceb
174

# Section I: High-Level Data Cuts

## Partners and Associates
*By City (Continued)*

| City | Role | n | First Quartile | Median | Third Quartile | 2014 Mean | 2013 Mean | 2012 Mean |
|------|------|---|----------|--------|----------|-----------|-----------|-----------|
| Omaha, NE | Partner | 79 | $190.00 | $270.00 | $325.00 | $272.26 | $265.36 | $253.20 |
| | Associate | 39 | $165.00 | $185.00 | $225.00 | $196.52 | $180.96 | $169.56 |
| Orlando, FL | Partner | 134 | $275.00 | $341.63 | $455.00 | $368.66 | $344.19 | $328.62 |
| | Associate | 139 | $193.50 | $240.00 | $280.12 | $250.28 | $243.04 | $227.93 |
| Philadelphia, PA | Partner | 1,137 | $370.00 | $515.00 | $657.00 | $515.71 | $495.45 | $485.09 |
| | Associate | 1,406 | $236.00 | $300.00 | $385.00 | $315.63 | $313.97 | $301.54 |
| Phoenix, AZ | Partner | 222 | $275.00 | $350.00 | $427.50 | $356.83 | $357.96 | $346.18 |
| | Associate | 183 | $200.00 | $235.00 | $280.00 | $238.51 | $189.76 | $241.02 |
| Pittsburgh, PA | Partner | 238 | $320.00 | $465.00 | $560.00 | $456.26 | $416.13 | $406.71 |
| | Associate | 249 | $200.00 | $260.00 | $334.79 | $278.31 | $267.54 | $256.46 |
| Portland, ME | Partner | 60 | $190.00 | $295.00 | $358.00 | $287.81 | $294.07 | $263.16 |
| | Associate | 25 | $170.00 | $198.00 | $237.08 | $211.41 | $212.51 | $193.94 |
| Portland, OR | Partner | 175 | $323.48 | $375.00 | $432.00 | $379.66 | $357.02 | $352.99 |
| | Associate | 178 | $214.21 | $250.00 | $298.84 | $255.20 | $246.97 | $239.61 |
| Providence, RI | Partner | 35 | $185.00 | $290.00 | $350.00 | $308.04 | $315.78 | $294.58 |
| | Associate | 29 | $160.00 | $175.00 | $210.00 | $185.33 | $192.66 | $196.15 |
| Raleigh, NC | Partner | 83 | $257.23 | $335.00 | $410.00 | $343.08 | $348.19 | $356.36 |
| | Associate | 52 | $170.00 | $225.00 | $294.92 | $245.23 | $229.87 | $229.12 |
| Reno, NV | Partner | 22 | $300.00 | $355.00 | $425.00 | $349.99 | $346.98 | $328.48 |
| | Associate | 14 | $200.00 | $275.00 | $325.00 | $260.56 | $251.25 | $232.82 |
| Richmond, VA | Partner | 191 | $290.00 | $450.00 | $593.76 | $454.38 | $425.38 | $432.76 |
| | Associate | 170 | $225.00 | $300.00 | $356.00 | $303.45 | $290.45 | $281.11 |
| Roanoke, VA | Partner | 10 | $145.00 | $185.00 | $264.99 | $202.92 | $215.41 | $233.93 |
| | Associate | 11 | $100.00 | $135.00 | $166.25 | $137.84 | $127.50 | $164.17 |
| Rochester, NY | Partner | 41 | $250.00 | $338.00 | $390.00 | $335.44 | $310.89 | $312.48 |
| | Associate | 34 | $190.00 | $221.26 | $250.00 | $222.55 | $215.93 | $205.30 |
| Sacramento, CA | Partner | 54 | $265.00 | $332.15 | $445.00 | $377.50 | $397.46 | $403.25 |
| | Associate | 63 | $220.00 | $250.00 | $300.00 | $278.80 | $276.33 | $298.49 |
| Salt Lake City, UT | Partner | 104 | $230.00 | $305.88 | $372.00 | $312.48 | $319.89 | $306.46 |
| | Associate | 66 | $178.50 | $207.50 | $275.00 | $320.48 | $280.36 | $262.30 |
| San Antonio, TX | Partner | 34 | $256.50 | $325.00 | $425.00 | $354.52 | $362.52 | $345.09 |
| | Associate | 16 | $195.00 | $225.00 | $272.50 | $238.47 | $242.62 | $252.12 |
| San Diego, CA | Partner | 190 | $295.00 | $432.60 | $679.00 | $481.80 | $478.52 | $473.68 |
| | Associate | 194 | $185.00 | $260.50 | $400.00 | $310.31 | $319.68 | $299.64 |
| San Francisco, CA | Partner | 823 | $388.08 | $592.26 | $760.00 | $590.50 | $596.06 | $603.43 |
| | Associate | 742 | $259.25 | $367.00 | $495.00 | $387.40 | $395.03 | $394.18 |
| San Jose, CA | Partner | 265 | $440.04 | $675.75 | $816.13 | $655.65 | $667.61 | $641.89 |
| | Associate | 221 | $285.00 | $375.00 | $514.14 | $411.73 | $429.44 | $415.99 |

# Exhibit F

http://www.wsj.com/articles/SB10001424127887323820304578412692262899554

## On Sale: The $1,150-Per-Hour Lawyer

*By*                                                                                                      wsj.com

Top partners at leading U.S. law firms are charging more than ever before, yet those hourly rates aren't all they appear to be.

Having blown past the once-shocking price tag of $1,000 an hour, some sought-after deal, tax and trial lawyers are commanding hourly fees of $1,150 or more, according to an analysis of billing rates compiled from public filings.

But, as law firms boost their standard rates, many are softening the blow with widespread discounts and write-offs, meaning fewer clients are paying full freight. As a result, law firms on average are actually collecting fewer cents on the dollar, compared with their standard, or "rack," rates, than they have in years.

Think of hourly fees "as the equivalent of a sticker on the car at a dealership," said legal consultant Ward Bower, a principal at Altman Weil Inc. "It's the beginning of a negotiation....Law firms think they are setting the rates, but clients are the ones determining what they're going to pay."

Star lawyers still can fetch a premium, and some of them won't budge on price. The number of partners billing $1,150-plus an hour has more than doubled since this time last year, according to Valeo Partners, a consulting firm that maintains a database of legal rates pulled from court filings and other publicly disclosed information. More than 320 lawyers in the firm's database billed at that level in the first quarter of 2013, up from 158 a year earlier.

That gilded circle includes tax experts such as Christopher Roman of King & Spalding LLP and Todd Maynes of Kirkland & Ellis LLP, intellectual-property partner Nader A. Mousavi of Sullivan & Cromwell LLP, and deal lawyers such as Kenneth M. Schneider of Paul, Weiss, Rifkind, Wharton & Garrison LLP.

Those lawyers and their firms either declined to comment or didn't reply to requests for comment.

When corporate legal departments need a trusted hand to fend off a hostile takeover or win a critical court battle, few general counsels will nitpick over whether a key lawyer is charging $900 an hour or $1,150 an hour. But for legal matters where their future isn't on the line, companies are pushing for—and winning—significant price breaks.

"We almost always negotiate rates down from the rack rates," said Randal S. Milch, general counsel for phone giant Verizon Communications Inc. The result, he said, is a "not-insignificant discount."

For the bread-and-butter work that many big law firms rely on, haggling has become the norm. Many clients grew accustomed to pushing back on price during the recession and continue to demand discounts.

Some companies insist on budgets for their legal work. If a firm billing by the hour exceeds a set cap, lawyers may have to write off some of that time.

Other clients refuse to work with firms who don't discount, lopping anywhere from 10% to 30% off their standard rates. Some may grant rate increases to individual partners or associates they deem worthy. Another tactic: locking in prices with tailored multiyear agreements with formulas governing whether clients grant or refuse a requested rate increase.

In practical terms, that means the gap between law firms' sticker prices and the amount of money they

http://www.wsj.com/articles/SB10001424127887323820304578412692262899554

actually bill and collect from their clients is wider than it has been in years.

According to data collected by Thomson Reuters Peer Monitor, big law firms raised their average standard rate by about 9.3% over the past three years. But they weren't able to keep up on the collection side, where the increase over the same period was just 6%. Firms that used to collect on average about 92 cents for every dollar of standard time their lawyers worked in 2007, before the economic downturn, now are getting less than 85 cents. "That's a historic low," said James Jones, a senior fellow at the Center for the Study of the Legal Profession at Georgetown Law.

To be sure, things have certainly picked up some since the recession, when some clients flat-out refused to pay rate increases.

In the first quarter of 2013, the 50 top-grossing U.S. law firms boosted their partner rates by as much as 5.7%, billing on average between $879 and $882 an hour, according to Valeo Partners. Rates for junior lawyers, whose labors have long been a profit engine for major law firms, jumped even more.

While some clients resisted using associate lawyers during the downturn, refusing to pay hundreds of dollars an hour for inexperienced first- or second-year attorneys, the largest U.S. law firms have managed to send the needle back up again. This year, for the first time, the average rate for associates with one to four years of experience rose to $500 an hour, according to Valeo.

The increases continue the upward trend of 2012, when legal fees in general rose 4.8% and associate billing rates rose by 7.4%, according to a coming report by TyMetrix Legal Analytics, a unit of Wolters Kluwer, and CEB, a research and advisory-services company. Those numbers are based on legal-spending data from more than 17,000 law firms.

More than a dozen leaders at major law firms declined to discuss rate increases on the record, though some said privately that the increase in associate rates could be caused in part by step increases as junior lawyers gain in seniority.

Joe Sims, an antitrust partner at Jones Day and former member of the firm's partnership committee, said clients don't mind paying for associates, as long as they feel they are getting their money's worth.

Sophisticated clients, he said, tend to focus on the overall price tag for legal work, not on individual rates. "They are more concerned about how many people are working on the project and the total cost of the project," Mr. Sims said. "Clients want value no matter who is on the job."

While a handful of elite lawyers have successfully staked out the high end—the deal teams at Wachtell, Lipton, Rosen & Katz, for example—legal experts say that client pressure to control legal spending means most law firms must be considerably more flexible on price.

"There will always be some 'bet the company' problem where a client will not quibble about rates," said Mr. Jones, the Georgetown fellow. "Unfortunately, from the law firms' standpoint, that represents a small percentage of the work."

**Write to** Jennifer Smith at jennifer.smith@wsj.com

Exhibit 10

UNITED STATES COURT OF APPEALS

FOR THE NINTH CIRCUIT

| | |
|---|---|
| JENNY LISETTE FLORES, et al., | NO. 15:56434 (PRO BONO) |
| Petitioner, | |
| v. | |
| LORETTA E. LYNCH, Attorney General, et. al., | |
| Respondent. | |
| JENNY LISETTE FLORES, et.al., | D.C. NO. 2:85-CV-04544 (PRO BONO) |
| Petitioner – Appellee, | |
| v. | Central District of California, Los Angeles |
| LORETTA E. LYNCH, Attorney General, et al., | **DECLARATION OF ELENA GARCIA IN SUPPORT OF PETITIONER'S MOTION FOR ATTORNEY'S FEES** |
| Respondent – Appellant. | |

Elena Garcia (State Bar No. 299680)
ORRICK, HERRINGTON & SUTCLIFFE LLP
2050 Main St., Suite 1100
Irvine, CA 92614-8255
Telephone: (949) 567-6700
Facsimile: (949) 567-6710

Attorney for Petitioner - Appellee
Jenny Lisette Flores

I, Elena Garcia, declare as follows:

1.      I am an attorney at law, licensed to practice before the courts of the State of California and before this Court. I am an Associate with the law firm of Orrick, Herrington & Sutcliffe LLP ("Orrick"), pro bono attorney of record for the Petitioner class in the *Flores* action. I make this declaration in support of Petitioner class's motion for attorneys' fees. I have personal knowledge of the facts stated herein and, if called as a witness in this action, I could and would testify competently to the following facts.

2.      Petitioner class requests attorneys' fees incurred in connection with their appeal. Some portion of fees recovered by Orrick will be donated to the Center for Human Rights & Constitutional Law and the remainder to Orrick's charitable foundation, pursuant to which Orrick funds its partner organizations.

3.      Orrick prepared and filed opening and reply briefs to both this Court and the United States District Court for the Central District of California. Orrick also assisted in preparing co-counsel for oral argument before this Court. On July 6, 2016, this Court upheld the district court's decisions requiring the government to treat accompanied minors of the *Flores* class consistent with its obligations under the 1997 Settlement Agreement and denying the government's motion for modification of such agreement.

(223 of 273)

Case 2:85-cv-04544-DMG-AGR Document 354-2 Filed 03/16/17 Page 97 of 148 Page ID
Case: 15-56434, 11/02/2016, ID: 10194263, DktEntry: 65-3, Page 99 of 145
#:13303

4.  Petitioner class requests attorneys' fees in the amount of $72,148.85 for the services provided by Orrick attorneys William A. Molinski, T. Wayne Harman, and Elena Garcia. The chart below provides details regarding the calculation of the requested amount.

| Year | Equal Access to Justice Act Statutory Rate | Orrick's Hours | Total |
|------|---------------------------------------------|----------------|-------|
| 2014 | $190.06 | 71.76 | $13,638.70 |
| 2015 | $190.28 | 251.86 | $47,923.92 |
| 2016 | $191.71 | 55.22 | $ 10,586.23 |
| | **Total** | **378.84** | **$72,148.85** |

5.  Exhibit A contains a summary derived from Orrick's computerized time entry database that truly and accurately reflects the reasonable hours spent by Orrick attorneys on the motion to enforce litigated at both the district court and on appeal. Orrick's time entry database is derived from descriptions of time worked entered in the database at or near the time work was performed.

6.  William A. Molinski is the Managing Partner of Orrick's Los Angeles office. He specializes in complex litigation and dispute resolution and has

- 2 -

more than 25 years of litigation experience. His hourly billable rate was $825 in 2014 and $850 in 2015.

7.     T. Wayne Harman is a Senior Associate at Orrick's Los Angeles office. He received a J.D. from Harvard Law School in 2004 with *cum laude* distinction. He has extensive experience in complex litigation and dispute resolution matters. His hourly billable rate was $685 in 2014, $705 in 2015, and $735 in 2016.

8.     I am an Associate at Orrick's Orange County office. I received a J.D. from the Northwestern University School of Law in 2014 with *cum laude* distinction. I have experience in intellectual property and other civil litigation matters. My hourly billable rate was $375 in 2014, $395 in 2015, and $480 in 2016.

I declare under penalty of perjury that the foregoing is true and correct. Executed on October 27, 2016 at Orange County, California.

Elena Garcia

# Orrick Declaration – Exhibit A

| Timekeeper | Offc | Dept | Client Matter | Client Name | Matter Name | Tran Date | Hrs Worked | Bld Amt | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 10/30/2014 | 0.50 | 187.50 | Review notes from meet and confer; send notes to team. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 10/30/2014 | 1.00 | 375.00 | Attend meet and confer with department of justice and attorneys from CHRC. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 10/31/2014 | 2.50 | 937.50 | Research licensing requirements in Pennsylvania; draft summary for team review. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 11/5/2014 | 1.50 | 562.50 | Review class member inquiry; review final responses submitted by DOJ. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 11/6/2014 | 2.00 | 750.00 | Discuss strategy for motion to enforce settlement given the position the DOJ has taken; write summary for team members; start outline for section of motion relating to lack of licensing. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 11/11/2014 | 2.25 | 843.75 | Research filed motions to enforce; start outline for motion to enforce. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 11/12/2014 | 2.90 | 1,087.50 | Review government answer to meet and confer; review sample motion to enforce, review other filings related to licensing requirements; start outline for licensing section in motion to enforce. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 11/13/2014 | 5.25 | 1,968.75 | Outline licensing section in motion to enforce; outline CBP section in motion to enforce. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 11/17/2014 | 1.00 | 375.00 | Write first draft of licensing argument for motion to enforce. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 11/19/2014 | 0.30 | 112.50 | Confer with Wayne H. re feedback to first draft of motion to enforce. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/1/2014 | 2.23 | 836.25 | Meet with attorneys from La Raza; confer with Wayne H. re next steps. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/2/2014 | 3.07 | 1,151.25 | Meet with attorney from the Youth Law Project; read declarations from detainees in Karnes. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/3/2014 | 4.00 | 1,500.00 | Meet with Wayne H. to discuss potential statutory support for motion to enforce; read declarations from pro-bono attorneys in Karnes facility conditions; research new potential statutory support for motion to enforce. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/5/2014 | 1.50 | 562.50 | Research Pennsylvania licensing; apply standards to the conditions in Karnes detention facilities. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/8/2014 | 1.80 | 675.00 | Send update regarding gaps in supporting facts for motion to enforce; identify licensing scheme for licensed PA ICE facility. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/9/2014 | 0.57 | 213.75 | Discuss expert testimony with attorneys from center for human rights. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/11/2014 | 0.73 | 273.75 | Draft licensing section of motion to enforce; read additional declarations taken at the Karnes detention facility. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/11/2014 | 2.70 | 1,012.50 | Draft licensing section of motion to enforce; read additional declarations taken at the Karnes detention facility. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/12/2014 | 2.50 | 937.50 | Meet with all staffed attorneys to discuss timeline of motion, potential press, and future declarations; read declarations from identified experts. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/16/2014 | 1.18 | 442.50 | Incorporate onick draft into overall motion to enforce and update draft based on Artesia facilities. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/17/2014 | 1.70 | 637.50 | Update Licensing Section of Motion to Enforce; review expert declaration and provide feedback. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/17/2014 | 2.58 | 967.50 | Update Licensing Section of Motion to Enforce. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/18/2014 | 2.32 | 870.00 | Update draft based on feedback from Wayne Harman; incorporate declaration quotes into draft. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/19/2014 | 1.10 | 412.50 | Attend weekly status call. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/21/2014 | 2.50 | 937.50 | Draft Customs Border Patrol section for motion to enforce. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/22/2014 | 1.38 | 517.50 | Meet with licensing expert to discuss declarations to support motion to enforce; discuss a visit to the facilities to take declarations. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/23/2014 | 3.32 | 1,245.00 | Finalize draft to CBP section based on feedback from Wayne Harman; include citations and declaration quotes to draft. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/23/2014 | 2.93 | 1,098.75 | Review draft; update citations; review licensing and CBP section; review additional declarations sent by center for human rights; check with onick team re ability to travel to take declarations. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/29/2014 | 0.95 | 356.25 | Review team's comments to latest draft; organize trip to take declarations in Texas; review client email. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/6/2015 | 0.27 | 106.65 | Review materials for facility visit sent by team. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/7/2015 | 3.20 | 1,264.00 | Review model declarations; meet with Wayne H. to prepare for declarations; review ICE conditions; review comments on brief; create outline for declaration interview. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/7/2015 | 6.00 | 2,370.00 | Travel time to San Antonio Texas. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/8/2015 | 12.00 | 4,740.00 | Visit Dilley immigration facility in Texas; take tour of facility; take declarations from four detainees. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/9/2015 | 11.00 | 4,345.00 | Visit Karnes immigration facility in Texas; take tour of facility; take declarations from four detainees; debrief with team on visit. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/10/2015 | 5.50 | 2,172.50 | Travel time from San Antonio Texas to Los Angeles. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/12/2015 | 0.72 | 284.40 | Debrief on facility visit with Wayne H.; discuss next steps to motion to enforce with team. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/13/2015 | 2.40 | 948.00 | Discuss next steps with Carlos H. and Ranjana; review declarations taken at Karnes and Dilley;review two expert's declarations; incorporate information into draft of motion to enforce; discuss with Wayne H. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/14/2015 | 2.08 | 821.60 | Update licensing section based on feedback from Wayne and other team members. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/15/2015 | 3.50 | 1,382.50 | Edit and send a revised version of the motion to enforce to Wayne H; revise next steps; update info for caption page for filing; discuss status of CBP section with Wayne and Ranjana; send an update to the Flores team; start organizing exhibits for fi |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/16/2015 | 1.85 | 730.75 | Finalize declarations; edit motion based on feedback from Wayne H; integrate new declarations into motion. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/20/2015 | 0.55 | 217.25 | Research motion to file under seal. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/21/2015 | 1.13 | 446.35 | Review all FOIA CBP documents. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/22/2015 | 2.88 | 1,137.60 | Check that exhibits line up to citations and support contentions made in MTE. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/23/2015 | 1.72 | 679.40 | Check that exhibits line up to citations and support contentions made in MTE. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/26/2015 | 1.98 | 782.10 | Strategize steps to be take for filing; meet with team to discuss next draft of MTE and potential press conference. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/27/2015 | 2.35 | 928.25 | Review all exhibits redacted and unredacted versions; research filing rules; research motion to file under seal; prepare arrangements for filing deadline. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/28/2015 | 2.18 | 861.10 | Review ang provide fedback on finalized MTE; research local rules for filing. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/29/2015 | 0.65 | 256.75 | Prepare for filing. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/30/2015 | 9.90 | 3,910.50 | Prepare all documents and exhibits for filing under seal and e-file; update memorandum. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 2/1/2015 | 4.00 | 1,580.00 | Review all documents to be filed for MTE. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 2/2/2015 | 11.00 | 4,345.00 | Draft and prepare all documents for e-filing MTE in central district, including application to file under seal, application of manual filing, proposed order, and exhibits captions; work with Tracy to e-file all documents. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 2/3/2015 | 4.50 | 1,777.50 | Work with team to prepare manual filing under seal. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 2/5/2015 | 0.88 | 347.60 | Organize and share all filed documents. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 2/5/2015 | 0.33 | 130.35 | Review MTE order. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 2/26/2015 | 0.17 | 67.15 | Review emails re status of case. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 3/2/2015 | 1.02 | 402.90 | Attend call with legal team. |

185

| Timekeeper | Offc | Dept | Client Matter | Client Name | Matter Name | Tran Date | Hrs Worked | Std Amt | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 3/3/2015 | 0.10 | 39.50 | Read correspondence from co-counsel. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 3/4/2015 | 0.15 | 59.25 | Review opposing counsel's response to MTE. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/17/2015 | 1.68 | 663.60 | Prepare filing for RJN and exhibit set. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/20/2015 | 0.67 | 264.65 | Discuss manual filing; follow up on redactions. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/20/2015 | 1.22 | 481.90 | Prepare filing for exhibit set. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/21/2015 | 0.68 | 268.60 | Prepare filing. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/22/2015 | 0.75 | 296.25 | Prepare filing; read team's correspondence. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/28/2015 | 0.50 | 197.50 | Research Article II jurisdiction. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/28/2015 | 1.58 | 624.10 | Research article iii jurisdiction and requirements for MTEs and injunctions. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/1/2015 | 2.00 | 790.00 | Research re article iii jurisdiction. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/7/2015 | 0.10 | 39.50 | Read correspondence with team. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 6/12/2015 | 0.65 | 256.75 | Research withdrawal of counsel motion requirements. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/6/2015 | 0.45 | 177.75 | Assist to file affidavit. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/7/2015 | 0.27 | 106.65 | Assist to file affidavit; read relevant communications from team. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/13/2016 | 0.52 | 249.60 | Read update emails re status of case. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/14/2016 | 0.50 | 240.00 | Coordinate logistics for facility visits. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/19/2016 | 1.50 | 720.00 | Attend conference call; type up notes re the same. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 2/1/2016 | 10.00 | 4,800.00 | Travel to Dilley Texas; prepare for family detention visits. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 2/2/2016 | 12.50 | 6,000.00 | Prepare for family detention visits; meet with class members at family detention; take declarations; finalize declarations. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 2/3/2016 | 12.50 | 6,000.00 | Prepare for family detention visits; meet with class members at family detention; take declarations; finalize declarations. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 2/4/2016 | 7.00 | 3,360.00 | Travel from Dilley Texas; debrief re family detention visits. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 2/22/2016 | 0.50 | 240.00 | Discuss options for consent to UNHCR brief. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/4/2016 | 1.50 | 720.00 | Read latest draft of motion; attend call for Flores co-counsel |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/5/2016 | 1.50 | 720.00 | Correspondence re Flore moot hearing; organize files for matter. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/25/2016 | 2.50 | 1,200.00 | Read copies of pleadings filed by center. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/26/2016 | 1.00 | 480.00 | Read copies of pleadings filed by center. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/31/2016 | 2.00 | 960.00 | Review flores documents for Moot hearing. |
| Garcia, Elena | OC | IP | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 6/6/2016 | 1.00 | 480.00 | Review outline for Flores hearing. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 10/27/2014 | 0.60 | 411.00 | Conference call with client re case strategy; internal call re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 11/6/2014 | 1.50 | 1,027.50 | Prepare for and attend conference with CHR; conference with E. Henry re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 11/19/2014 | 3.10 | 2,123.50 | Review and revise outline; conference with client and E. Garcia re same; legal research re same; conference with E. Henry re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/3/2014 | 2.30 | 1,575.50 | Prepare for and participate in fact research call with Elena |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/9/2014 | 1.10 | 753.50 | Legal research ISO Flores brief; correspondence with E. Garcia re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/12/2014 | 1.10 | 753.50 | Prepare for and attend conference call re Flores |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/18/2014 | 3.60 | 2,466.00 | Review and revise draft of licensing section; legal research re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/5/2015 | 2.70 | 1,903.50 | Review latest draft of brief; conference with E. Garcia re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/6/2015 | 2.00 | 1,410.00 | Factual and legal research re licensing, settlement agreement |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/7/2015 | 3.30 | 2,326.50 | Prepare for and attend conference with E. Garcia re Flores site visits; legal and factual research re settlement, licensing obligation; draft flow chart re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/9/2015 | 2.40 | 1,692.00 | Legal and factual research re licensing section of brief |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/12/2015 | 3.70 | 2,608.50 | Conference with E. Garcia re site visits; correspondence with C. Holguin re filing schedule; review Gene declaration; draft section for brief |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/13/2015 | 1.30 | 916.50 | Conference with E. Garcia re licensing section; legal research re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/15/2015 | 3.40 | 2,397.00 | Review and revise brief; review additional declarations. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/20/2015 | 1.30 | 916.50 | Review brief and supporting documents |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/21/2015 | 1.40 | 987.00 | Review brief and supporting documents |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/22/2015 | 0.30 | 211.50 | Correspondence with client re filing |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/23/2015 | 0.40 | 282.00 | Correspondence with E. Garcia re filing |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/26/2015 | 0.40 | 282.00 | Correspondence with E. Garcia re brief filing |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/28/2015 | 0.50 | 352.50 | Strategize re case filing |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/29/2015 | 0.90 | 634.50 | Review final brief; correspondence and conference with B. Molinski and Rene K. re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/31/2015 | 0.30 | 211.50 | Correspondence with E. Garcia re formatting of memo of law |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 2/2/2015 | 0.60 | 423.00 | Conference with E. Garcia re filing |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 2/6/2015 | 0.40 | 282.00 | Strategize re hearing; correspondence with Carlos H. re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 2/20/2015 | 0.40 | 282.00 | Correspondence re briefing schedule, case strategy |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 3/1/2015 | 1.60 | 1,128.00 | Correspondence re Reply brief; review opposition brief; prepare for status call |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 3/2/2015 | 1.60 | 1,128.00 | Conference re opposition brief; correspondence re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 3/4/2015 | 1.60 | 1,128.00 | Conference with A. Byrd re evidentiary objections; review and revise same |

| Timekeeper | Off | Dept | Client Matter | Client Name | Matter Name | Tran Date | Hrs Worked | Bld Amt | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 3/25/2015 | 0.80 | 564.00 | Strategize re evidentiary objections |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 3/26/2015 | 4.20 | 2,961.00 | Strategize re evidentiary objections; review same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 3/27/2015 | 0.70 | 493.50 | Strategize re hearing |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 3/30/2015 | 1.40 | 987.00 | Conference re evidentiary objections; factual research re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 3/31/2015 | 1.10 | 775.50 | Conference re evidentiary objections; prepare for same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/3/2015 | 0.20 | 141.00 | Correspondence with Carlos re evidentiary objections |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/6/2015 | 5.40 | 3,807.00 | Strategize re hunger strike declaration, supplemental declarations, objections to government's evidence, responses to government's objections |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/7/2015 | 1.30 | 916.50 | Review and revise responses to evidentiary objections |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/12/2015 | 0.50 | 352.50 | Correspondence with co-counsel re supplemental declarations |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/13/2015 | 1.30 | 916.50 | Strategize re RJN, additional filings; legal research re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/16/2015 | 3.60 | 2,538.00 | Strategize re filing additional documents; legal research re RJN; draft RJN; compile supporting documents; review and revise response to evidentiary objections |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/17/2015 | 1.70 | 1,198.50 | Review and revise filings (evidentiary objections and supplemental declarations); strategize re certified translation of petition; legal research ISO RJN |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/18/2015 | 1.20 | 846.00 | Legal and factual research in support of Motion to Enforce (supplemental factual support) |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/20/2015 | 2.30 | 1,621.50 | Review and revise RJN; assemble filings |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/21/2015 | 1.10 | 775.50 | Strategize re filing |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/22/2015 | 1.80 | 1,269.00 | Strategize re filing supplemental declarations |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/23/2015 | 3.60 | 2,538.00 | Prepare for hearing; correspondence with team re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/24/2015 | 6.90 | 4,864.50 | Prepare for and attend hearing on Motion to Enforce |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/27/2015 | 0.40 | 282.00 | Correspondence with Rene K. re hearing result |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/28/2015 | 0.70 | 493.50 | Correspondence with client re transcript, additional research |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/29/2015 | 0.90 | 634.50 | Review and revise request for transcript; correspondence re media requests |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/30/2015 | 0.60 | 423.00 | Correspondence with B. Molinski, R. Kathawala, and C. Holguin re court order re media |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/1/2015 | 0.70 | 493.50 | Conference and correspondence re protective order |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/6/2015 | 0.50 | 352.50 | Review and revise protective order; correspondence with client re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/7/2015 | 1.00 | 705.00 | Conference call re settlement |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/12/2015 | 0.80 | 564.00 | Correspondence re settlement discussions |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/14/2015 | 0.40 | 282.00 | Correspondence re settlement discussions |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/15/2015 | 1.80 | 1,269.00 | Conference call re settlement discussions; strategize re settlement conference in LA |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/18/2015 | 0.40 | 282.00 | Correspondence with team re settlement conference |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/19/2015 | 1.10 | 775.50 | Prepare for settlement conference |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/20/2015 | 6.90 | 4,864.50 | Prepare for and attend settlement conference; review and revise proposed stipulation |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/21/2015 | 0.80 | 564.00 | Correspondence with client re stipulation, proposed revisions |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/26/2015 | 1.30 | 916.50 | Review filed stipulation and cover letter |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/27/2015 | 0.60 | 423.00 | Correspondence with R. Kathawala re final settlement proposal; conference with P. Shey re settlement meeting expenses |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 6/11/2015 | 3.20 | 2,256.00 | Correspondence re breach of confidentiality agreement; conference with R. Kathawala re same; conference with P. Schey re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 6/12/2015 | 2.50 | 1,762.50 | Correspondence re breach of confidentiality agreement; conference with R. Kathawala re same; conference with P. Schey re same |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 6/15/2015 | 1.50 | 1,057.50 | Conference and correspondence with R. Kathawala, L. Low, B. Molinski re B. Johnson disclosure |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 6/16/2015 | 0.80 | 564.00 | Conference with B. Molinski re Johnson leak; conference with P. Schey re status update |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 6/17/2015 | 0.50 | 352.50 | Conference call re breach of confidentiality agreement |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 6/22/2015 | 0.40 | 282.00 | Review settlement update |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 6/26/2015 | 1.40 | 987.00 | Strategize re data breach |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 6/30/2015 | 0.40 | 282.00 | Strategize re Johnson OSC |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/1/2015 | 1.10 | 775.50 | Review stipulation; correspondence re stipulation; correspondence re breach of confidentiality agreement. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/2/2015 | 0.30 | 211.50 | Correspondence with R. Kathawala re P. Schey email to government. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/6/2015 | 0.40 | 282.00 | Correspondence re service of OSC. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/7/2015 | 1.20 | 846.00 | Correspondence re service of OSC; correspondence re dispute with class counsel re transmission of documents. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/8/2015 | 0.70 | 493.50 | Review correspondence re draft stipulation. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/9/2015 | 0.60 | 423.00 | Review correspondence re draft stipulation. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/10/2015 | 1.60 | 1,128.00 | Review correspondence re draft stipulation; telephone conference re same. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/11/2015 | 0.40 | 282.00 | Correspondence re proposed stipulation. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/12/2015 | 0.50 | 352.50 | Correspondence re proposed stipulation. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/13/2015 | 1.60 | 1,128.00 | Telephone conference with P. Schey; correspondence re proposed stipulation. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/14/2015 | 0.40 | 282.00 | Correspondence re proposed stipulation. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/15/2015 | 0.50 | 352.50 | Correspondence re proposed stipulation. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/16/2015 | 0.40 | 282.00 | Correspondence re proposed stipulation. |
| Harman, T. Wayne | LA | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/17/2015 | 1.10 | 775.50 | Correspondence re proposed order; conference with P. Schey re same. |

| Timekeeper | Offc | Dept | Client Matter | Client Name | Matter Name | Tran Date | Hrs Worked | Std Amt | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/18/2015 | 0.40 | 282.00 | Correspondence re proposed order. |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/19/2015 | 0.40 | 282.00 | Correspondence re proposed order. |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/20/2015 | 0.50 | 352.50 | Correspondence re proposed order |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/22/2015 | 0.30 | 211.50 | Review proposed order. |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/23/2015 | 0.50 | 352.50 | Correspondence re proposed order. |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/28/2015 | 0.60 | 423.00 | Review final order |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/29/2015 | 0.40 | 282.00 | Draft summary of court order |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 7/31/2015 | 0.50 | 352.50 | Review and revise proposed response to request for extension |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 8/13/2015 | 2.10 | 1,480.50 | Review proposed response and correspondence re same |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 9/1/2015 | 0.30 | 211.50 | Correspondence with P. Schey re fees motion |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 9/11/2015 | 0.20 | 141.00 | Correspondence with client re fees motion |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 9/14/2015 | 0.10 | 70.50 | Correspondence with R. Kathawala re fees motion |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 9/16/2015 | 0.60 | 423.00 | Strategize re motion for fees; coordinate conference re Flores ruling |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 9/17/2015 | 0.50 | 352.50 | Coordinate Flores conference |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 9/18/2015 | 0.40 | 282.00 | Correspondence re Flores training |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 9/21/2015 | 0.90 | 634.50 | Correspondence with P. Schey re appeal; correspondence re training |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 9/28/2015 | 0.60 | 423.00 | Strategize re training |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 10/2/2015 | 0.50 | 352.50 | Correspondence re Flores training |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 10/5/2015 | 0.50 | 352.50 | Conference with P. Schey |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/1/2015 | 0.30 | 211.50 | Correspondence with P. Schey re: co-counsel conference |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/4/2015 | 2.40 | 1,692.00 | Legal research ISO opposition to motion to expedite |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/7/2015 | 2.50 | 1,762.50 | Conference call with co-counsel re opposition to motion to expedite; legal research re same |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/9/2015 | 5.60 | 3,948.00 | Legal research re motion to expedite; trial court jurisdiction pending appeal; draft memo to P. Schey re same; |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/10/2015 | 1.90 | 1,339.50 | Correspondence with R. Kathawala re opposition to motion to expedite; correspondence with P. Schey re same; review opposition re motion to expedite |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/11/2015 | 2.30 | 1,621.50 | Conference with R. Kathawala re opposition to motion to expedite; correspondence with co-counsel re same; review same |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/15/2015 | 0.30 | 211.50 | Correspondence with P. Schey re conference call to discuss possible motion for contempt |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/16/2015 | 1.50 | 1,057.50 | Correspondence with G. Tajmil re Flores in anticipation of pro bono meeting; conference with P. Schey re next steps |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/25/2015 | 0.20 | 141.00 | Correspondence with R. Kathawala re appeal |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 12/29/2015 | 0.30 | 211.50 | Calendar key appellate dates; correspondence with P. Schey re same |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/13/2016 | 0.30 | 220.50 | Correspondence with E. Garcia re site visits |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/16/2016 | 0.20 | 147.00 | Correspondence with R. Kathawala and P. Schey re appeal |
| Harman, T. Wayne | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/25/2016 | 0.20 | 147.00 | Correspondence with E. Garcia re appeal |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 10/27/2014 | 0.20 | 165.00 | Meeting to discuss new matter. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 1/29/2015 | 0.40 | 340.00 | [Review email re update. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 3/2/2015 | 0.50 | 425.00 | Exchange emails re press issue; review motion to enforce. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 3/27/2015 | 0.50 | 425.00 | Meeting with W. Harman re hearing. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 4/30/2015 | 2.50 | 2,125.00 | Review press release; review order; telephone conference with W. Harman; telephone conference with C. Holguin; exchange emails re order. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/1/2015 | 1.50 | 1,275.00 | Review tentative ruling; exchange emails re telephone hearing. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/2/2015 | 0.50 | 425.00 | Exchange emails re hearing. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/4/2015 | 0.80 | 680.00 | Conference call with court; review hearing transcript. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/5/2015 | 0.80 | 680.00 | Review and exchange emails re order and meeting. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/6/2015 | 0.30 | 255.00 | Review emails re mediation and order. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/7/2015 | 0.20 | 170.00 | Review emails re mediation. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/8/2015 | 0.20 | 170.00 | Review emails re mediation. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/11/2015 | 0.30 | 255.00 | Review emails re NPR story; listen to story; review emails. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/14/2015 | 0.20 | 170.00 | Exchange emails re mediation. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/20/2015 | 0.50 | 425.00 | Review settlement terms. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 5/27/2015 | 0.30 | 255.00 | Review email re stipulation. |
| Molinski, William | LA | | CMLT | 911990.2 | Center for Human Rights & Constitutional | Flores Settlement Enforcement | 8/10/2015 | 0.20 | 170.00 | Review email re messages. |

Exhibit 11

DECLARATION OF KATHERINE MANNING IN SUPPORT OF PLAINTIFF'S FEE MOTION

I, Katherine Manning, submit this declaration pursuant to 28 U.S.C. § 1746 under penalties of perjury in support of Plaintiff's motion for attorney's fees under the Equal Access to Justice Act.

1.      I have served as co-counsel to class counsel, Peter Schey and Carlos Holguin, in the above captioned case since March, 2015.

2.      I graduated from The City University of New York (CUNY) School of Law in 2003. I am admitted to practice in the Supreme Court of California, the Central District Court of California and the United States Court of Appeals for the 9th Circuit. My resume is attached as Exhibit A to this Declaration.

3.      I have represented minors for over ten years since graduating from law school in May 2003. I have extensive experience and expertise in the area of child welfare law and child custody. Between 2003 and 2005, I represented children in family court, dependency court and juvenile court, as a court appointed attorney and guardian ad litem at ChildLaw Services in Princeton,West Virginia. In 2008 I began working at Legal Advocates for Children and Youth (LACY), a program of the Law Foundation of Silicon Valley in San Jose, California. Since joining LACY I have represented over 250 minors in a variety of legal issues. I have been appointed as minor's counsel by the Superior Court of Santa Clara County in probate court, family court and dependency court cases. As minor's counsel I represent the best interests of children involved in custody disputes. Each year I am required to have specific training in child welfare law in order to remain qualified as a minor's counsel attorney.

4.      I began representing undocumented youth with Special Immigrant Juvenile Status (SIJS) claims in 2009 as part of my probate guardianship practice. In 2014, I transitioned into a position at the Law Foundation primarily representing unaccompanied minors with SIJS claims.

1

Special Immigrant Juveniles are minors who have been abused, abandoned or neglected by one or both of their parents and for whom a custody determination has been made finding it is not in their best interest to return to their country of origin. I have conducted trainings on Special Immigrant Juvenile Status for the minor's counsel Section of the Bar Association of Santa Clara County and for the Probate Court and the Family Court judges and court investigators in Santa Clara County. I have partnered with other agencies to conduct a webinar on special issues in SIJS cases. I also participate in immigration forums related to immigration claims for youth, including asylum and special immigrant juvenile status. I have provided technical assistance to attorneys throughout the bay area representing SIJS petitioners.

5.      I have represented approximately 70 undocumented youth in custody and immigration claims before USCIS over the past two years. Throughout this time I have talked with many of my clients about their experience being detained in Customs and Border Patrol Stations. I have also witnessed the negative impact that detention has on my clients. Many of my clients experience anxiety, depression and post-traumatic stress disorder. In working with immigrant youth in custody cases and SIJS petitions, I have been called on to provide resources and legal assistance for special education, housing and habitability issues, and juvenile justice issues. I have assisted clients to find alternate caregivers when their custodial situation does not work out and provided legal resources and support to caregivers who are having trouble assisting their wards. I have also assisted clients to obtain family support and services from the Department of Family and Children's Services as needed. With the help of social workers on staff at LACY, we have provided crisis mental health counseling, resources for food, clothing, emergency housing, medical care and public benefits.

6.      I maintained contemporaneous records of time I spent working on this complex case. The total amount of time that I worked on this case is 235 hours. We are asking for

2

1  reimbursement for only 209 hours of my time at an enhanced rate that reflects our experience

2  and expertise in this matter.  Attached herewith as Exhibit B of the Declaration of Law

3  Foundation Director, Kyra Kazantzis is a detailed statement of my time that accurately reflects

4  my time spent working on this case, including settlement negotiations in the underlying case, and

5

6  in drafting this motion.   Finally, our organization's out of pocket expenses incurred in

7  prosecuting this case and its appeal is also attached hereto as Exhibit B of the Declaration of

8  Kyra Kazantzis.  My expenses totaled $2,362.31.

9  Signed and executed in San Jose, California this 1st day of November, 2016.  I declare under

10 penalty of perjury under the laws of the United States of America that the foregoing is true and

11

12 correct.

13

14                          Katherine Manning
                           Co-Counsel for the Plaintiff

15

16

17

18

19

20

21

22

23

24

25

26

27

28

3

192

Corrigan Declaration

Exhibit A

(235 of 273)

Case 2:85-cv-04544-DMG-AGR   Document 351-3   Filed 03/16/17   Page 109 of 148   Page ID
Case 5:54-56434-A3762/2016.1001:1013d4263   Document: 65-3   Page: 99 of 485   Page ID
#:13315

# Katherine Manning, Esq.
## Kate.manning@lawfoundation.org

## WORK EXPERIENCE

**LAW FOUNDATION OF SILICON VALLEY,** *SENIOR ATTORNEY,* San Jose, CA        2006-Present

### LACY IMMIGRANT YOUTH PROJECT                                     2014-present
Represent undocumented children and youth who are eligible for immigration relief based on Special
Immigrant Juvenile Status.  Screen undocumented youth for immigration relief, including U visa, T
visa and Asylum relief and make referrals to appropriate agencies.  File petitions for state court
custody orders and request SIJS findings in family court and probate court.  File petitions for special
immigrant juvenile status, adjustment of status and employment authorization with USCIS.  Refer
clients to appropriate agencies to assist with social service's needs.  Provided training for the Probate
Court on implementation of AB-900 guardianships for youth eligible for SIJS. Drafted manual for Pro
Bono attorneys representing youth in probate court and SIJS proceedings.

### LEGAL ADVOCATES FOR CHILDREN AND YOUTH DIVERSE PRACTICE    2008-2014
Represented children and youth in family court, including custody, parentage, restraining order and
child support proceedings.  Represented children and youth in probate court, dependency court and
special immigrant juvenile status cases.  Developed and conducted community education trainings on
teen dating violence, rights of teen parents, guardianship proceedings, special immigrant juvenile
status, and teen orientation.  Presented Teen Orientation Training at the Association of Family and
Conciliation Courts in Toronto.

### MENTAL HEALTH ADVOCACY PROJECT/HEALTH LEGAL SERVICES        2006-2008
Represented individuals with mental health disabilities in housing matters, including eviction defense,
reasonable accommodation requests and habitability complaints.  Represented individuals with
HIV/AIDS in housing matters, estate planning, debtor/creditor issues and government benefits.

**JORGENSON SIEGEL MCCLURE AND FLEGEL, LLP,** *ASSOCIATE,* Menlo Park, CA    2005-2006
Drafted complex estate plans and estate tax returns.

**CHILD LAW SERVICES, INC.,** *STAFF ATTORNEY,* Princeton, WV                2003- 2005
Represented children in abuse and neglect cases, high conflict custody cases, delinquency cases, adoptions,
and guardianships at a nonprofit legal services organization for children.  Assisted with teen court project for
cases involving youth charged with misdemeanors.  Assisted in community awareness and education
campaigns regarding child abuse.

**N.Y. LAWYERS FOR THE PUBLIC INTEREST (NYLPI),** *CUNY Externship,* N.Y., NY       Fall 2002
Worked with disabilities rights organization as part of CUNY Health Law Concentration.

# Katherine Manning, Esq.
Kate.manning@lawfoundation.org

**LEGAL AID SOCIETY, JUVENILE RIGHTS DIVISION,** *Intern*, Brooklyn, NY    Spring/Summer 2002
Participated in all aspects of abuse and neglect cases in Brooklyn Family Court.  Conducted legal research
and writing on special immigrant juvenile status, confidentiality of psychiatric records, and parental visitation
issues.

**APPALACHIAN LEGAL SERVICES & CHILDLAW SERVICES,** *Intern* Princeton, WV Summer 2001
Assisted victims of domestic violence to obtain protective orders and custody of their children.  Developed
interdisciplinary training for the courts on the impact of domestic violence on children. Taught legal rights
classes and conducted client intake at SAFE women's shelter.

**MORGAN STANLEY DEAN WITTER**, New York, NY, *Admin Assistant*                    1998-2000
**FRANCOSTEEL, CORP., A Division of USINOR**, New York, NY, *Sales Assistant*      1997-1998

## EDUCATION

**CITY UNIVERSITY OF NEW YORK (CUNY) SCHOOL OF LAW,** J.D. May 2003
**UNIVERSITY OF CALIFORNIA AT SANTA BARBARA,**
B.A. Political Science, Minor in French Lit, 1996
Education Abroad Program, Lyon France, 1994-1995

## ARTICLES

"Who Will Make Room for the Intersexed?" American Journal of Law and Medicine, Volume 30, 2004

## HONORS

Henry B. Collado Memorial Award, for outstanding service as minor's counsel, 2014
Popper Jones Memorial Scholarship, 2004-2005
Belle Zeller Scholarship Award, 2002-2003
CUNY Student Leadership Award & Scholarship, 2002
Charles H. Revson Law Student Public Interest (LSPIN) Fellowship, Summer 2002
National Association of Public Interest Lawyers (NAPIL) VISTA Fellowship, Summer 2001

## ACTIVITIES

Lakeside Elementary School Foundation, board member 2016
Las Cumbres Conservation Community, board member 2009-2011, Architectural Committee 2012-2016
Working to Eliminate Child Abuse and Neglect (WECAN) mentor, 2003-2005
Domestic Violence Coalition, president 2001-2002, Vice President, 2000-2001
Court Appointed Special Advocates (CASA) mentor, 1999-2000

## BAR ADMISSIONS

U.S Court of Appeals for the 9th Circuit December, 2015
Central District of California, March, 2015
Temporary Admission to the Supreme Court of West Virginia, February 2004- 2006
Supreme Court of California, December 2003

Exhibit 12

DECLARATION OF KYRA KAZANTZIS IN SUPPORT OF PLAINTIFF'S FEE MOTION

I, Kyra Kazantzis, hereby declare as follows:

This declaration is prepared and submitted in support of the plaintiff's Motion for Attorneys' Fees and Costs. I submit this declaration pursuant to 28 U.S.C. § 1746 under penalties of perjury in support of Petitioner's motion for attorney's fees under the Equal Access to Justice Act.

I have personal knowledge of the facts set forth herein and, if called as a witness, could and would testify to them under oath if called as a witness.

I am a Directing Attorney at the Law Foundation of Silicon Valley, located in San José, California. The Law Foundation is a nonprofit that uses the law to address problems linked to social issues like poverty, discrimination, and child abuse and neglect. We provide free legal services to low-income individuals and families in the greater Silicon Valley area in many different practice areas. Along with our co-counsel, the Law Foundation represents plaintiffs' class in this matter.

I am a 1990 law graduate. I have been an attorney at the Law Foundation since 1992 and have been the directing attorney of our public interest law litigation practice since 2000. I have specific expertise in, among other things, civil rights law.

I have a great deal of professional experience with sophisticated, large-scale litigation. I am currently lead class counsel in *Huynh et al. v. Harasz et al.,* No. 14-CV-02367-LHK (N.D. Cal.) and lead class counsel for homeowners in *Ocegueda, et al. v. Nathanson, et al.*, 1-11-CV-202525 (Santa Clara Cty. Sup. Ct.). I was lead class counsel in *Hopkins et al. v. Flores et al.,* No. 1-05-CV-035647 (Santa Clara Cty. Sup. Ct.) (settled favorably); class counsel in *Rodriguez, et al. v. Santa Clara Cnty. Dep't of Social Serv., No.* C-97-20934 JW (N.D. Cal.) (settled favorably); and proposed class counsel in *Lopez, et al. v. Washington Mutual Bank, FA*, 302 F.3d 900 (9th Cir. 2002) (summary judgment granted against plaintiffs).

Additionally, I have also handled a number of other non-class impact cases. I currently represent the low-income, Latino residents of a mobile home park that is threatened with closure in a writ of mandate against the City of Palo Alto (*Buena Vista MHP Residents Association v. City of Palo Alto,* Case No. 1-15-CV284763 (Santa Clara Cty. Sup. Ct.) and affordable housing

1

organizations in intervention in *CBIA v. City of San Jose*, No. S212072 (Cal. Sup. Ct., June 15, 2015) (upholding Court of Appeals decision upholding San Jose's inclusionary affordable housing ordinance). I represented an organizational plaintiff in a writ of mandate against the State of California involving the rights of tens of thousands of disabled individuals living in adult residential care (in *Cal. Assoc. of Mental Health Patients' Rights Advocates v. Allenby et al.,* No. 1-06 CV-061397 (S.C.C. Super. Ct.) (settled favorably); organizational and taxpayer plaintiffs in a state-wide writ of mandate involving the rights of tens of thousands of school children (in *Pazmiño,et al. v. State Board of Ed., et al.*, No. CV798264 (S.F. Super. Ct. filed Mar. 5, 2003) (settled favorably); and taxpayer plaintiffs in a writ of mandate involving the alleged failure of the City of Gilroy to comply with state requirements regarding planning for the development of affordable housing for thousands of its lower income residents (in *Fonseca, et al. v. City of Gilroy*, 148 Cal. App. 4th 1174 (2007) (writ denied)).

I am the directing attorney of the Law Foundation's public interest law litigation practice and I supervise the Law Foundation's *Flores* litigation team. A copy of my résumé is attached as Exhibit A to this declaration.

James Zahradka, a 1998 law graduate and former Supervising Attorney at the Law Foundation, worked on this case in 2014 and 2015. Mr. Zahradka has extensive litigation experience, including representing youth in bi-lingual classrooms in California, youth who were detained in Juvenile Hall, and inmates regarding conditions of confinement in the Santa Clara County jail. He was also class counsel in *Fonseca v. City of Gilroy,  Hopkins, et al. v. Flores, et al., California Association of Mental Health Patients' Rights Advocates v. Allenby*, *Ocegueda, et al. v. Nathanson, et al.*, all described above. Mr. Zahradka left the Law Foundation in August 2015 and has since been a Deputy Attorney General with the California Department of Justice's Bureau of Children's Justice, where his focus is on consumer protection litigation. Mr. Zahradka spent fewer than 30 hours on this case, so we are not requesting compensation for his time.

Annette Kirkham, a 2001 law graduate and Senior Attorney at the Law Foundation, worked on this case in 2016. Ms. Kirkham has extensive litigation experience, having filed dozens of fair housing and predatory mortgage lending litigation cases in State and Federal courts since

2003. Ms. Kirkham spent fewer than 30 hours on this case, so we are not requesting compensation for her time.

Jennifer Kelleher, a 1998 law graduate and Directing Attorney at the Law Foundation, worked on the case in 2015 and 2016, supervising the work of Katherine Manning. Ms. Kelleher supervises the Law Foundation's practice representing children in civil legal matters including our work with unaccompanied minors. Ms. Kelleher has represented children for 18 years in a variety of legal areas of practice. Ms. Kelleher spent fewer than 30 billable hours on this case, so we are not requesting compensation for her time.

Katherine Manning, a 2003 law graduate and Senior Attorney at the Law Foundation, worked on this case in 2014, 2015 and 2016. As described in her declaration, Ms. Manning has represented children for ten years and has extensive experience in child welfare. Plaintiffs are only requesting compensation for Ms. Manning's important work in this matter.

As a result of my work on this case, I am familiar with the records and proceedings in this action.

I am familiar with the Law Foundation's attorney time-keeping system, and I am responsible for reviewing the attorney time records relating to the above-captioned matter. At our firm, each timekeeper generally keeps detailed, contemporaneous daily records of the time they spend on a matter, recorded in 6-minute increments. The vast majority of the time sought to be compensated for in this motion was recorded in this fashion.

For the relatively small number of hours sought where a timekeeper did not keep such records, he or she reconstructed the time spent on this matter using case notes, litigation files, co-counsel's records, and other reliable methods.

In preparing plaintiff's attorneys' fees motion and this declaration, I prepared a report showing all of the time recorded by Law Foundation timekeepers in this action. I have also reviewed expenses incurred in this case and have prepared a report of these expenses, which is included on the attached spreadsheet. I believe these reports accurately reflect the hours recorded by the members of the Law Foundation's *Flores* litigation team as well as the expenses

incurred in connection with this action. Based on these reports, I prepared the attached Exhibit B, which is a spreadsheet reflecting the time recorded by all timekeepers in this matter and the expenses incurred on this case.

The chart below details the current market rates, hours and lodestar for the Law Foundation attorneys working on this matter:

| Individual | Position | Rate | Hours | Total Lodestar |
|---|---|---|---|---|
| Kyra Kazantzis | Directing Attorney | $892 | 17 | $15,164. |
| Jennifer Kelleher | Directing Attorney | $745 | 29 | $21,605. |
| James Zahradka | Supervising Attorney | $745 | 2 | $1,490. |
| Annette Kirkham | Senior Attorney | $628 | 4 | $2,512. |
| Katherine Manning | Senior Attorney | $543 | 235 | $127,605. |
| Total | | | 287 | $168,376 |

The chart below details the hours that the Law Foundation of Silicon Valley will not be charging for, and are therefore "discounted."

| Individual | Rate | Total Lodestar | Discounted Time | Discounted amount | Total for Reimbursement |
|---|---|---|---|---|---|
| Kyra Kazantzis | $892 | $15,164 | 17 | $15,164. | 0 |
| Jennifer Kelleher | $745 | $21,605 | 29 | $21,605. | 0 |
| James Zahradka | $745 | $1,490 | 2 | $1,490. | 0 |
| Annette Kirkham | $628 | $2,512 | 4 | $2,512. | 0 |
| Katherine Manning | $543 | $127,605 | 26 | $14,118. | $113,487. |

The rates the Law Foundation used are based on the rates that the Hon. Kevin Murphy of the Santa Clara County Superior Court previously approved in connection with the Law Foundation's attorney fee motion in another case, *Hopkins, et al. v. Flores, et al.*, 1-05- CV-035647 (Santa Clara Sup. Ct.). *Hopkins* was a class action on behalf of the over 4000 inmates of

4

the Santa Clara County jail related to inmate welfare that was successfully settled. For the instant matter, I calculated the rates using the *Hopkins* rates, and increasing those rates by 5% for each of the intervening years, based on information and belief that such increase reflects standard rate-setting procedures.

Based on my judgment and experience, the work performed by the Law Foundation connection with this action was reasonable, necessary, and justified based on the number and complexity of the issues presented in this matter.

All Law Foundation billers avoided unnecessary duplication of services by dividing responsibility for specific tasks in the litigation and by coordinating via regular co-counsel calls.

The Law Foundation has exercised significant billing discretion in arriving at our lodestar. First, the Law Foundation has not billed at all for time spent by Directing Attorney Kyra Kazantzis, who spent fewer than 30 hours working on this case. I estimate the value of this time to be approximately $15164 (17 hours at $892/hour).

The Law Foundation has not billed at all for time spent by Directing Attorney Jennifer Kelleher, who spent fewer than 30 hours working on this case. I estimate the value of this time to be approximately $21605 (29 hours at $745/hour).

The Law Foundation has not billed at all for time spent by Senior Attorney Annette Kirkham, who spent fewer than 30 hours working on this case. I estimate the value of this time to be approximately $2512 (4 hours at $628/hour).

The Law Foundation has not billed at all for time spent by Senior Attorney James Zahradka, who spent fewer than 30 hours working on this case. I estimate the value of this time to be approximately $1490 (2 hours at $745/hour).

The Law Foundation is submitting 209 hours for reimbursement for time spent by Senior Attorney Katherine Manning, amounting to $113,487.00. Ms. Manning spent 235 hours working on this case. To ensure that billings in this matter are as reasonable as possible, we have exercised billing discretion regarding a significant number of hours set forth in Exhibit B, attached, as a means by which to offset any possible inefficiencies or duplication of efforts that

may have occurred in this case. Time records related to internal processes for litigation approval were eliminated. Time records related to media releases of confidential information were eliminated. Some travel time, and time spent on research and writing involved in settlement negotiation was eliminated. In total we have discounted 26 hours. I estimate the value of the discounted time to be approximately $14,118 (26 hours at $543/hour).

Time records and expenses are only being submitted at this time for work on this case up the appeal on June 7, 2016. Time spent on the pending motion are not being submitted with this motion.

As described above, based on the hours set forth in Exhibit B and accepted current, reasonable and usual hourly fees for services for attorneys in this type of matter, I have calculated the Law Foundation's gross lodestar to be **$168,376 and the Law Foundation is requesting reimbursement for fees in the amount of $113,487.00. The Law Foundation is also requesting reimbursement for expenses in the amount of $2995.41, as detailed in Exhibit B.**

Any fees awarded for the Law Foundation's time in this matter will inure to the Law Foundation of Silicon Valley to further its mission of advancing the rights of under-represented individuals and families in our diverse community through legal services, strategic advocacy, and educational outreach.

The Law Foundation is a non-profit legal services organization with limited resources available to meet the community's need for free legal services and civil rights enforcement. As with all of our clients, we represent plaintiffs in this matter free of charge. By taking on the work this case entailed, we were precluded from taking on other legal services, litigation, and policy advocacy work that would have furthered our mission. The Law Foundation receives government and private grants in order to furnish free legal services to eligible clients. The Law Foundation is not completely funded by grants, and depends on the recovery of attorneys' fees in successful cases to be able to fully serve victims of civil rights violations.

1  The Law Foundation and our co-counsel attempted to resolve attorneys' fees prior to

2  bringing this motion by sending a written demand to counsel for Plaintiff. However, the parties

3  were unable to reach an agreement regarding Intervenors' attorneys' fees.

4      I declare under penalty of perjury under the laws of the State of California that the foregoing

5  is true and correct and that this declaration was executed in San Jose, California, on October 31,

6  2016.

7

8

9                                    Kyra Kazantzis
10                                   Co-Counsel for the Plaintiff

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

7

Kazantzis Declaration

Exhibit A

# KYRA KAZANTZIS

195 Pierce Avenue, San José, CA 95110 ▪ 408.605.6586 ▪ kyrakazantzis@gmail.com

## **Experience**

**Law Foundation of Silicon Valley**                                              **San José, CA**

*Fair Housing Law Project and Public Interest Law Firm, Directing Attorney,* 1999 to present
Currently lead teams of in-house and law firm pro bono attorneys in conducting strategic impact litigation and advocacy in a wide variety of legal issue areas, including fair housing, affordable housing, civil rights, consumer protection, disability rights, and poverty.

- Founded the Fair Housing Law Project in July 1998 and currently lead FHLP's well-respected local, statewide, and federal legislative and regulatory advocacy efforts in the rental and lending discrimination, unsafe housing, gentrification and displacement, and affordable housing arenas.
- Brought and settled Law Foundation's first predatory mortgage lending suit in 2002, a multi-party suit against a lender, mortgage brokers and real estate agents that targeted Latino households for unfair, fraudulent, and untenable mortgage loans that were not translated into Spanish (obtaining monetary settlement and injunctive relief).
- Oversee the settlement and litigation of numerous individual damages and injunctive relief cases on behalf of individuals who have been discriminated against in housing.
- Developed and currently oversee a consortium of five agencies that together deliver comprehensive and coordinated fair housing investigative, education and legal representation services in San José.
- Led litigation and advocacy efforts to address such issues as:  disability discrimination in residential care siting; wrongful expenditures of jail inmate funds; violations of civil rights of jail inmates in contexts of discipline, conditions of confinement, visitation and out time rights, and rights of deaf inmates; racial discrimination in kindergarten placement; failure of Social Security Administration to accommodate beneficiaries with disabilities.
- Wrote highly regarded research report on the status of payday lending in California that led to significant foundation funding for region-wide advocacy against predatory payday lending.
- Developed multi-disciplinary advocacy and services coalition of community agencies that address the harms of predatory payday lending; the coalition's advocacy resulted in passage of numerous city ordinances restricting payday lending and has been a contributing catalyst for federal regulation.
- Responsible for recruitment of and relationships with pro bono law firms.
- Responsible for program development, government contract management including federal contracts, budget development and oversight, grant-writing, managing funder relationships, staff training and supervision (8 reports), and volunteer management.

Litigation achievements:
- Federal class action on behalf of disabled section 8 voucher holders against the Santa Clara County Housing Authority, achieving $3.2 million in damages for the class of almost 200 individuals, and the Housing Authority agreed to change its policy regarding these types of reasonable accommodation requests;
- Santa Clara County Superior Court class action against alleged mortgage loan modification scammers achieving monetary relief for over hundreds of borrowers;
- Federal discrimination suit on behalf of a group of developmentally disabled residents after a homeowners' association attempted to close down the residents' care home;

- Discrimination, harassment and slum conditions suit on behalf of 20 vulnerable low-income, minority and senior residents against a mobile home park owners, obtaining monetary settlement and injunctive relief and forcing sale of the property;
- Class action for jail inmates for jail's improper allocation of funds designated for inmates' welfare. Consent decree provides for the appointment of a consultant to assess inmate needs; creates enhanced oversight and auditing; and results in $1.5 million in restitution to the IWF, over $1 million in new monies to be deposited to the IWF, and payment of attorneys' fees and costs;
- Taxpayer action to ensure equal federal No Child Left Behind Act funds for young children in bilingual classrooms throughout California (obtaining legislative change and settlement for injunctive relief);
- Pre-litigation, achieved widespread policy changes and monetary damages for a family whose four year-old was grouped into a classroom with children of the same race;
- Multi-party suit against a mortgage lender, mortgage brokers and real estate agents that targeted Latino households for unfair, fraudulent, and untenable mortgage loans that were not translated into Spanish, obtaining monetary settlement and injunctive relief; and
- State court lawsuit protecting seniors with mental health disabilities who were being denied admission to the most appropriate care facilities for their needs—adult residential care homes (ARFs)—because they are over the state-established age limit of 59 for such homes. Secured an agreement with the state that will change the age regulation, allowing individuals who are over 59 to live in ARFs, and establishing a training and monitoring program for staff of the state licensing agency.

*Mental Health Advocacy Project*
*Directing Attorney*, 1995 to 2000; *Senior Patients' Rights Attorney*, 1992 to 1995; *Patients' Rights Attorney*, 1992 to 1992

From 1992 to 1995, headed the patients' rights advocacy unit at MHAP, specializing in issues of involuntary mental health commitment, criminal justice interaction with individuals with disabilities, quality of care in psychiatric institutions and jails, and minors' rights in residential care. From 1995-2000, lead the entire program, supervising the work of 11 attorneys and advocates in four practice areas: housing, developmental services, economic, and patients' rights.

- Improved organizational operations by stabilizing funding base; developing program policies and procedures; instituting annual staff retreats; formalizing staff meetings; prioritizing staff input and skill growth; and designing and implementing computerized client database and case management system.
- Headed successful local projects to reform civil commitment hearing process, support consumer self help activities; train local police and overhaul juvenile hall mental health services.
- Undertook significant and ground-breaking litigation activities on behalf of individuals with disabilities.
- Led numerous policy advocacy efforts at the City, County and Statewide levels.
- Conducted numerous trainings and workshops for mental health, housing and social services providers and mental health consumers. Specialized in and was a sought-after speaker state-wide on issues of involuntary mental health commitment, peace officer interaction with individuals with disabilities, quality of care in psychiatric institutions and jails, and minors' rights in residential care.

## Honorable Ellen Segal Huvelle                    Washington, D.C.
**Superior Court of the District of Columbia**
*Judicial Law Clerk*, September 1990 to September 1991

## National Abortion Rights Action League (NARAL)          Washington, D.C.
*Fellow,* Summer 1990, *Extern,* August to December 1989, for credit, *Legal Intern,* Summer 1989

## <u>Education</u>

**University of Michigan Law School**                                    **Ann Arbor, MI**

Juris Doctor, 1990, Externship Paper:  "The Revivability of Pre-Roe Abortion Statutes in a Post-Roe World:
Dead or Merely Dormant?"


**University of Arizona**                                                        **Tucson, AZ**

Bachelor of Arts, with Distinction and Honors in English, 1987, Phi Beta Kappa and Dean's List
Self-designed curriculum, concentrating in Political Science, English Literature, and Law

## Acknowledgments

Santa Clara County Bar Association Professional Lawyer of the Year Award, 2013.
Silicon Valley Business Journal Woman of Influence, 2012.
Santa Clara County Bar Association Pro Bono Service Award, 2008.
California Association of Mental Health Advocates, Lifetime Achievement Award, 2000.

Kazantzis Declaration

Exhibit B

| Timekeeper | Date | Activity | for this motion | Time claimed | Discounted (not claiming) |
|---|---|---|---|---|---|
| Manning, Kate | 11/4/14 | email from Peter Schey about joining as co-consel | 0.1 | 0 | 0.1 |
| | 11/25/14 | email from Schey and to LF supervisors about co-counsel | 0.4 | 0 | 0.4 |
| | 12/2/14 | email Schey regarding request to LF Board | 0.2 | 0 | 0.2 |
| | 12/26/14 | conference call with counsel | 1 | 0 | 1 |
| | 12/27/14 | Review draft Motion to Enforce | 0.5 | 0 | 0.5 |
| | 12/28/14 | research background of case | 4 | 4 | 0 |
| | 12/29/14 | Read emails from Schey regarding Motion | 0.2 | 0 | 0.2 |
| | 1/23/15 | conference call with counsel | 1.5 | 0 | 1.5 |
| | 1/21/15 | Review updated draft Motion to Enforce | 0.4 | 0 | 0.4 |
| | 1/23/15 | Conference call with Schey and LF supervisors regarding joining case | 1 | 0 | 1 |
| | 1/28/15 | Review drafts of motion and proposed order | 0.5 | 0.5 | 0 |
| | 1/30/15 | Internal emails regarding conflict checks to join case | 0.3 | 0 | 0.3 |
| | 2/19/15 | Internal emails regarding board proposal and edits | 0.5 | 0 | 0.5 |
| | 2/24/15 | Emails with LF staff and board re: joining case | 0.2 | 0 | 0.2 |
| | 2/25/15 | meeting with LF board to approve co-counsel | 1 | 0 | 1 |
| | 2/27/15 | assemble litigation binder and read filings | 3.5 | 3.5 | 0 |
| | 3/2/15 | conference call with co-counsel re next steps | 1 | 1 | 0 |
| | 3/4/15 | research project - TVPRA & possible conflicts with Flores | 2 | 2 | 0 |
| | 3/4/15 | mtg with AK and call PS/ co-counsel | 0.4 | 0 | 0.4 |
| | 3/4/15 | admission to CA district court | 0.4 | 0 | 0.4 |
| | 3/4/15 | Internal emails regarding responsibilities on case | 0.2 | 0 | 0.2 |
| | 3/5/15 | gather attorney contacts and information for co-counsel agrmt. | 0.5 | 0 | 0.5 |
| | 3/6/15 | read reply brief and edit | 1 | 1 | 0 |
| | 3/9/15 | prepare notice of entry and email co-counsel | 0.8 | 0 | 0.8 |
| | 3/10/15 | edit brief | 1.8 | 1.8 | 0 |
| | 3/10/15 | prepare section on CBP conditions | 3 | 3 | 0 |
| | 3/11/15 | print D's pleadings for review | 0.4 | 0.4 | 0 |
| | 3/16/15 | review D's pleadings | 1.5 | 1.5 | 0 |
| | 3/17/15 | print D's filed pleadings | 0.4 | 0.4 | 0 |
| | 3/27/16 | print and read D's and P's filed pleadings | 2 | 2 | 0 |
| | 4/22/15 | travel time to LA | 4 | 4 | 0 |
| | 4/25/15 | travel time from LA to SFO | 4 | 4 | 0 |
| | 4/24/15 | read and highlight tentative and email co-counsel | 0.4 | 0.4 | 0 |
| | 4/27/15 | email co-counsel regarding settlement talks | 0.3 | 0.3 | 0 |

| Date | Description | | | |
|---|---|---|---|---|
| 4/30/15 | review emails from judge and co-counsel | 0.3 | 0 | 0.3 |
| 5/1/15 | review client files for detention details | 1.5 | 1.5 | 0 |
| 5/1/15 | conference call with co-counsel | 1.2 | 0 | 1.2 |
| 5/4/15 | status conference call with court | 1 | 0 | 1 |
| 5/5/15 | emails with co-counsel re: confidentiality agrmt. | 0.5 | 0 | 0.5 |
| 5/6/15 | emails and calls with co-counsel re: confidentiality agrmt | 0.5 | 0 | 0.5 |
| 5/6/15 | arrange travel to DC | 1 | 0 | 1 |
| 5/7/15 | review & respond to emails regarding settlement talks | 0.5 | 0.5 | 0 |
| 5/7/15 | conference call with co-counsel | 1.5 | 1.5 | 0 |
| 5/7/15 | emails to co-counsel and review of Flores research | 1 | 1 | 0 |
| 5/8/15 | arrange binder and reprint filings from PACER | 1 | 0 | 1 |
| 5/10/15 | Travel time to DC | 10 | 10 | 0 |
| 5/11/15 | settlement conference with government in DC & writing up notes | 8 | 8 | 0 |
| 5/12/15 | settlement conference in DC Day 2 & writing up notes | 5 | 5 | 0 |
| 5/12/15 | Travel time from DC to CA | 10 | 10 | 0 |
| 5/13/15 | draft of proposal following DC meeting | 6 | 6 | 0 |
| 5/14/15 | drafting settlement proposal | 4 | 4 | 0 |
| 5/15/15 | emails with co-counsel re: settlement proposal | 0.3 | 0.3 | 0 |
| 5/15/15 | prepare for and call with co-counsel | 2 | 2 | 0 |
| 5/16/15 | reading andresponding to settlement proposals from advocates and co-counsel | 2 | 2 | 0 |
| 5/19/15 | travel time from San Jose to LA | 4 | 4 | 0 |
| 5/19/15 | meeting with co-counsel in LA to prepare for settlement talks | 5 | 5 | 0 |
| 5/20/15 | meeting with government in LA for settlement talks & edit proposal | 9 | 9 | 0 |
| 5/20/15 | travel time LA to San Jose | 4 | 4 | 0 |
| 5/20/15 | review documents and prepare for meeting with D's | 1 | 1 | 0 |
| 5/21/15 | research child abuse language (when it is ok to separate parent/child) in settlement | 4 | 4 | 0 |
| 5/22/15 | work on language about parent/child separation | 4.5 | 4.5 | 0 |
| 5/24/15 | edit draft of Proposal and send out | 1 | 1 | 0 |
| 5/26/15 | review draft and pc to co-counsel, Ranjana N. | 0.6 | 0.6 | 0 |
| 5/27/15 | pc with co-counsel re: draft of abuse reporting | 0.5 | 0.5 | 0 |
| 5/27/15 | review emails commenting on abuse language and read regs on reporting | 1 | 1 | 0 |
| 5/28/15 | Pc with child abuse experts on best practices | 2 | 2 | 0 |
| 5/28/15 | research and edit draft of parent separation language | 4 | 4 | 0 |
| 5/30/15 | edit abuse language and send out | 3.5 | 3.5 | 0 |
| 5/31/15 | respond to emails, update abuse language and resend | 1.5 | 1.5 | 0 |
| 6/3/15 | pc and emails on Flores re: timing of Cred fear interviews | 0.8 | 0.8 | 0 |
| 6/5/15 | edit and prepare drafts of settlement proposal | 1 | 1 | 0 |
| 6/11/15 | phone, emails and conference call with co-counsel | 2.5 | 2.5 | 0 |

| Date | Description | | | |
|---|---|---|---|---|
| 6/12/15 | emails with co-counsel re: possible settlement | 0.3 | 0.3 | 0 |
| 6/16/15 | conference call with co-counsel re settlement | 0.8 | 0.8 | 0 |
| 6/19/15 | Pc to Peter to discuss settlement talks | 0.6 | 0.6 | 0 |
| 6/25/15 | con call with co-counsel & review draft proposal | 1.5 | 1.5 | 0 |
| 6/29/15 | review draft proposal and respond | 1.2 | 1.2 | 0 |
| 6/30/15 | conference call with co-counsel | 1 | 1 | 0 |
| 6/30/15 | research, review articles and type up email | 4 | 2 | 2 |
| 7/1/15 | draft email to co-counsel, read responsive email, review research | 1.5 | 1.5 | 0 |
| 7/1/15 | staff case with LF team | 0.7 | 0 | 0.7 |
| 7/6/15 | Read experts feedback and review articles researched | 0.5 | 0.5 | 0 |
| 7/8/15 | meeting with LF counsel; review of proposal edits and response to co-counsel | 1.8 | 1.8 | 0 |
| 7/10/15 | internal con call regarding settlement | 2 | 0 | 2 |
| 7/10/15 | con call with consultants/ advocates for input | 3 | 3 | 0 |
| 7/12/15 | drafting edits and reviewing edits to stipulation | 5 | 5 | 0 |
| 7/13/15 | con call with co-counsel re: settlement | 2 | 2 | 0 |
| 7/13/15 | drafting updates to settlement & staff | 2.5 | 2.5 | 0 |
| 7/15/15 | Edit drafts and email out | 0.5 | 0.5 | 0 |
| 7/15/15 | respond to drafts and emails about proposals | 0.8 | 0.8 | 0 |
| 7/17/15 | revision of proposed order and emails with co-counsel | 4 | 4 | 0 |
| 7/19/15 | revision of proposed order and review emails from co-counsel | 1.5 | 1.5 | 0 |
| 7/20/15 | staff case and pc to consultants/ advocates re: input | 2 | 2 | 0 |
| 7/20/15 | conference call with co-counsel | 1 | 1 | 0 |
| 7/27/15 | conference call and discuss ruling with co-counsel | 1 | 1 | 0 |
| 7/27/15 | review emails and briefs regarding licensing | 1 | 1 | 0 |
| 7/28/15 | review testimony to congress on family detention | 0.5 | 0.5 | 0 |
| 8/21/15 | review emails co-counsel and court order re: OSC | 1 | 0 | 1 |
| 8/24/15 | conference call with advocates | 1.5 | 1.5 | 0 |
| 9/24/15 | prep, file and serve notice of withdrawal for James Z. | 1 | 0 | 1 |
| 10/23/15 | review emails and briefs regarding licensing | 0.5 | 0.5 | 0 |
| 11/2/16 | emails from advocates re: status of releasing class members | 0.2 | 0.2 | 0 |
| 11/16/15 | review emails from advocates re: status at Berks | 0.2 | 0.2 | 0 |
| 12/1/15 | conference call with co-counsel | 0.7 | 0.7 | 0 |
| 12/2/15 | review emails and forward & research admission | 0.5 | 0 | 0.5 |
| 12/7/15 | conference call with co-counsel | 1 | 1 | 0 |
| 12/8/15 | admission to 9th circuit | 0.5 | 0 | 0.5 |
| 12/10/15 | research on increase in numbers in response to expedite of appeal | 1 | 1 | 0 |
| 12/11/15 | Review motion and declaration and email co-counsel | 0.7 | 0.7 | 0 |
| 12/11/15 | review emails and respond and read pleadings | 0.7 | 0.7 | 0 |

| Date | Description | | | |
|---|---|---|---|---|
| 12/16/15 | conference call with co-counsel | 1.1 | 1.1 | 0 |
| 1/31/16 | prepare excerpt of appeal | 5 | 5 | 0 |
| 2/1/16 | prepare exhibits list and details | 3 | 3 | 0 |
| 2/12/16 | prepare excerpt of records | 4 | 4 | 0 |
| 2/14/16 | work on excerpt of records | 4 | 4 | 0 |
| 6/2/16 | prepare for moot court | 3 | 3 | 0 |
| 6/3/16 | driving time to/ from SF for moot court | 3 | 0 | 3 |
| 6/6/16 | moot court to prepare for oral argument on appeal | 2.6 | 2.6 | 0 |
| 6/6/16 | Review notes on oral argument and comment | 0.5 | 0.5 | 0 |
| 6/7/16 | Court time for Appeal & mtg before court | 2 | 2 | 0 |
| 10/12/16 | review emails to clarify time and edit timesheet | 3 | 3 | 0 |
| 10/13/16 | review receipts and prepare expense attachment | 3 | 3 | 0 |
| 10/14/16 | prepare declaration regarding time spent on Flores, review | 3 | 3 | 0 |
| 11/2/16 | Edit timesheet and prepare Bill of costs | 2 | 2 | 0 |
| | Total time | 235 | 209.2 | 25.8 |

| Timekeeper | Date | Activity | Billed Time | Discounted Time |
|---|---|---|---|---|
| Kelleher, Jennifer | 3/8/15 | review of pleadings | | 3 |
| | 5/6/15 | meeting with Kate | | 0.5 |
| | 5/6/15 | review of proposed order language | | 0.5 |
| | 5/6/15 | review of correspondence re: settlement negotiations | | 0.3 |
| | 5/11/15 | review of conditions report on facilities | | 0.3 |
| | 5/12/15 | review of settlement notes/questions | | 0.4 |
| | 5/13/15 | conversation with Kate re: settlement planning | | 0.3 |
| | 5/13/15 | review of settlement notes, questions, prep | | 0.2 |
| | 5/13/15 | settlement prep work | | 1.0 |
| | 5/14/15 | settlement draft revisions | | 2.0 |
| | 5/28/15 | review of settlement language child abuse | | 2.0 |
| | 5/31/15 | review edit child abuse investigation language | | 1.0 |
| | 5/31/15 | review of child abuse provisions | | 0.4 |
| | 6/2/15 | review of child abuse investigation protocal language | | 0.5 |
| | 6/2/15 | settlement language emails | | 0.2 |
| | 6/2/15 | review of latest settlement draft | | 0.3 |
| | 6/8/15 | review of proposed language for SW screening, child welfare etc. | | 0.5 |
| | 7/7/15 | review of correspondence re: settlement negotiations | | 0.1 |
| | 7/8/15 | Review of proposed settlement | | 0.8 |
| | 7/8/15 | Meeting on settlement offer, review of correspondence | | 1.6 |
| | 7/9/15 | correspondence with co-counsel, review of proposed order | | 0.8 |
| | 7/9/15 | call with co-counsel | | 0.2 |
| | 7/9/15 | co-counsel call, discussion re: draft language for settlement | | 0.7 |
| | 7/9/15 | edited settlement proposal | | 0.7 |
| | 7/10/15 | co-counsel conference call | | 0.2 |
| | 7/10/15 | review of correspondence re: settlement proposals | | 0.5 |
| | 7/10/15 | review of new settlement draft and comments | | 0.5 |
| | 7/12/15 | review of proposed order and settlement draft | | 1.0 |
| | 7/13/15 | review of newest proposal | | 0.7 |
| | 7/13/15 | co-counsel phone call | | 2.0 |
| | 7/14/15 | review of proposed settlement draft and consulting on proposed order | | 1.0 |
| | 7/16/15 | conversations re: settlement options | | 1.0 |
| | 7/20/15 | meeting with Kate re: proposed order language | | 0.5 |
| | 7/20/15 | review co -counsel correspondence | | 0.3 |
| | 7/20/15 | co-counsel conference call | | 0.6 |
| | 7/22/15 | review corresponence re: proposed order | | 0.1 |
| | 7/22/15 | review of research on family center conditions | | 0.3 |

213

| Date | Description | | Value |
|---|---|---|---|
| 7/22/15 | review of tour notes from CBP facilities | | 0.4 |
| 7/23/15 | review of objection to proposed order | | 0.1 |
| 7/27/15 | co counsel conference call | | 1.0 |
| 8/3/15 | review of ex parte requests, opps, and order | | 0.2 |
| 8/14/15 | review of correspondenc re: OSC | | 0.2 |
| 8/23/15 | review of final ruling | | 0.5 |
| 10/8/15 | call to and from DHS in Penn | | 0.1 |
| 1/6/16 | planning for appeal | 0.00 | 0.3 |
| | | | 29.8 |

| Timekeeper | Date | Activity | Billable Time | Discounted |
|---|---|---|---|---|
| Kazantzis, Kyra | 11/5/14 | Review CHRCL request for co-counsel | | 0.3 |
| | 11/13/14 | Review CHRCL demand letter | | 0.2 |
| | 11/14/04 | Locate & send litigation request samples to KM | | 0.2 |
| | 12/21/14 | Emails to admin regarding scheduling Board meeting to review litigation | | 0.2 |
| | 1/8/14 | LF team meeting | | 1 |
| | 1/12/14 | Email to JK re roles, resources, co-counsel | | 0.1 |
| | 1/15/15 | TC JK re roles | | 0.2 |
| | 1/23/15 | TC PS re roles, co-counsel agreement | | 0.4 |
| | 1/28/15 | Email Board re conflict checks | | 0.1 |
| | 2/4/15 | Email Board re litigation memo | | 0.2 |
| | 2/6/15 | TC meeting with Board Committee re litigation approval | | 1 |
| | 3/2/15 | Co-counsel call | | 0.5 |
| | 3/2/15 | Email team about prep for litigation folder structure and filing | | 0.2 |
| | 3/4/15 | Mtg with KM re entering rep, hearing attendance | | 0.4 |
| | 3/5/15 | Review and sign co counsel agreement | | 0.2 |
| | 3/13/15 | Mtg with legal asst re shared folder system | | 0.2 |
| | 4/24/15 | Travel time | | 4 |
| | 4/24/15 | Hearing at court | | 3 |
| | 4/24/15 | Travel time | | 4 |
| | 4/27/15 | Email to team re plan re meet and confer with US | | 0.2 |
| | 4/30/15 | Review emails re Court's gag order | | 0.2 |
| | 5/22/15 | Emails/mtgs with KM re opt out and Berks and abuse language | | 0.3 |
| | | | 0 | 17.2 |

| Timekeeper | Date | Activity | Time | Discounted Time |
|---|---|---|---|---|
| Zahrakda, James | 12/22/14 | Edit litigation request to Board | | 1 |
| | 1/29/15 | Conflict check email to MI | | 0.2 |
| | 2/19/15 | Edit litigation request and send to full Board | | 0.5 |
| | 2/24/15 | Review RILR v. Johnson case | | 0.3 |
| | 3/2/15 | Co-counsel call | | 0.5 |
| | 3/5/15 | Email to MI re Nestor Rodriguez | | 0.2 |
| | | | | 2.7 |

| Timekeeper | Date | Activity | Time | Discounted Time |
|---|---|---|---|---|
| Kirkham, Annette | 3/3/15 | Review Case file and pleadings | | 2 |
| | 3/5/15 | Review Case file and pleadings | | 1 |
| | 3/6/15 | Review Case file and pleadings | | 1.8 |
| | | | | 4.8 |

| Date | Description | Employee | Cost |
|---|---|---|---|
| | **Court in LA** | | |
| 4/24/15 | roundtrip airfare from SJ to LA | Kyra Kazantzis | 424 |
| 4/24/15 | Metrolink in LA | Kyra Kazantzis | 6.75 |
| 4/24/15 | Lunch in LA | Kyra Kazantzis | 15.63 |
| 4/24/15 | Hotel in LA | Kyra Kazantzis | 174.75 |
| 4/24/15 | Uber to airport in LA | Kyra Kazantzis | 11.97 |
| 4/24/15 | airport parking in SJ | Kate Manning | 30 |
| 4/24/15 | roundtrip airfare from SJ to LA | Kate Manning | 257.99 |
| 4/24/15 | lunch in LA | Kate Manning | 15.21 |
| | **Court in LA** | | |
| 4/24/15 | airport parking in SJ | Kate Manning | 30 |
| 4/24/15 | roundtrip airfare from SJ to LA | Kate Manning | 257.99 |
| 4/24/15 | lunch in LA | Kate Manning | 15.21 |
| | **Settlement Negotations in DC** | | |
| 5/10/15 | roundtrip airfare to DC | Kate Manning | 750.2 |
| 5/11/15 | subway to DC | Kate Manning | 10 |
| 5/11/15 | hotel in DC | Kate Manning | 239.31 |
| 5/12/15 | breakfast in DC | Kate Manning | 6.36 |
| 5/12/15 | cab to settlement conference in DC | Kate Manning | 10.93 |
| 5/12/15 | lunch 2 DC (peter and Kate) | Kate Manning | 22.5 |
| 5/12/16 | cab to airport in DC | Kate Manning | 18.8 |
| | **Settlement Negotations in LA** | | |
| 5/19/16 | roundtrip airfare to LA for settlement | Kate Manning | 446 |
| 5/19/16 | hotel in LA for settlement talks | Kate Manning | 164.81 |
| | **Court of Appeals in LA** | | |
| 6/3/16 | parking in SF for moot court, for appeal | Kate Manning | 33 |
| 6/3/16 | mileage reimbursement for drive to SF | Kate Manning | 54 |
| **Total** | | | **2995.41** |

Exhibit 13

DECLARATION OF ABIGAIL TRILLIN IN SUPPORT OF PLAINTIFF'S FEE MOTION

I, Abigail Trillin, declare and say as follows:

1. I execute this declaration in support of Plaintiff's motion for an award of attorney's fees above and beyond the inflation-adjusted statutory rate fixed by the Equal Access to Justice Act, 28 U.S.C. § 2412(d)(2)(A), (currently $190.28) for their work on behalf of immigrant children in the Flores v. Lynch case. I have personal knowledge of the facts below and, if I were called to testify to those facts, I could and would do so competently.

2. I am an attorney licensed to practice by the State of California and the District of Columbia (inactive) and am admitted to practice before the California Supreme Court and the United States District Court. I graduated from New York University in 1995 and was admitted to practice in December of that same year. I have been a certified Child Welfare Specialist since 2006.

3. I am currently employed as the Executive Director of Legal Services for Children in San Francisco. My business address is 1254 Market Street, 3rd Floor San Francisco, CA. I have been employed at Legal Services for Children for twenty years, starting as a staff attorney in 1996. My current job responsibilities are the overall management of the organization, including fundraising, administration, program design and legal strategy. A true and correct copy of my résumé is attached at Exhibit A.

4. I have represented children in immigration cases since I began at Legal Services for Children twenty years ago. Legal Services for Children has had a Special Immigrant Juvenile Status practice since soon after the passage of the statue in 1990. We have been the primary legal provider for immigrant children detained in Northern California since 2001 and also represent hundreds of immigrant children in the community each year.

1

220

5. I am very familiar with the work of the Law Foundation of Silicon Valley. The Law Foundation has an outstanding reputation in the Bay Area for representing children and youth and are known as experts in the area of child welfare.

6. I have personally worked on several SIJS cases with attorneys at the Law Foundation's Legal Advocates for Children & Youth program. At LSC, my staff and Law Foundation staff continue to consult one another on novel legal issues faced by our SIJS clients. For example, LACY and LSC jointly represented a child client from Honduras and jointly request that the juvenile court in Santa Clara County find him to be dependent under the California Welfare and Institutions Code.

7. I am familiar with the Flores litigation and I am aware that the complex issues in this case require expertise in the area of child welfare and an understanding of the needs of immigrant children and youth. I feel that the Law Foundation's expertise is essential to provide class counsel with input on how the conditions of detention effect immigrant youth as well as recommended improvements.

8. It is my opinion, based on my knowledge of the experience and skill of Katherine Manning, from the Law Foundation of Silicon Valley, that attorneys' fees above the statutory rate would be appropriate.

I declare, under penalty of perjury, that the forgoing is true and correct to the best of my knowledge and ability and is executed on November 2, 2016 at San Francisco, CA.


Abigail Trillin

Trillin Declaration

Exhibit A

**ABIGAIL TRILLIN**
**25 Prospect Ave.**
**San Francisco, CA 94110**
**(415) 641- 7203**

Admitted to the California State Bar, 1995
Admitted to the District of Columbia Bar, 1996
Certified Child Welfare Law Specialist, 2006
Fluent in Spanish

## EDUCATION
**New York University School of Law,** New York, NY
J.D., *Cum Laude*, May 1995

| | |
|---|---|
| Honors: | Root-Tilden-Snow Public Interest Law Scholarship |
| Activities: | Mentoring Program with fourth graders (co-coordinator) |
| | Research Assistant, Professor Debra Rhode, 1993 |
| | Review of Law and Social Change (staff editor and presenter at Education Colloquium, 1994) |
| | Intern at Hostos Center for Women and Immigrants |
| | Legal Clinic Coordinator for Research, Education & Advocacy to Combat Homelessness |

**California State University Dominguez Hills**, Carson, CA
Elementary School Teaching Credential, Bilingual/Bicultural Emphasis, May 1992

**Yale University**, New Haven, CT
B.A. with distinction in American Studies, *Magna Cum Laude*, May 1990

| | |
|---|---|
| Honors | Roosevelt Thompson Award for a senior for commitment to community services (1990) |
| | Robinson Freedman Humanitarian Award for community service at Yale College (1988) |
| Activities: | Centro San Jose, coordinator of summer program for low-income children |
| | Yale Hunger Action Project, coordinator of local projects, co-founder of food pantry |
| | Yale Coalition for the Homeless |
| | Dwight Hall (Center for Public Service) Cabinet member |

## EXPERIENCE
**Legal Services for Children**, San Francisco, CA     **January 2013-present**
*Executive Director*
Oversee all aspects of the agency including program, administration and development.
Teach a weekly seminar for legal interns.

**Legal Services for Children,** San Francisco, CA     **September 2002 to December 2012**
*Managing Attorney*
Oversaw the overall legal program and services including intake and case acceptance
Supervised all staff attorneys (a total of six attorneys)
Oversaw Pro Bono panel and pro bono advisory committee (panel takes over 100 cases each year)

Participated in overall management of the agency through the Management Team

Provided numerous trainings and presented at numerous state and national conferences on topics including education and immigration attorneys (including presentations for the National Juvenile Defender Center Conference, Beyond the Bench, The Northern California Association of Counsel for Children, the ABA conference on Children and The Law and many others.)

Participated in impact litigation in several education cases (Including a federal case against Berkeley Unified, a state case against West Contra Costa and a state case against Mt. Diablo that was successfully settled prior to filing.)

Led, with several other organizations, efforts to restore due process to immigrant youth in San Francisco Probation, including meeting with numerous public officials, including the Mayor, testifying at hearings and advocating with media

Continued to carry a caseload in all areas of LSC practice

**Legal Services for Children,** San Francisco, CA                     **October 1996 to September 2002**

*Staff attorney*

Represented individual children in school cases, guardianships, dependency and other juvenile law issues. Advocated of behalf of youth regarding systemic problems, particularly with the school system. Provided trainings for attorneys and service providers. Coordinated the Pacific Juvenile Defender Center.

**Public Advocates, Inc.,** San Francisco, CA                     **September 1995 to October 1996**

*Law Fellow (New York University Public Service Fellowship)*

Educated parents on school law issues. Advised and represented parents and students in education cases.

Worked on impact litigation in the areas of education, telecommunications and employment.

**Washington Square legal Services,** New York, NY                     **September 1994 to May 1995**

*Member, Family defense Clinic*

Represented parents of children in the foster care system.

**California Rural Legal Assistance,** Stockton, CA                     **Summer, 1994**

*Summer Law Clerk*

Worked on direct services cases in housing, unemployment and education. Worked on impact litigation for migrant farmworkers and litigation and community education on Education Law.

**Equal Rights Advocates**, San Francisco, CA                     **Summer, 1993**

*Summer Law Clerk*

Worked as a phone counselor giving legal advices on gender discrimination. Worked on impact litigation and legislative lobbying on gender discrimination issues.

**Teach for America,** Los Angeles, CA                     **August 1990 to June 1992**

Member of teacher corps designed to address teacher shortages in low-income areas. Taught a third grade Spanish bilingual class.

Exhibit 14

# DECLARATION OF KATIE ANNAND IN SUPPORT OF PLAINTIFFS' FEE MOTION

I, Katie Annand, declare and say as follows:

1. I execute this declaration in support of Plaintiff's motion for an award of attorney's fees above and beyond the inflation-adjusted statutory rate fixed by the Equal Access to Justice Act, 28 U.S.C. § 2412(d)(2)(A), (currently $190.28) for their work on behalf of immigrant children in the Flores v. Lynch case. I have personal knowledge of the facts below and, if I were called to testify to those facts, I could and would do so competently.

2. I am an attorney licensed to practice by the State of California and am admitted to practice before the Northern District of California, Eastern District of California, Central District of California, and the Ninth Circuit Court of Appeals.. I graduated Magna Cum Laude from the University of California, Hastings College of Law in 2008 and was admitted to practice in December of that same year.

3. I am currently employed as the Supervising Attorney for Pro Bono Programs for the San Francisco Field Office of Kids in Need of Defense (KIND), and I also run KIND'S satellite Fresno office. My business address is 200 Pine Street, Third Floor, San Francisco, CA 94104. My current job responsibilities including supervising a staff of four; recruiting, training and mentoring pro bono attorneys; directly representing children in immigration court proceedings; and developing partnerships with various stakeholders. A true and correct copy of my résumé is attached at Exhibit A.

4. Prior to working at KIND I worked as a solo practitioner specializing in Special Immigrant Juvenile Status (SIJS) for immigrant youth with a history of abuse, neglect and abandonment. In my solo practice I served over one hundred youth, mostly unaccompanied minors immigrating from the Northern Triangle of Central America. I also worked as a volunteer attorney and later

as a staff attorney at the Immigrant Center for Women and Children (ICWC) from June 2012 to March 2013, where I represented clients seeking SIJS and U nonimmigrant status. Prior to practicing immigration law, I worked as an associate at Reed Smith in their commercial litigation and financial services group, from September 2008 to August 2011.

5. I am familiar with the work of Katherine Manning. I have represented well over one hundred minors in SIJS cases. I have consulted with Ms. Manning regarding several issues, including but not limited to state court service requirements, applications to U.S. Citizenship and Immigration Service, and Santa Clara County local practices because I consider her an expert in the field of child welfare and, specifically, in the welfare of children who have been detained in the immigration system. Ms. Manning and I have also co-presented SIJS trainings for other legal service providers.

6. When I left private practice, I transferred responsibility for two of my SIJS cases to Ms. Manning. I trusted Ms. Manning to provide excellent representation in these cases and she has..

7. At KIND, I continue to consult with Ms. Manning on novel legal issues faced by our SIJS clients.

8. I am also familiar with the Law Foundation of Silicon Valley. The Law Foundation has an excellent reputation in the Bay Area for representing children and youth, and its attorneys are known as experts in the area of child welfare.

9. I am familiar with the Flores litigation and I am aware that the complex issues in this case require expertise in the area of child welfare and an understanding of the needs of immigrant children and youth.

10. Ms. Manning's expertise is essential to provide class counsel with input on how the conditions of detention effect immigrant youth as well as recommended improvements that will ensure that children are treated with the dignity and respect that they deserve.

1

2       I declare under penalty of perjury under the law of the United States and of California

3 that the foregoing statement is true and correct to the best of my knowledge.

4

5

6     Dated: 11/2/16

7

8                                Katie B. Annand

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

3

Annand Declaration

Exhibit A

# Katie Annand, Esq.

3812 18th Street · San Francisco, CA 94114 · (302) 379-3130 · kbannand@gmail.com

## PROFESSIONAL EXPERIENCE

**Supervising Attorney for Pro Bono Programs**, February 2016 to present
Kids in Need of Defense (KIND), San Francisco, CA
- Recruit, train and mentor pro bono attorneys representing children in immigration proceedings
- Build and foster relationships with law firms, corporations, universities and other providers
- Create and update training and mentoring materials
- Conduct and oversee legal intakes of unaccompanied immigrant children
- Represent children pursuing asylum and Special Immigrant Juvenile Status
- Grow KIND's presence and leadership in Northern California

**Attorney**, March 2013 to February 2016
Law Offices of Katie Annand, San Francisco, CA
- Sole proprietor of law practice specializing in Special Immigrant Juvenile Status ("SIJS"), working primarily with Spanish-speaking, low-income families and youth
- Pioneered SIJS family court practice in Bay Area Counties, including addressing and resolving novel and complex jurisdictional and service requirements
- Conducted legal intakes; wrote client declarations and legal briefs
- Represented youth before probate, family and immigration court, and before USCIS
- Mentored pro bono and non-profit attorneys; led trainings specific to SIJS

**Family Advocate**, March 2013 to June 2014
Reed Smith, LLP, San Francisco, CA
- Empowered two Haitian refugee families as they transitioned to living in the United States
- Negotiated with landlords, teachers, and public benefits case managers; supported families' medical care, mental health treatment, job search, education goals, and cultural immersion; mentored teen and middle school aged children, including assisting with summer job and college applications

**Staff Attorney**, January to March 2013; **Volunteer Attorney**, June to December 2012
Immigration Center for Women and Children, San Francisco, CA
- Screened new clients and assessed eligibility for U visas, SIJS and VAWA; wrote client declarations and prepared applications to USCIS
- Represented SIJS eligible youth before family court seeking predicate orders
- Led weekly Spanish-language presentations for custodians of unaccompanied youth

**Volunteer Attorney**, January to May 2012
Center for Biological Diversity, Climate Law Institute, San Francisco, CA
- Wrote legal briefs and research memoranda; analyzed proposed regulations and wrote comment letters advancing Center's position; participated in legal strategy and community organizing

**Associate**, September 2008 to August 2011; **Summer Associate**, May to August 2007
Reed Smith, LLP, San Francisco, CA
- Interviewed clients and witnesses to develop factual background and case strategy
- Researched and analyzed complex issues of law; wrote and responded to pleadings and motions

230

- Wrote settlement agreements, client correspondence, and mediation statements
- Communicated and negotiated with opposing counsel; communicated with expert witnesses
- Represented clients seeking asylum and Special Immigrant Juvenile Status
- Lead associate and supervising attorney in pro bono wrongful death case alleging failure to provide adequate medical care to immigration detainees resulting in positive settlement for client
- Member of Pro Bono Steering Committee

**Judicial Extern**, August to November 2007
Honorable Charles R. Breyer, Northern District of California, U.S. District Court, San Francisco, CA

**Law Clerk**, August to December 2006
Center for Gender and Refugee Studies, UC Hastings, San Francisco, CA

**Law Clerk**, May to August 2006
International Institute of the East Bay, Oakland, CA (now International Institute of the Bay Area)

**Legal Volunteer**, February to May 2006
La Raza Immigration Clinic, San Francisco, CA

## EDUCATION AND PROFESSIONAL DEVELOPMENT

**University of California**, **Hastings College of the Law**, San Francisco, CA
J.D., Magna Cum Laude, Public Interest Law Certificate, 2008                GPA: 3.51 / 4.00
- Hastings Law Journal, Senior Notes Editor, 2007-2008
- CALI Excellence for the Future Awards in four courses
- Board Member and Member, Hastings Public Interest Law Foundation, 2005-2008
- Public Benefits Advocate and Board Member, General Assistance Advocacy Program, 2005-2008

**Wesleyan University**, Middletown, CT
B.A., Honors, Anthropology; International Relations Certificate, 2005                GPA: 3.73 / 4.00
- Thesis: Gender and Social Inequality in the Chilean Education System
- Co-chair/Editor-in-Chief/Contributor, *The Diplomat*, 2003 to 2005
- Wesleyan Women's Volleyball team, 2001-2005

**Universidad de Playa Ancha**, Valparaíso, Chile
Foreign Exchange Student, Spring 2004

## BAR ADMISSIONS
State of California; Northern District of California; Eastern District of California; Central District of California; Ninth Circuit Court of Appeals

## PUBLICATIONS
*Still Waiting for the DREAM: The Injustice of Punishing Undocumented Immigrant Students*, 59 Hastings L.J. 683 (2008).

## INTERESTS AND SKILLS
Fluent in Spanish; hiking; photography; baking; volleyball; my dog Lucky

## **CERTIFICATE OF SERVICE**

I hereby certify that on November 2, 2016, I electronically filed the foregoing EXHIBITS IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEY'S FEES UNDER THE EQUAL ACCESS TO JUSTICE ACT VOLUME 2 with the Clerk of the Court for the United States Court of Appeals for the Ninth Circuit by using the appellate CM/ECF system. I certify that all participants in the case are registered CM/ECF users and that service will be accomplished by the appellate CM/ECF system.

By: /s/_Peter Schey_____

*Attorney for Plaintiffs-Appellees*

CERTIFICATE OF SERVICE

I, Peter Schey, declare and say as follows:

I am over the age of eighteen years of age and am a party to this action. I am

employed in the County of Los Angeles, State of California. My business address is

256 S. Occidental Blvd., Los Angeles, CA 90057, in said county and state.

On March 16, 2017 I electronically filed the following document(s):

- EXHIBIT A - MOTION FOR ATTORNEYS' FEES AND COSTS UNDER THE EQUAL
  ACCESS TO JUSTICE ACT AND EXHIBITS IN SUPPORT OF MOTION [PART 2 OF 2]

with the United States District Court, Central District of California by using the

CM/ECF system. Participants in the case who are registered CM/ECF users will be

served by the CM/ECF system.

/s/__*Peter Schey*_____
*Attorney for Plaintiffs*