# Attachment A

# Subject Activity Log



## MARCOS P████████████

| | |
|---|---|
| **Gender:** | |
| **DOB:** | ███████ 4 yoa) |
| **Nationality:** | EL SAL |
| **Accompanying Adult(s):** | LIDIA ████████ E████████ |

| | |
|---|---|
| **Event:** | RGC1806000347 |
| **A-File #:** | 215766769 |
| **FINS #:** | |
| **Disposition:** | ER |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/14/2018 2225 |
| **Book In Date/Time:** | 06/15/2018 1656 |
| **Book Out Date/Time:** | 06/16/2018 1044 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?**

**Expresses Fear of Return?**

MARCOS P████████████
DOB: ████████████   A-File #: ████████
Event: ████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2225 | Arrest | N/A | | |
| 06/15/2018 0136 | Book In | RGC | | |
| 06/15/2018 0500 | Snacks, Milk, Juice Provided | RGC | ████ | |
| 06/15/2018 0500 | Welfare Check | RGC | ████ | |
| 06/15/2018 0500 | Served meal(Accepted) | RGC | ████ | Cold Meal |
| 06/15/2018 0843 | Welfare Check | RGC | ████ | |
| 06/15/2018 1005 | Snacks, Milk, Juice Provided | RGC | ████ | |
| 06/15/2018 1005 | Served meal(Accepted) | RGC | ████ | Hot Meal |
| 06/15/2018 1005 | Welfare Check | RGC | ████ | |
| 06/15/2018 1048 | Processing Complete | RGC | ████ | |
| 06/15/2018 1200 | Welfare Check | RGC | ████ | |
| 06/15/2018 1548 | In Transit | RGC | | ████ |
| 06/15/2018 1656 | Received | RGV | | |
| 06/15/2018 1700 | Bodily Cleansing Product | RGV | ████ | |
| 06/15/2018 1700 | Clean Clothing Provided | RGV | ████ | |
| 06/15/2018 1700 | Medical Screening Completed | RGV | ████ | |
| 06/15/2018 1700 | Served meal(Accepted) | RGV | ████ | Cold Meal |
| 06/15/2018 1700 | Welfare Check | RGV | ████ | |
| 06/15/2018 1700 | Shower Provided | RGV | ████ | |
| 06/15/2018 1700 | Sleeping Cot/Mat and Blanket Provided | RGV | ████ | |

MARCOS F████
DOB: ████        A-File #: ████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |

MARCOS P
DOB:                    A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1044 | Perm Book Out | RGV | | ███████ |

MARCOS P█████████
DOB: ████████  A-File #: ███████
Event: ████████████

# Subject Activity Log



## ASHLEY O███████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ███████ (12 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | DILSIA ███████ R███ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| | |
|---|---|
| No Medical Conditions Found | **Detention Reasons:**<br>Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/25/2018 0120 |
| **Book In Date/Time:** | 06/25/2018 2003 |
| **Book Out Date/Time:** | 06/27/2018 1020 |

| | |
|---|---|
| **Processing Agent:** | |
| **Transport Officer:** | |
| **Apprehending Agents** | |
| **ORR Facility:** | |

| | | |
|---|---|---|
| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |

ASHLEY O███████
DOB: ███████
Event: ███████

A-File #: ██████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0120 | Arrest | N/A | | |
| 06/25/2018 0430 | Book In | MCS | | |
| 06/25/2018 0556 | Welfare Check | MCS | ██████████ | |
| 06/25/2018 1739 | Welfare Check | MCS | | |
| 06/25/2018 1739 | Served meal(Accepted) | MCS | | Cold Meal - Sandwich, juice, crackers |
| 06/25/2018 1751 | Welfare Check | MCS | | |
| 06/25/2018 1902 | In Transit | MCS | ██████████ | |
| 06/25/2018 2003 | Received | RGV | | |
| 06/25/2018 2005 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/25/2018 2005 | Medical Screening Completed | RGV | | |
| 06/25/2018 2005 | Served meal(Accepted) | RGV | | Cold Meal - Sandwich, chips, apple and water |
| 06/25/2018 2005 | Other | RGV | ██████████ | showers will be provided once operations resume at 700am. |
| 06/25/2018 2005 | Welfare Check | RGV | | |
| 06/25/2018 2111 | Welfare Check | RGV | | |
| 06/25/2018 2143 | Welfare Check | RGV | | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | | |
| 06/25/2018 2201 | Welfare Check | RGV | | |
| 06/25/2018 2243 | Welfare Check | RGV | | |
| 06/25/2018 2314 | Welfare Check | RGV | | |
| 06/26/2018 0005 | Welfare Check | RGV | | |

ASHLEY O██████
DOB: ██████████
Event: ██████████

A-File #: ██████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0120 | Welfare Check | RGV | | |
| 06/26/2018 0201 | Welfare Check | RGV | | |
| 06/26/2018 0213 | Welfare Check | RGV | | |
| 06/26/2018 0306 | Welfare Check | RGV | | |
| 06/26/2018 0401 | Welfare Check | RGV | | |
| 06/26/2018 0505 | Welfare Check | RGV | | |
| 06/26/2018 0601 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 0603 | UAC Video Shown | RGV | | |
| 06/26/2018 0709 | Shower Provided | RGV | | |
| 06/26/2018 0717 | Welfare Check | RGV | | |
| 06/26/2018 1104 | Welfare Check | RGV | | |
| 06/26/2018 1145 | Processing Complete | RGV | | |
| 06/26/2018 1245 | Welfare Check | RGV | | |
| 06/26/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 1508 | Welfare Check | RGV | | |
| 06/26/2018 1600 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/26/2018 1708 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 1800 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1830 | Rejoined With Family Unit | RGV | | Family visit. |
| 06/26/2018 1900 | Welfare Check | RGV | | |
| 06/26/2018 1915 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/26/2018 2003 | Snacks, Milk, Juice Provided | RGV | | |
| 06/26/2018 2003 | Welfare Check | RGV | | |
| 06/26/2018 2102 | Welfare Check | RGV | | |
| 06/26/2018 2205 | Welfare Check | RGV | | |
| 06/26/2018 2303 | Welfare Check | RGV | | |
| 06/26/2018 2314 | Welfare Check | RGV | | |
| 06/27/2018 0100 | Welfare Check | RGV | | |
| 06/27/2018 0200 | Welfare Check | RGV | | |
| 06/27/2018 0441 | Welfare Check | RGV | | |
| 06/27/2018 0500 | Welfare Check | RGV | | |
| 06/27/2018 0605 | Welfare Check | RGV | | |
| 06/27/2018 0700 | Welfare Check | RGV | | |
| 06/27/2018 0816 | Welfare Check | RGV | | |
| 06/27/2018 0816 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/27/2018 0820 | Welfare Check | RGV | | |
| 06/27/2018 1020 | Perm Book Out | RGV | | ███████████ |

ASHLEY ██████████
DOB: ██████    A-File #: ██████████
Event: ████████████

# Subject Activity Log



## KEYLIN M ███████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (16 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | DAISE ████████ C █████████ |

| | |
|---|---|
| **Event:** | ███████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/22/2018 2045 |
| **Book In Date/Time:** | 06/26/2018 1004 |
| **Book Out Date/Time:** | 06/27/2018 1020 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** ███         **Expresses Fear of Return?** ███

KEYLIN M ████████████
DOB: ████████████   A-File #: ███████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 2045 | Arrest | N/A | | |
| 06/22/2018 2306 | Book In | RGC | | |
| 06/23/2018 0200 | Welfare Check | RGC | | |
| 06/23/2018 0200 | Served meal(Accepted) | RGC | | Hot Meal |
| 06/23/2018 0312 | In Transit | RGC | | |
| 06/23/2018 0357 | Received | RGV | | |
| 06/23/2018 0400 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/23/2018 0400 | Medical Screening Completed | RGV | | |
| 06/23/2018 0400 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 0400 | Welfare Check | RGV | | |
| 06/23/2018 0400 | Snacks, Milk, Juice Provided | RGV | | |
| 06/23/2018 0400 | Shower Provided | RGV | | Detainee could not be showered at this time since time of arrival did not fall within the providers hours of operation. Detainee will be showered once operation resumes. |
| 06/23/2018 0752 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 0936 | Bodily Cleansing Product | RGV | | |
| 06/23/2018 0936 | Dental Hygiene Product | RGV | | |
| 06/23/2018 0936 | Shower Provided | RGV | | |
| 06/23/2018 1000 | Welfare Check | RGV | | |

KEYLIN M█████████████

DOB: ███████████        A-File #: ███████

Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 1100 | Welfare Check | RGV | █████████ | |
| 06/23/2018 1243 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1300 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 1552 | Welfare Check | RGV | | |
| 06/23/2018 1703 | Welfare Check | RGV | | |
| 06/23/2018 1752 | Welfare Check | RGV | | |
| 06/23/2018 1858 | Welfare Check | RGV | | |
| 06/23/2018 2001 | Snacks, Milk, Juice Provided | RGV | | |
| 06/23/2018 2001 | Welfare Check | RGV | | |
| 06/23/2018 2019 | Welfare Check | RGV | | |
| 06/23/2018 2019 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 2055 | Welfare Check | RGV | | |
| 06/23/2018 2156 | Welfare Check | RGV | | |
| 06/23/2018 2156 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 2246 | Welfare Check | RGV | | |
| 06/23/2018 2259 | Welfare Check | RGV | | |
| 06/23/2018 2322 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 0007 | Welfare Check | RGV | | |
| 06/24/2018 0119 | Welfare Check | RGV | | |
| 06/24/2018 0225 | Welfare Check | RGV | | |
| 06/24/2018 0309 | Welfare Check | RGV | | |
| 06/24/2018 0400 | Welfare Check | RGV | | |
| 06/24/2018 0513 | Welfare Check | RGV | | |
| 06/24/2018 0719 | Welfare Check | RGV | | |
| 06/24/2018 0744 | Welfare Check | RGV | | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | | |
| 06/24/2018 0901 | Welfare Check | RGV | | |
| 06/24/2018 1221 | Welfare Check | RGV | | |
| 06/24/2018 1358 | Welfare Check | RGV | | |
| 06/24/2018 1358 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/24/2018 1413 | Welfare Check | RGV | | |
| 06/24/2018 1510 | Welfare Check | RGV | | |
| 06/24/2018 1604 | Welfare Check | RGV | | |
| 06/24/2018 1605 | Welfare Check | RGV | | |
| 06/24/2018 1605 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/24/2018 1701 | Welfare Check | RGV | | |
| 06/24/2018 1815 | Welfare Check | RGV | | |

KEYLIN M ███████
DOB: ███████  A-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 1909 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2016 | Snacks, Milk, Juice Provided | RGV | | |
| 06/24/2018 2016 | Welfare Check | RGV | | |
| 06/24/2018 2109 | Welfare Check | RGV | | |
| 06/24/2018 2203 | Welfare Check | RGV | | |
| 06/24/2018 2229 | Welfare Check | RGV | | |
| 06/24/2018 2229 | Served meal(Accepted) | RGV | | Cold Meal - snacks |
| 06/24/2018 2309 | Welfare Check | RGV | | |
| 06/25/2018 0018 | Welfare Check | RGV | | |
| 06/25/2018 0101 | Welfare Check | RGV | | |
| 06/25/2018 0122 | Welfare Check | RGV | | |
| 06/25/2018 0205 | Welfare Check | RGV | | |
| 06/25/2018 0304 | Welfare Check | RGV | | |
| 06/25/2018 0308 | Welfare Check | RGV | | |
| 06/25/2018 0407 | Welfare Check | RGV | | |
| 06/25/2018 0432 | In Transit | RGV | | ███████ |
| 06/25/2018 0600 | Received | BRP | | |
| 06/25/2018 0611 | Snacks, Milk, Juice Provided | BRP | ███████ | Flavored drink, peanut butter crackers |
| 06/25/2018 0611 | Served meal(Accepted) | BRP | | Cold Meal - Bologna sandwich. |
| 06/25/2018 0611 | Welfare Check | BRP | | Appears to be in good health. |
| 06/25/2018 0653 | Shower Provided | BRP | | not available |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0659 | Welfare Check | BRP | | |
| 06/25/2018 0659 | Served meal(Accepted) | BRP | | Cold Meal |
| 06/25/2018 0751 | Welfare Check | BRP | | |
| 06/25/2018 0832 | Welfare Check | BRP | | |
| 06/25/2018 0948 | Welfare Check | BRP | | |
| 06/25/2018 1122 | Processing Complete | BRP | | |
| 06/25/2018 1251 | Welfare Check | BRP | | |
| 06/25/2018 1251 | Served meal(Accepted) | BRP | | Cold Meal - 1300 |
| 06/25/2018 1340 | Welfare Check | BRP | | |
| 06/25/2018 1340 | Served meal(Accepted) | BRP | | Cold Meal |
| 06/25/2018 1458 | Welfare Check | BRP | | |
| 06/25/2018 1615 | Welfare Check | BRP | | |
| 06/25/2018 1757 | Welfare Check | BRP | | |
| 06/25/2018 1757 | Served meal(Accepted) | BRP | | Hot Meal |
| 06/25/2018 1919 | Welfare Check | BRP | | |
| 06/25/2018 2144 | Welfare Check | BRP | | |
| 06/25/2018 2213 | Welfare Check | BRP | | |
| 06/25/2018 2213 | Served meal(Accepted) | BRP | | Cold Meal |
| 06/25/2018 2230 | Welfare Check | BRP | | Appears to be in good health. |
| 06/25/2018 2300 | Welfare Check | BRP | | |
| 06/26/2018 0000 | Welfare Check | BRP | | |

KEYLIN M
DOB:              A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0100 | Welfare Check | BRP | █████████ | |
| 06/26/2018 0200 | Welfare Check | BRP | █████████ | |
| 06/26/2018 0300 | Welfare Check | BRP | █████████ | |
| 06/26/2018 0332 | Served meal(Refused) | BRP | █████████ | Sleeping. |
| 06/26/2018 0332 | Welfare Check | BRP | █████████ | |
| 06/26/2018 0400 | Welfare Check | BRP | █████████ | |
| 06/26/2018 0500 | Welfare Check | BRP | █████████ | |
| 06/26/2018 0600 | Welfare Check | BRP | █████████ | |
| 06/26/2018 0604 | Snacks, Milk, Juice Provided | BRP | █████████ | Flavored drink. |
| 06/26/2018 0604 | Served meal(Accepted) | BRP | █████████ | Hot Meal - Burrito. |
| 06/26/2018 0604 | Welfare Check | BRP | █████████ | |
| 06/26/2018 0715 | Welfare Check | BRP | █████████ | |
| 06/26/2018 0716 | Snacks, Milk, Juice Provided | BRP | █████████ | granola bar  juice |
| 06/26/2018 0716 | Welfare Check | BRP | █████████ | |
| 06/26/2018 0747 | Welfare Check | BRP | █████████ | |
| 06/26/2018 0820 | In Transit | BRP | | ████████ |
| 06/26/2018 1004 | Received | RGV | | |
| 06/26/2018 1023 | Shower Provided | RGV | █████████ | |
| 06/26/2018 1023 | Medical Treatment (OBP) | RGV | █████████ | |
| 06/26/2018 1023 | Served meal(Accepted) | RGV | █████████ | Hot Meal |
| 06/26/2018 1023 | Welfare Check | RGV | █████████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 1052 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/26/2018 1104 | Welfare Check | RGV | | |
| 06/26/2018 1245 | Welfare Check | RGV | | |
| 06/26/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 1508 | Welfare Check | RGV | | |
| 06/26/2018 1600 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/26/2018 1708 | Welfare Check | RGV | | |
| 06/26/2018 1800 | Welfare Check | RGV | | |
| 06/26/2018 1830 | Rejoined With Family Unit | RGV | | Family visit. |
| 06/26/2018 1900 | Welfare Check | RGV | | |
| 06/26/2018 1915 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/26/2018 2003 | Snacks, Milk, Juice Provided | RGV | | |
| 06/26/2018 2003 | Welfare Check | RGV | | |
| 06/26/2018 2102 | Welfare Check | RGV | | |
| 06/26/2018 2205 | Welfare Check | RGV | | |
| 06/26/2018 2303 | Welfare Check | RGV | | |
| 06/26/2018 2314 | Welfare Check | RGV | | |
| 06/27/2018 0100 | Welfare Check | RGV | | |
| 06/27/2018 0200 | Welfare Check | RGV | | |

KEYLIN M ███████████
DOB: ███████████  A-File #: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/27/2018 0441 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0605 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0816 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0816 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/27/2018 0820 | Welfare Check | RGV | ███████ | |
| 06/27/2018 1020 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



## DIXIANA S▮▮▮▮▮▮▮

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ▮▮▮▮▮ (10 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | DIXIA▮▮▮ S▮▮▮▮▮ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/24/2018 0015 |
| **Book In Date/Time:** | 05/24/2018 1030 |
| **Book Out Date/Time:** | 05/27/2018 1258 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**         **Expresses Fear of Return?**

DIXIANA S▮▮▮▮▮▮
DOB: ▮▮▮▮▮▮         A-File #: ▮▮▮▮▮
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/24/2018 0015 | Arrest | N/A | | |
| 05/24/2018 0226 | Book In | MCS | | |
| 05/24/2018 0234 | Sleeping Cot/Mat and Blanket Provided | MCS | ███████ | |
| 05/24/2018 0234 | Snacks, Milk, Juice Provided | MCS | | |
| 05/24/2018 0234 | Welfare Check | MCS | | |
| 05/24/2018 0300 | Welfare Check | MCS | | |
| 05/24/2018 0942 | Welfare Check | MCS | | |
| 05/24/2018 0945 | In Transit | MCS | | ████████ |
| 05/24/2018 1030 | Received | RGV | | |
| 05/24/2018 1031 | Shower Provided | RGV | ███████ | |
| 05/24/2018 1031 | Medical Treatment (OBP) | RGV | | |
| 05/24/2018 1031 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/24/2018 1031 | Welfare Check | RGV | | |
| 05/24/2018 1037 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 05/24/2018 1039 | Welfare Check | RGV | | |
| 05/24/2018 1341 | Welfare Check | RGV | | |
| 05/24/2018 1341 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/24/2018 1528 | Welfare Check | RGV | | ALL OK. |
| 05/24/2018 1550 | Welfare Check | RGV | | |
| 05/24/2018 1615 | Welfare Check | RGV | | |

DIXIANA S █████████
DOB: █████████       A-File #: █████████
Event: █████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/24/2018 1615 | Served meal(Accepted) | RGV | | Cold Meal - SNACK/DRINK |
| 05/24/2018 1702 | Welfare Check | RGV | | ALL OK. |
| 05/24/2018 1800 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 1900 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 2001 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 2100 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 2245 | Welfare Check | RGV | | |
| 05/24/2018 2300 | Welfare Check | RGV | | |
| 05/25/2018 0000 | Welfare Check | RGV | | |
| 05/25/2018 0100 | Welfare Check | RGV | | |
| 05/25/2018 0200 | Welfare Check | RGV | | |
| 05/25/2018 0300 | Welfare Check | RGV | | |
| 05/25/2018 0400 | Welfare Check | RGV | | |
| 05/25/2018 0440 | Welfare Check | RGV | | |
| 05/25/2018 0515 | Welfare Check | RGV | | |
| 05/25/2018 0543 | Welfare Check | RGV | | |
| 05/25/2018 0632 | Welfare Check | RGV | | |
| 05/25/2018 0700 | Welfare Check | RGV | | |
| 05/25/2018 0745 | Welfare Check | RGV | | |
| 05/25/2018 0748 | Welfare Check | RGV | | |
| 05/25/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal |



DIXIANA S███████
DOB: ███████  A-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/25/2018 1021 | Welfare Check | RGV | | |
| 05/25/2018 1230 | Welfare Check | RGV | | |
| 05/25/2018 1322 | Welfare Check | RGV | | |
| 05/25/2018 1325 | Welfare Check | RGV | | |
| 05/25/2018 1325 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/25/2018 1412 | Welfare Check | RGV | | |
| 05/25/2018 1544 | Welfare Check | RGV | | |
| 05/25/2018 1610 | Welfare Check | RGV | | |
| 05/25/2018 1610 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/25/2018 1623 | Welfare Check | RGV | | |
| 05/25/2018 1623 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/25/2018 1723 | Welfare Check | RGV | | |
| 05/25/2018 1815 | Welfare Check | RGV | | |
| 05/25/2018 1906 | Welfare Check | RGV | | |
| 05/25/2018 1925 | Rejoined With Family Unit | RGV | | reunited with family for 15 minutes. |
| 05/25/2018 2042 | Welfare Check | RGV | | |
| 05/25/2018 2153 | Welfare Check | RGV | | |
| 05/25/2018 2200 | Welfare Check | RGV | | |
| 05/25/2018 2321 | Welfare Check | RGV | | |
| 05/26/2018 0032 | Welfare Check | RGV | | |
| 05/26/2018 0103 | Welfare Check | RGV | | |

DIXIANA S███████

DOB: ███████   A-File #: ██████

Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/26/2018 0201 | Welfare Check | RGV | | |
| 05/26/2018 0308 | Welfare Check | RGV | | |
| 05/26/2018 0402 | Welfare Check | RGV | | |
| 05/26/2018 0520 | Welfare Check | RGV | | |
| 05/26/2018 0630 | Welfare Check | RGV | | |
| 05/26/2018 0644 | Welfare Check | RGV | | |
| 05/26/2018 0651 | Welfare Check | RGV | | |
| 05/26/2018 0810 | Welfare Check | RGV | | |
| 05/26/2018 0810 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/26/2018 0908 | Welfare Check | RGV | | |
| 05/26/2018 0957 | Welfare Check | RGV | | |
| 05/26/2018 1057 | Welfare Check | RGV | | |
| 05/26/2018 1201 | Welfare Check | RGV | | |
| 05/26/2018 1302 | Welfare Check | RGV | | |
| 05/26/2018 1403 | Processing Complete | RGV | | |
| 05/26/2018 1514 | Welfare Check | RGV | | |
| 05/26/2018 1605 | Welfare Check | RGV | | |
| 05/26/2018 1706 | Welfare Check | RGV | | |
| 05/26/2018 1757 | Welfare Check | RGV | | |
| 05/26/2018 1902 | Welfare Check | RGV | | |
| 05/26/2018 1959 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/26/2018 2054 | Welfare Check | RGV | ██████████ | |
| 05/26/2018 2205 | Welfare Check | RGV | | |
| 05/26/2018 2313 | Welfare Check | RGV | | |
| 05/26/2018 2347 | Welfare Check | RGV | | |
| 05/27/2018 0058 | Welfare Check | RGV | | |
| 05/27/2018 0117 | Snacks, Milk, Juice Provided | RGV | | Snacks/ Juice |
| 05/27/2018 0117 | Welfare Check | RGV | | |
| 05/27/2018 0159 | Welfare Check | RGV | | |
| 05/27/2018 0259 | Welfare Check | RGV | | |
| 05/27/2018 0359 | Welfare Check | RGV | | |
| 05/27/2018 0516 | Welfare Check | RGV | | |
| 05/27/2018 0602 | Welfare Check | RGV | | |
| 05/27/2018 0715 | Welfare Check | RGV | | |
| 05/27/2018 0800 | Welfare Check | RGV | | |
| 05/27/2018 0955 | Bodily Cleansing Product | RGV | | |
| 05/27/2018 0955 | Dental Hygiene Product | RGV | | |
| 05/27/2018 0955 | Clean Clothing Provided | RGV | | |
| 05/27/2018 0955 | Shower Provided | RGV | | |
| 05/27/2018 1006 | Welfare Check | RGV | | |
| 05/27/2018 1008 | Welfare Check | RGV | | |
| 05/27/2018 1027 | Welfare Check | RGV | | |

DIXIANA ██████
DOB: ██████████  -File # ████████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/27/2018 1027 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/27/2018 1115 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1159 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1159 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/27/2018 1258 | Perm Book Out | RGV | | ███████ |

DIXIANA 
DOB: ███████  A-File #: ███████
Event: ███████

# Subject Activity Log



## ASHLI R █████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████ (6 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | ANA ████ M ████████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/05/2018 0505 |
| **Book In Date/Time:** | 05/05/2018 0905 |
| **Book Out Date/Time:** | 05/09/2018 1011 |

| | |
|---|---|
| **Processing Agent:** | |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** ██     **Expresses Fear of Return?** ██

ASHLI R ████
DOB: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/05/2018 0505 | Arrest | N/A | | |
| 05/05/2018 0905 | Book In | RGV | | |
| 05/05/2018 0913 | Welfare Check | RGV | | |
| 05/05/2018 0913 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/05/2018 0917 | Welfare Check | RGV | | |
| 05/05/2018 0918 | UAC Video Shown | RGV | | |
| 05/05/2018 1245 | Welfare Check | RGV | | |
| 05/05/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/05/2018 1256 | Welfare Check | RGV | | |
| 05/05/2018 1256 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/05/2018 1514 | Welfare Check | RGV | | |
| 05/05/2018 1600 | Welfare Check | RGV | | |
| 05/05/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/05/2018 1910 | Welfare Check | RGV | | |
| 05/05/2018 2018 | Welfare Check | RGV | | |
| 05/05/2018 2116 | Welfare Check | RGV | | |
| 05/05/2018 2202 | Welfare Check | RGV | | |
| 05/05/2018 2202 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/06/2018 0721 | Shower Provided | RGV | | |
| 05/06/2018 0802 | Welfare Check | RGV | | |

ASHLI R█████
DOB: ████████
Event: ████████

A-File #: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/06/2018 0940 | Welfare Check | RGV | | |
| 05/06/2018 0940 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/06/2018 1001 | Welfare Check | RGV | | |
| 05/06/2018 1111 | Welfare Check | RGV | | |
| 05/06/2018 1206 | Welfare Check | RGV | | |
| 05/06/2018 1206 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/06/2018 1303 | Welfare Check | RGV | | |
| 05/06/2018 1402 | Welfare Check | RGV | | |
| 05/06/2018 1413 | Welfare Check | RGV | | |
| 05/06/2018 1507 | Welfare Check | RGV | | |
| 05/06/2018 1559 | Welfare Check | RGV | | |
| 05/06/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/06/2018 1716 | Welfare Check | RGV | | |
| 05/06/2018 1902 | Welfare Check | RGV | | |
| 05/06/2018 2009 | Welfare Check | RGV | | |
| 05/06/2018 2107 | Welfare Check | RGV | | |
| 05/06/2018 2200 | Welfare Check | RGV | | |
| 05/06/2018 2200 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/07/2018 0421 | Welfare Check | RGV | | |
| 05/07/2018 0539 | Welfare Check | RGV | | |
| 05/07/2018 0556 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/07/2018 0810 | Welfare Check | RGV | | |
| 05/07/2018 0812 | Welfare Check | RGV | | |
| 05/07/2018 0812 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/07/2018 0814 | Welfare Check | RGV | | |
| 05/07/2018 0901 | Welfare Check | RGV | | |
| 05/07/2018 1002 | Processing Complete | RGV | | |
| 05/07/2018 1002 | Welfare Check | RGV | | |
| 05/07/2018 1303 | Welfare Check | RGV | | |
| 05/07/2018 1428 | Welfare Check | RGV | | |
| 05/07/2018 1447 | Welfare Check | RGV | | |
| 05/07/2018 1506 | Welfare Check | RGV | | |
| 05/07/2018 1601 | Welfare Check | RGV | | |
| 05/07/2018 1601 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/07/2018 1701 | Welfare Check | RGV | | |
| 05/07/2018 1805 | Welfare Check | RGV | | |
| 05/07/2018 1859 | Welfare Check | RGV | | |
| 05/07/2018 2058 | Welfare Check | RGV | | |
| 05/07/2018 2219 | Snacks, Milk, Juice Provided | RGV | | |
| 05/07/2018 2219 | Welfare Check | RGV | | |
| 05/08/2018 0656 | Welfare Check | RGV | | |
| 05/08/2018 0753 | Snacks, Milk, Juice Provided | RGV | | |

ASHLI R ██████
DOB: ██████████  A-File #: ██████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/08/2018 0753 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/08/2018 0753 | Welfare Check | RGV | | |
| 05/08/2018 0755 | Welfare Check | RGV | | |
| 05/08/2018 0757 | Bodily Cleansing Product | RGV | | |
| 05/08/2018 0757 | Dental Hygiene Product | RGV | | |
| 05/08/2018 0757 | Clean Clothing Provided | RGV | | |
| 05/08/2018 0757 | Shower Provided | RGV | | |
| 05/08/2018 0857 | Welfare Check | RGV | | |
| 05/08/2018 1043 | Welfare Check | RGV | | |
| 05/08/2018 1317 | Welfare Check | RGV | | |
| 05/08/2018 1318 | Snacks, Milk, Juice Provided | RGV | | |
| 05/08/2018 1318 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/08/2018 1318 | Welfare Check | RGV | | |
| 05/08/2018 1503 | Welfare Check | RGV | | |
| 05/08/2018 1604 | Welfare Check | RGV | | |
| 05/08/2018 1713 | Welfare Check | RGV | | |
| 05/08/2018 1815 | Welfare Check | RGV | | |
| 05/08/2018 2013 | Welfare Check | RGV | | |
| 05/08/2018 2106 | Welfare Check | RGV | | |
| 05/08/2018 2203 | Snacks, Milk, Juice Provided | RGV | | |
| 05/08/2018 2203 | Welfare Check | RGV | | |

ASHLI R

DOB:            -File #:

Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/09/2018 0700 | Welfare Check | RGV | ██████████ | |
| 05/09/2018 0701 | Welfare Check | RGV | ██████████ | |
| 05/09/2018 0701 | Served meal(Accepted) | RGV | ██████████ | Hot Meal |
| 05/09/2018 0800 | Welfare Check | RGV | ██████████ | |
| 05/09/2018 1011 | Perm Book Out | RGV | | ██████████ |

# Subject Activity Log



### ASHLEY M ███████████████

| | |
|---|---|
| **Gender:** | |
| **DOB:** | ███████ (8 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | FATIMA ████████ O████████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/15/2018 1205 |
| **Book In Date/Time:** | 05/19/2018 2341 |
| **Book Out Date/Time:** | 05/20/2018 1055 |

| | |
|---|---|
| **Processing Agent:** | |
| **Transport Officer:** | |
| **Apprehending Agents:** | |

**ORR Facility:**

**Possible Trafficking?** █     **Expresses Fear of Return?** █

ASHLEY M ██████████████
DOB: ██████████     A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/15/2018 1205 | Arrest | N/A | | |
| 05/15/2018 1328 | Book In | MCS | | |
| 05/15/2018 1342 | Welfare Check | MCS | ██████ | |
| 05/16/2018 0114 | In Transit | MCS | | ██████ |
| 05/16/2018 0206 | Received | RGV | | |
| 05/16/2018 0215 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/16/2018 0215 | Medical Screening Completed | RGV | | |
| 05/16/2018 0215 | Other | RGV | | Subject will shower in the morning when staff arrives |
| 05/16/2018 0215 | Welfare Check | RGV | | |
| 05/16/2018 0215 | Snacks, Milk, Juice Provided | RGV | | |
| 05/16/2018 0255 | Welfare Check | RGV | | |
| 05/16/2018 0413 | Welfare Check | RGV | | |
| 05/16/2018 0523 | Welfare Check | RGV | | |
| 05/16/2018 0751 | Welfare Check | RGV | | |
| 05/16/2018 0751 | UAC Video Shown | RGV | | know what to expect |
| 05/16/2018 0751 | Served meal(Accepted) | RGV | | Hot Meal - FED |
| 05/16/2018 0757 | Welfare Check | RGV | | |
| 05/16/2018 0757 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 05/16/2018 0832 | Bodily Cleansing Product | RGV | | |
| 05/16/2018 0832 | Dental Hygiene Product | RGV | | |



ASHLEY M█████████
DOB: ███████   A-File #: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/16/2018 0832 | Clean Clothing Provided | RGV | ███ | |
| 05/16/2018 0832 | Shower Provided | RGV | | |
| 05/16/2018 0832 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/16/2018 0943 | Welfare Check | RGV | | |
| 05/16/2018 1001 | Welfare Check | RGV | | |
| 05/16/2018 1004 | Welfare Check | RGV | | |
| 05/16/2018 1142 | Welfare Check | RGV | | |
| 05/16/2018 1203 | Welfare Check | RGV | | |
| 05/16/2018 1311 | Welfare Check | RGV | | |
| 05/16/2018 1311 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/16/2018 1423 | Welfare Check | RGV | | |
| 05/16/2018 1612 | Welfare Check | RGV | | At 1600 hrs. |
| 05/16/2018 1612 | Served meal(Accepted) | RGV | | Cold Meal - All meals served at 1600 hrs. |
| 05/16/2018 1701 | Welfare Check | RGV | | At 1700 |
| 05/16/2018 1820 | Welfare Check | RGV | | At 1815 |
| 05/16/2018 1928 | Welfare Check | RGV | | |
| 05/16/2018 2000 | Welfare Check | RGV | | |
| 05/16/2018 2058 | Welfare Check | RGV | | |
| 05/16/2018 2209 | Welfare Check | RGV | | |
| 05/16/2018 2209 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/17/2018 0027 | Welfare Check | RGV | | |

ASHLEY M ███
DOB: ███   -File #: ███
Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/17/2018 0103 | Welfare Check | RGV | ██████ | |
| 05/17/2018 0449 | Welfare Check | RGV | ██████ | |
| 05/17/2018 0705 | Welfare Check | RGV | ██████ | |
| 05/17/2018 0723 | Welfare Check | RGV | ██████ | |
| 05/17/2018 0723 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 05/17/2018 0742 | Welfare Check | RGV | ██████ | 0600 0700 |
| 05/17/2018 0817 | Welfare Check | RGV | ██████ | 0800 |
| 05/17/2018 0817 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 05/17/2018 0902 | Welfare Check | RGV | ██████ | 0900 |
| 05/17/2018 1001 | Welfare Check | RGV | ██████ | 1000 |
| 05/17/2018 1218 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 05/17/2018 1218 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 05/17/2018 1218 | Welfare Check | RGV | ██████ | |
| 05/17/2018 1304 | Welfare Check | RGV | ██████ | 1200 1300 |
| 05/17/2018 1402 | Welfare Check | RGV | ██████ | 1400 |
| 05/17/2018 1520 | Welfare Check | RGV | ██████ | |
| 05/17/2018 1606 | Welfare Check | RGV | ██████ | |
| 05/17/2018 1606 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 05/17/2018 1623 | Welfare Check | RGV | ██████ | |
| 05/17/2018 1703 | Welfare Check | RGV | ██████ | |
| 05/17/2018 1801 | Welfare Check | RGV | ██████ | |

ASHLEY M ██████
DOB: ██████      A-File #: ██████
Event: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/17/2018 1915 | Welfare Check | RGV | ████████ | |
| 05/17/2018 2004 | Welfare Check | RGV | ████████ | |
| 05/17/2018 2109 | Welfare Check | RGV | ████████ | |
| 05/17/2018 2201 | Snacks, Milk, Juice Provided | RGV | ████████ | |
| 05/17/2018 2201 | Welfare Check | RGV | ████████ | |
| 05/17/2018 2300 | Welfare Check | RGV | ████████ | |
| 05/18/2018 0044 | Welfare Check | RGV | ████████ | |
| 05/18/2018 0108 | Welfare Check | RGV | ████████ | |
| 05/18/2018 0201 | Welfare Check | RGV | ████████ | |
| 05/18/2018 0226 | Welfare Check | RGV | ████████ | |
| 05/18/2018 0239 | Welfare Check | RGV | ████████ | |
| 05/18/2018 0302 | Welfare Check | RGV | ████████ | |
| 05/18/2018 0333 | Welfare Check | RGV | ████████ | |
| 05/18/2018 0401 | Welfare Check | RGV | ████████ | |
| 05/18/2018 0416 | Welfare Check | RGV | ████████ | |
| 05/18/2018 0458 | Welfare Check | RGV | ████████ | |
| 05/18/2018 0527 | Welfare Check | RGV | ████████ | |
| 05/18/2018 0602 | Welfare Check | RGV | ████████ | |
| 05/18/2018 0647 | Welfare Check | RGV | ████████ | |
| 05/18/2018 0647 | UAC Video Shown | RGV | ████████ | |
| 05/18/2018 0647 | Served meal(Accepted) | RGV | ████████ | Hot Meal |

ASHLEY M ███████████
DOB: ████████     A-File #: ████████
Event:  ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/18/2018 0755 | Welfare Check | RGV | | |
| 05/18/2018 0857 | Welfare Check | RGV | | |
| 05/18/2018 0956 | Welfare Check | RGV | | |
| 05/18/2018 1058 | Welfare Check | RGV | | |
| 05/18/2018 1239 | Welfare Check | RGV | | |
| 05/18/2018 1410 | Welfare Check | RGV | | |
| 05/18/2018 1609 | Welfare Check | RGV | | |
| 05/18/2018 1657 | Welfare Check | RGV | | |
| 05/18/2018 1658 | Welfare Check | RGV | | |
| 05/18/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/18/2018 1814 | Welfare Check | RGV | | |
| 05/18/2018 1905 | Welfare Check | RGV | | |
| 05/18/2018 2022 | Welfare Check | RGV | | |
| 05/18/2018 2107 | Welfare Check | RGV | | |
| 05/18/2018 2155 | Snacks, Milk, Juice Provided | RGV | | |
| 05/18/2018 2155 | Welfare Check | RGV | | |
| 05/18/2018 2332 | Welfare Check | RGV | | |
| 05/19/2018 0000 | Welfare Check | RGV | | |
| 05/19/2018 0030 | Welfare Check | RGV | | |
| 05/19/2018 0030 | Served meal(Accepted) | RGV | | Cold Meal - SNACKS |
| 05/19/2018 0145 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/19/2018 0207 | Welfare Check | RGV | ██████ | |
| 05/19/2018 0216 | Welfare Check | RGV | | |
| 05/19/2018 0233 | Welfare Check | RGV | | |
| 05/19/2018 0309 | Welfare Check | RGV | | |
| 05/19/2018 0317 | Welfare Check | RGV | | |
| 05/19/2018 0342 | Welfare Check | RGV | | |
| 05/19/2018 0353 | In Transit | RGV | | ██████ |
| 05/19/2018 0549 | Received | HRL | | |
| 05/19/2018 0633 | Welfare Check | HRL | ██████ | |
| 05/19/2018 0634 | Shower Provided | HRL | | no shower facilities available at hrl |
| 05/19/2018 0639 | Shower Provided | HRL | | HRL DOES NOT PROVIDE SHOWERS |
| 05/19/2018 0639 | Welfare Check | HRL | | |
| 05/19/2018 0722 | Welfare Check | HRL | | |
| 05/19/2018 0722 | Served meal(Accepted) | HRL | | Hot Meal - with juice and chips |
| 05/19/2018 0920 | Welfare Check | HRL | | |
| 05/19/2018 0936 | Welfare Check | HRL | | |
| 05/19/2018 1026 | Shower Provided | HRL | | HRL DOES NOT PROVIDE SHOWERS |
| 05/19/2018 1026 | Welfare Check | HRL | | |
| 05/19/2018 1028 | Welfare Check | HRL | | |
| 05/19/2018 1106 | Welfare Check | HRL | | |
| 05/19/2018 1202 | Welfare Check | HRL | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/19/2018 1326 | Welfare Check | HRL | ███ | |
| 05/19/2018 1352 | Welfare Check | HRL | | |
| 05/19/2018 1352 | Served meal(Accepted) | HRL | | Cold Meal |
| 05/19/2018 1606 | Processing Complete | HRL | | |
| 05/19/2018 1614 | Welfare Check | HRL | | |
| 05/19/2018 1750 | Welfare Check | HRL | | |
| 05/19/2018 2051 | In Transit | HRL | | MFT0010862024 |
| 05/19/2018 2341 | Received | RGV | | |
| 05/19/2018 2346 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/19/2018 2346 | Medical Screening Completed | RGV | | |
| 05/19/2018 2346 | Other | RGV | | Subject will shower at 7am when staff arrives |
| 05/19/2018 2346 | Welfare Check | RGV | | |
| 05/19/2018 2346 | Snacks, Milk, Juice Provided | RGV | | |
| 05/20/2018 0259 | Welfare Check | RGV | | |
| 05/20/2018 0415 | Welfare Check | RGV | | |
| 05/20/2018 0459 | Welfare Check | RGV | | |
| 05/20/2018 0553 | Welfare Check | RGV | | |
| 05/20/2018 0719 | Shower Provided | RGV | | |
| 05/20/2018 0832 | Welfare Check | RGV | | |
| 05/20/2018 0832 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/20/2018 0926 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/20/2018 1053 | Welfare Check | RGV | ███████████ | Welfare check conducted at 1030 hrs |
| 05/20/2018 1055 | Perm Book Out | RGV | | ████████████ |

ASHLEY M ███████████████████
DOB: ████████████ A-File #: ████████
Event: ████████████████

# Subject Activity Log



## ANDREA L██████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ██████████ (11 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | ANA ██████ P██████ |

| | |
|---|---|
| **Event:** | ██████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/20/2018 1800 |
| **Book In Date/Time:** | 06/22/2018 0123 |
| **Book Out Date/Time:** | 06/24/2018 1106 |

| | |
|---|---|
| **Processing Agent:** | ██████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██████     **Expresses Fear of Return?** ██████

ANDREA ██████████
DOB: ██████████     A-File #: ██████
Event: ██████████

## Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 1800 | Arrest | N/A | | |
| 06/20/2018 1956 | Book In | MCS | | |
| 06/20/2018 2116 | Snacks, Milk, Juice Provided | MCS | ■■■■ | |
| 06/20/2018 2116 | Welfare Check | MCS | ■■■■ | |
| 06/20/2018 2116 | Medical Screening Completed | MCS | ■■■■ | |
| 06/20/2018 2204 | Welfare Check | MCS | ■■■■ | |
| 06/21/2018 0110 | Welfare Check | MCS | ■■■■ | |
| 06/21/2018 0110 | Served meal(Accepted) | MCS | ■■■■ | Cold Meal - sandwich  juice |
| 06/21/2018 0830 | Welfare Check | MCS | ■■■■ | |
| 06/21/2018 0830 | Served meal(Accepted) | MCS | ■■■■ | Cold Meal |
| 06/21/2018 0830 | Other | MCS | ■■■■ | ALL SUBJECTS WERE GIVEN SPACE BLACKETS |
| 06/21/2018 1831 | Welfare Check | MCS | ■■■■ | |
| 06/21/2018 1831 | Served meal(Accepted) | MCS | ■■■■ | Cold Meal |
| 06/22/2018 0109 | In Transit | MCS | | ■■■■ |
| 06/22/2018 0123 | Received | RGV | | |
| 06/22/2018 0152 | Welfare Check | RGV | ■■■■ | |
| 06/22/2018 0459 | Welfare Check | RGV | ■■■■ | |
| 06/22/2018 0606 | Welfare Check | RGV | ■■■■ | |
| 06/22/2018 0700 | Welfare Check | RGV | ■■■■ | |
| 06/22/2018 0753 | Welfare Check | RGV | ■■■■ | |

ANDREA L■■■■■■
DOB: ■■■■■■■        A-File #: ■■■■■
Event: ■■■■■■■■

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0803 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0815 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0815 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/22/2018 0905 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0935 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0937 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/22/2018 0937 | Medical Screening Completed | RGV | ███████ | |
| 06/22/2018 0937 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/22/2018 0937 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0937 | Shower Provided | RGV | ███████ | |
| 06/22/2018 1004 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1023 | Processing Complete | RGV | ███████ | |
| 06/22/2018 1103 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1110 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1222 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1222 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/22/2018 1733 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1733 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/22/2018 1813 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1904 | Welfare Check | RGV | ███████ | |

ANDREA ███████
DOB: ███████  A-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 0304 | Welfare Check | RGV | | |
| 06/23/2018 0752 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1000 | Welfare Check | RGV | | |
| 06/23/2018 1100 | Welfare Check | RGV | | |
| 06/23/2018 1243 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1300 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 1552 | Welfare Check | RGV | | |
| 06/23/2018 1703 | Welfare Check | RGV | | |
| 06/23/2018 1752 | Welfare Check | RGV | | |
| 06/23/2018 1858 | Welfare Check | RGV | | |
| 06/23/2018 2001 | Snacks, Milk, Juice Provided | RGV | | |
| 06/23/2018 2001 | Welfare Check | RGV | | |
| 06/23/2018 2019 | Welfare Check | RGV | | |
| 06/23/2018 2019 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 2055 | Welfare Check | RGV | | |



ANDREA L███████
DOB: ███████ -File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 2156 | Welfare Check | RGV | ███████ | |
| 06/23/2018 2156 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 2246 | Welfare Check | RGV | | |
| 06/23/2018 2259 | Welfare Check | RGV | | |
| 06/23/2018 2322 | Welfare Check | RGV | | |
| 06/24/2018 0007 | Welfare Check | RGV | | |
| 06/24/2018 0119 | Welfare Check | RGV | | |
| 06/24/2018 0225 | Welfare Check | RGV | | |
| 06/24/2018 0309 | Welfare Check | RGV | | |
| 06/24/2018 0400 | Welfare Check | RGV | | |
| 06/24/2018 0513 | Welfare Check | RGV | | |
| 06/24/2018 0719 | Welfare Check | RGV | | |
| 06/24/2018 0744 | Welfare Check | RGV | | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | | |
| 06/24/2018 0901 | Welfare Check | RGV | | |
| 06/24/2018 1106 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



## ANTHONY R███████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████ (4 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | JEYDI ████ M ██████ |

| | |
|---|---|
| **Event:** | ██████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/05/2018 1650 |
| **Book In Date/Time:** | 06/06/2018 1141 |
| **Book Out Date/Time:** | 06/07/2018 1020 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?** ██    **Expresses Fear of Return?** ██

ANTHONY R███████
DOB: ████    A-File #: ████
Event: ████

Printed:   8/12/18
Page 1 of 4

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 1650 | Arrest | N/A | | |
| 06/05/2018 1650 | Book In | FTB | | |
| 06/05/2018 2112 | Welfare Check | FTB | | P263 |
| 06/05/2018 2112 | Served meal(Accepted) | FTB | | Cold Meal - P263 |
| 06/05/2018 2321 | Welfare Check | FTB | | |
| 06/05/2018 2322 | Welfare Check | FTB | | |
| 06/05/2018 2322 | Served meal(Accepted) | FTB | | Hot Meal - Subject served a meal, snack and drink |
| 06/06/2018 0339 | Welfare Check | FTB | | |
| 06/06/2018 0426 | Welfare Check | FTB | | |
| 06/06/2018 0426 | Served meal(Accepted) | FTB | | Hot Meal - Subject is asleep and will be fed breakfast in the morning. |
| 06/06/2018 0732 | Welfare Check | FTB | | |
| 06/06/2018 0810 | Processing Complete | FTB | | |
| 06/06/2018 0909 | Welfare Check | FTB | | |
| 06/06/2018 0909 | Served meal(Accepted) | FTB | | Hot Meal |
| 06/06/2018 0910 | In Transit | FTB | | |
| 06/06/2018 1141 | Received | RGV | | |
| 06/06/2018 1142 | Shower Provided | RGV | | |
| 06/06/2018 1142 | Medical Treatment (OBP) | RGV | | |
| 06/06/2018 1142 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/06/2018 1142 | Welfare Check | RGV | | |



ANTHONY R
DOB:                          A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/06/2018 1320 | Welfare Check | RGV | | |
| 06/06/2018 1416 | Welfare Check | RGV | | |
| 06/06/2018 1500 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/06/2018 1701 | Welfare Check | RGV | | |
| 06/06/2018 1800 | Welfare Check | RGV | | |
| 06/06/2018 1900 | Welfare Check | RGV | | |
| 06/06/2018 1959 | Welfare Check | RGV | | |
| 06/06/2018 2100 | Welfare Check | RGV | | |
| 06/06/2018 2200 | Welfare Check | RGV | | |
| 06/07/2018 0041 | Welfare Check | RGV | | |
| 06/07/2018 0136 | Welfare Check | RGV | | |
| 06/07/2018 0301 | Welfare Check | RGV | | |
| 06/07/2018 0400 | Welfare Check | RGV | | |
| 06/07/2018 0817 | Welfare Check | RGV | | |
| 06/07/2018 0817 | UAC Video Shown | RGV | | know what to expect |
| 06/07/2018 0817 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/07/2018 0833 | Welfare Check | RGV | | |
| 06/07/2018 0919 | Welfare Check | RGV | | |
| 06/07/2018 1008 | Welfare Check | RGV | | |



ANTH
DOB:            A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/07/2018 1020 | Perm Book Out | RGV | | ████████████ |

ANTHONY R █████████████

DOB: ████████████ A-File #: ███████████

Event: ██████████████

# Subject Activity Log



## KENSY P███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 5 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | EYDI ████████ P███████████ |

| | |
|---|---|
| **Event:** | ███████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1415 |
| **Book In Date/Time:** | 06/12/2018 2359 |
| **Book Out Date/Time:** | 06/16/2018 1044 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██    **Expresses Fear of Return?** ██

KENSY P███████████
DOB: ████████    A-File #: ███████
Event: ███████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1415 | Arrest | N/A | | |
| 06/12/2018 1626 | Book In | MCS | | |
| 06/12/2018 1747 | Welfare Check | MCS | ■■■■■ | |
| 06/12/2018 1748 | Welfare Check | MCS | ■■■■■ | |
| 06/12/2018 1748 | Served meal(Accepted) | MCS | ■■■■■ | Cold Meal |
| 06/12/2018 1837 | Welfare Check | MCS | ■■■■■ | |
| 06/12/2018 2002 | Welfare Check | MCS | ■■■■■ | |
| 06/12/2018 2143 | Welfare Check | MCS | ■■■■■ | |
| 06/12/2018 2215 | Welfare Check | MCS | ■■■■■ | |
| 06/12/2018 2215 | Served meal(Accepted) | MCS | ■■■■■ | Cold Meal |
| 06/12/2018 2242 | Welfare Check | MCS | ■■■■■ | |
| 06/12/2018 2329 | In Transit | MCS | | ■■■■■ |
| 06/12/2018 2359 | Received | RGV | | |
| 06/13/2018 0000 | Sleeping Cot/Mat and Blanket Provided | RGV | ■■■■■ | |
| 06/13/2018 0000 | UAC Video Shown | RGV | ■■■■■ | |
| 06/13/2018 0000 | Medical Screening Completed | RGV | ■■■■■ | |
| 06/13/2018 0000 | Served meal(Accepted) | RGV | ■■■■■ | Hot Meal |
| 06/13/2018 0000 | Welfare Check | RGV | ■■■■■ | |
| 06/13/2018 0000 | Snacks, Milk, Juice Provided | RGV | ■■■■■ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|-------------------|------------|----------|
| 06/13/2018 0000 | Shower Provided | RGV | ███████ | Detainee could not be showered at this time since time of arrival did not fall with in the providers hours of operations. Detainee will be showered once operation resumes. |
| 06/13/2018 0012 | Welfare Check | RGV | | |
| 06/13/2018 0215 | Welfare Check | RGV | | |
| 06/13/2018 0315 | Welfare Check | RGV | | |
| 06/13/2018 0424 | Welfare Check | RGV | | |
| 06/13/2018 0506 | Welfare Check | RGV | | |
| 06/13/2018 0700 | Welfare Check | RGV | | |
| 06/13/2018 0703 | Shower Provided | RGV | | |
| 06/13/2018 0729 | Snacks, Milk, Juice Provided | RGV | | |
| 06/13/2018 0729 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/13/2018 0729 | Welfare Check | RGV | | |
| 06/13/2018 0805 | Welfare Check | RGV | | |
| 06/13/2018 0904 | Welfare Check | RGV | | |
| 06/13/2018 1001 | Welfare Check | RGV | | |
| 06/13/2018 1101 | Welfare Check | RGV | | |
| 06/13/2018 1159 | Welfare Check | RGV | | |
| 06/13/2018 1205 | Welfare Check | RGV | | |
| 06/13/2018 1205 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/13/2018 1259 | Welfare Check | RGV | | |
| 06/13/2018 1357 | Welfare Check | RGV | | |

KENSY P███████
DOB: ███████   A-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1526 | Welfare Check | RGV | ████ | |
| 06/13/2018 1614 | Welfare Check | RGV | ████ | |
| 06/13/2018 1614 | Served meal(Accepted) | RGV | ████ | Cold Meal |
| 06/13/2018 1622 | Welfare Check | RGV | ████ | |
| 06/13/2018 1805 | Welfare Check | RGV | ████ | |
| 06/13/2018 1816 | Welfare Check | RGV | ████ | |
| 06/13/2018 1825 | FOJC and ORR Notified | RGV | ████ | Transaction ID: ████ |
| 06/13/2018 1911 | Welfare Check | RGV | ████ | |
| 06/13/2018 1917 | Telephone Used | RGV | ████ | |
| 06/13/2018 1924 | Welfare Check | RGV | ████ | |
| 06/13/2018 2022 | Welfare Check | RGV | ████ | |
| 06/13/2018 2103 | Welfare Check | RGV | ████ | |
| 06/13/2018 2300 | Welfare Check | RGV | ████ | |
| 06/14/2018 0001 | Welfare Check | RGV | ████ | |
| 06/14/2018 0100 | Welfare Check | RGV | ████ | |
| 06/14/2018 0200 | Welfare Check | RGV | ████ | |
| 06/14/2018 0303 | Welfare Check | RGV | ████ | |
| 06/14/2018 0306 | Welfare Check | RGV | ████ | |
| 06/14/2018 0401 | Welfare Check | RGV | ████ | |
| 06/14/2018 0501 | Welfare Check | RGV | ████ | |
| 06/14/2018 0733 | Welfare Check | RGV | ████ | |

KENSY P█████████
DOB: █████████ -File #: ████
Event: █████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0733 | UAC Video Shown | RGV | ███████ | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | | |
| 06/14/2018 0905 | Welfare Check | RGV | | |
| 06/14/2018 1012 | Welfare Check | RGV | | |
| 06/14/2018 1100 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1411 | Processing Complete | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1712 | UAC Video Shown | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 1945 | Telephone Used | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |

KENSY P █████████████████

DOB: ████████  A-File #: ████████

Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/14/2018 2009 | Welfare Check | RGV | | |
| 06/14/2018 2111 | Welfare Check | RGV | | |
| 06/14/2018 2215 | ORR Placement Received | RGV | | SWK Hacienda del Sol |
| 06/14/2018 2222 | Welfare Check | RGV | | |
| 06/14/2018 2300 | Welfare Check | RGV | | |
| 06/15/2018 0011 | Welfare Check | RGV | | |
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | UAC Video Shown | RGV | | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |

KENSY P███████
DOB: ████████  A-File #: ████████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0748 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1044 | Perm Book Out | RGV | | ████████ |

KENSY P███████
DOB: ███████   A-File #: ██████
Event: ██████

# Subject Activity Log



KATHERINE E▰▰▰▰▰▰▰▰

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ▰▰▰▰ (16 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | SILVIA ▰▰▰▰ F ▰▰▰▰ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1630 |
| **Book In Date/Time:** | 06/13/2018 1541 |
| **Book Out Date/Time:** | 06/16/2018 1358 |

| | |
|---|---|
| **Processing Agent:** | ▰▰▰▰ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ▰▰▰▰ |
| **ORR Facility:** | |

**Possible Trafficking?** ▰

**Expresses Fear of Return?** ▰

KATHERINE E▰▰▰▰
DOB: ▰▰▰▰     A-File #: ▰▰▰▰
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1630 | Arrest | N/A | | |
| 06/12/2018 1759 | Book In | FLF | | |
| 06/12/2018 1909 | Welfare Check | FLF | | |
| 06/12/2018 2245 | Welfare Check | FLF | | |
| 06/12/2018 2245 | Served meal(Accepted) | FLF | | Hot Meal |
| 06/13/2018 0004 | Welfare Check | FLF | | |
| 06/13/2018 0009 | FOJC and ORR Notified | FLF | | Transaction ID: ███████ |
| 06/13/2018 0201 | Welfare Check | FLF | | |
| 06/13/2018 0201 | Served meal(Accepted) | FLF | | Cold Meal |
| 06/13/2018 0502 | Welfare Check | FLF | | |
| 06/13/2018 0537 | UAC Video Shown | FLF | | |
| 06/13/2018 0722 | Processing Complete | FLF | | |
| 06/13/2018 0817 | Welfare Check | FLF | | |
| 06/13/2018 0827 | ORR Placement Received | FLF | | |
| 06/13/2018 0827 | Served meal(Accepted) | FLF | | Cold Meal - sandwich |
| 06/13/2018 0827 | Welfare Check | FLF | | |
| 06/13/2018 0925 | Welfare Check | FLF | | F285 |
| 06/13/2018 1029 | Welfare Check | FLF | | |
| 06/13/2018 1107 | Welfare Check | FLF | | |
| 06/13/2018 1224 | In Transit | FLF | | ███████ |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1541 | Received | RGV | | |
| 06/13/2018 1603 | Bodily Cleansing Product | RGV | | |
| 06/13/2018 1603 | Clean Clothing Provided | RGV | | |
| 06/13/2018 1603 | Medical Screening Completed | RGV | | |
| 06/13/2018 1603 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/13/2018 1603 | Welfare Check | RGV | | |
| 06/13/2018 1603 | Snacks, Milk, Juice Provided | RGV | | |
| 06/13/2018 1603 | Shower Provided | RGV | | |
| 06/13/2018 1603 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/13/2018 1614 | Welfare Check | RGV | | |
| 06/13/2018 1614 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/13/2018 1622 | Welfare Check | RGV | | |
| 06/13/2018 1805 | Welfare Check | RGV | | |
| 06/13/2018 1816 | Welfare Check | RGV | | |
| 06/13/2018 1911 | Welfare Check | RGV | | |
| 06/13/2018 1916 | Rejoined With Family Unit | RGV | | family visit for 15 minutes. |
| 06/13/2018 1917 | Telephone Used | RGV | | |
| 06/13/2018 1924 | Welfare Check | RGV | | |
| 06/13/2018 2022 | Welfare Check | RGV | | |
| 06/13/2018 2103 | Welfare Check | RGV | | |
| 06/13/2018 2300 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0001 | Welfare Check | RGV | | |
| 06/14/2018 0100 | Welfare Check | RGV | | |
| 06/14/2018 0200 | Welfare Check | RGV | | |
| 06/14/2018 0303 | Welfare Check | RGV | | |
| 06/14/2018 0306 | Welfare Check | RGV | | |
| 06/14/2018 0401 | Welfare Check | RGV | | |
| 06/14/2018 0501 | Welfare Check | RGV | | |
| 06/14/2018 0733 | Welfare Check | RGV | | |
| 06/14/2018 0733 | UAC Video Shown | RGV | | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | | |
| 06/14/2018 0905 | Welfare Check | RGV | | |
| 06/14/2018 1012 | Welfare Check | RGV | | |
| 06/14/2018 1100 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1611 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | ███ | |
| 06/14/2018 1712 | UAC Video Shown | RGV | ███ | |
| 06/14/2018 1813 | Welfare Check | RGV | ███ | |
| 06/14/2018 1941 | Welfare Check | RGV | ███ | |
| 06/14/2018 1945 | Telephone Used | RGV | ███ | |
| 06/14/2018 2008 | Welfare Check | RGV | ███ | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/14/2018 2009 | Welfare Check | RGV | ███ | |
| 06/14/2018 2111 | Welfare Check | RGV | ███ | |
| 06/14/2018 2222 | Welfare Check | RGV | ███ | |
| 06/14/2018 2300 | Welfare Check | RGV | ███ | |
| 06/15/2018 0011 | Welfare Check | RGV | ███ | |
| 06/15/2018 0100 | Welfare Check | RGV | ███ | |
| 06/15/2018 0354 | Welfare Check | RGV | ███ | |
| 06/15/2018 0400 | Welfare Check | RGV | ███ | |
| 06/15/2018 0500 | Welfare Check | RGV | ███ | |
| 06/15/2018 0700 | UAC Video Shown | RGV | ███ | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ███ | |
| 06/15/2018 0800 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1038 | Welfare Check | RGV | █ | |
| 06/15/2018 1147 | Welfare Check | RGV | █ | |
| 06/15/2018 1207 | Welfare Check | RGV | █ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | █ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | █ | |
| 06/15/2018 1400 | Welfare Check | RGV | █ | |
| 06/15/2018 1500 | Welfare Check | RGV | █ | |
| 06/15/2018 1538 | Welfare Check | RGV | █ | |
| 06/15/2018 1600 | Welfare Check | RGV | █ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | █ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | █ | |
| 06/15/2018 1713 | UAC Video Shown | RGV | █ | |
| 06/15/2018 1800 | Welfare Check | RGV | █ | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | █ | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | █ | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | █ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | █ | |
| 06/15/2018 2008 | Welfare Check | RGV | █ | |
| 06/15/2018 2105 | Welfare Check | RGV | █ | |
| 06/15/2018 2202 | Welfare Check | RGV | █ | |
| 06/15/2018 2300 | Welfare Check | RGV | █ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0207 | Welfare Check | RGV | ███ | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1248 | Welfare Check | RGV | | |
| 06/16/2018 1248 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 1248 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1358 | Perm Book Out | RGV | | ███ |

# Subject Activity Log



## VALENTINA U █████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (3 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | YASMIN █████████ R█████████ |

| | |
|---|---|
| **Event:** | ███████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/03/2018 1650 |
| **Book In Date/Time:** | 06/04/2018 0119 |
| **Book Out Date/Time:** | 06/07/2018 1020 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**

**Expresses Fear of Return?**

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/03/2018 1650 | Arrest | N/A | | |
| 06/03/2018 1854 | Book In | MCS | | |
| 06/04/2018 0117 | In Transit | MCS | | ███████████ |
| 06/04/2018 0119 | Received | RGV | | |
| 06/04/2018 0120 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/04/2018 0120 | Shower Provided | RGV | | Shower will be provided at 0700 hrs. |
| 06/04/2018 0120 | Welfare Check | RGV | | Subject arrived well |
| 06/04/2018 0120 | Served meal(Accepted) | RGV | | Cold Meal - Snack provided upon arrival |
| 06/04/2018 0120 | Medical Treatment (OBP) | RGV | | Examined and cleared by Ursula Medical |
| 06/04/2018 0203 | Welfare Check | RGV | | |
| 06/04/2018 0257 | Welfare Check | RGV | | |
| 06/04/2018 0321 | Welfare Check | RGV | | |
| 06/04/2018 0402 | Welfare Check | RGV | | |
| 06/04/2018 0403 | Welfare Check | RGV | | |
| 06/04/2018 0459 | Welfare Check | RGV | | |
| 06/04/2018 0613 | Welfare Check | RGV | | |
| 06/04/2018 0640 | Bodily Cleansing Product | RGV | | |
| 06/04/2018 0640 | Dental Hygiene Product | RGV | | |
| 06/04/2018 0640 | Clean Clothing Provided | RGV | | |
| 06/04/2018 0640 | Shower Provided | RGV | | |

VALENTINA U 
DOB: ███████████     A-File #: ███████
Event:

Printed:      8/8/18
Page 2 of 7

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 0640 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/04/2018 0700 | Welfare Check | RGV | | welfare |
| 06/04/2018 0800 | Welfare Check | RGV | | |
| 06/04/2018 0800 | Served meal(Accepted) | RGV | | Hot Meal - breakfast served |
| 06/04/2018 0916 | Welfare Check | RGV | | welfare check |
| 06/04/2018 1002 | Welfare Check | RGV | | Welfare Check |
| 06/04/2018 1110 | Welfare Check | RGV | | Welfare Check |
| 06/04/2018 1226 | Welfare Check | RGV | | |
| 06/04/2018 1255 | Welfare Check | RGV | | welfare check |
| 06/04/2018 1311 | Welfare Check | RGV | | |
| 06/04/2018 1311 | Served meal(Accepted) | RGV | | Hot Meal - lunch served at 1200 |
| 06/04/2018 1415 | Welfare Check | RGV | | welfare check for 1400 |
| 06/04/2018 1457 | Welfare Check | RGV | | |
| 06/04/2018 1559 | Welfare Check | RGV | | |
| 06/04/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/04/2018 1809 | Welfare Check | RGV | | |
| 06/04/2018 1815 | Rejoined With Family Unit | RGV | | |
| 06/04/2018 1851 | Welfare Check | RGV | | |
| 06/04/2018 2000 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/04/2018 2007 | Welfare Check | RGV | | |
| 06/04/2018 2052 | Welfare Check | RGV | | |

VALENTINA U▮▮▮▮

DOB: ▮▮▮▮   A-File #: ▮▮▮▮

Event: ▮▮▮▮

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 2155 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/04/2018 2155 | Welfare Check | RGV | | |
| 06/05/2018 0238 | Welfare Check | RGV | | |
| 06/05/2018 0300 | Welfare Check | RGV | | |
| 06/05/2018 0305 | Welfare Check | RGV | | |
| 06/05/2018 0406 | Welfare Check | RGV | | |
| 06/05/2018 0506 | Welfare Check | RGV | | |
| 06/05/2018 0604 | Welfare Check | RGV | | |
| 06/05/2018 0705 | Welfare Check | RGV | | |
| 06/05/2018 0708 | Welfare Check | RGV | | |
| 06/05/2018 0708 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 0800 | Welfare Check | RGV | | |
| 06/05/2018 0930 | Welfare Check | RGV | | |
| 06/05/2018 1015 | Welfare Check | RGV | | |
| 06/05/2018 1115 | Welfare Check | RGV | | |
| 06/05/2018 1207 | Welfare Check | RGV | | |
| 06/05/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 1230 | Welfare Check | RGV | | |
| 06/05/2018 1230 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 1317 | Welfare Check | RGV | | |
| 06/05/2018 1408 | Welfare Check | RGV | | |

VALENTINA U███████████
DOB: ███████  A-File #: ████████
Event: ██████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 1452 | Welfare Check | RGV | | |
| 06/05/2018 1600 | Welfare Check | RGV | | |
| 06/05/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/05/2018 1703 | Welfare Check | RGV | | |
| 06/05/2018 1757 | Welfare Check | RGV | | |
| 06/05/2018 2000 | Welfare Check | RGV | | |
| 06/05/2018 2056 | Welfare Check | RGV | | |
| 06/05/2018 2159 | Snacks, Milk, Juice Provided | RGV | | |
| 06/05/2018 2159 | Welfare Check | RGV | | |
| 06/05/2018 2326 | Welfare Check | RGV | | |
| 06/06/2018 0054 | Welfare Check | RGV | | |
| 06/06/2018 0105 | Welfare Check | RGV | | |
| 06/06/2018 0406 | Welfare Check | RGV | | |
| 06/06/2018 0533 | Welfare Check | RGV | | |
| 06/06/2018 0706 | Welfare Check | RGV | | |
| 06/06/2018 0717 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/06/2018 0800 | Welfare Check | RGV | | |
| 06/06/2018 0900 | Welfare Check | RGV | | |
| 06/06/2018 0924 | Shower Provided | RGV | | |
| 06/06/2018 1200 | Welfare Check | RGV | | |
| 06/06/2018 1200 | Served meal(Accepted) | RGV | | Hot Meal |

VALENTINA U████
DOB: ████   -File #: ████
Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/06/2018 1320 | Welfare Check | RGV | | |
| 06/06/2018 1416 | Welfare Check | RGV | | |
| 06/06/2018 1500 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/06/2018 1701 | Welfare Check | RGV | | |
| 06/06/2018 1800 | Welfare Check | RGV | | |
| 06/06/2018 1900 | Welfare Check | RGV | | |
| 06/06/2018 1959 | Welfare Check | RGV | | |
| 06/06/2018 2011 | Processing Complete | RGV | | |
| 06/06/2018 2100 | Welfare Check | RGV | | |
| 06/06/2018 2200 | Welfare Check | RGV | | |
| 06/07/2018 0041 | Welfare Check | RGV | | |
| 06/07/2018 0136 | Welfare Check | RGV | | |
| 06/07/2018 0301 | Welfare Check | RGV | | |
| 06/07/2018 0400 | Welfare Check | RGV | | |
| 06/07/2018 0817 | Welfare Check | RGV | | |
| 06/07/2018 0817 | UAC Video Shown | RGV | | know what to expect |
| 06/07/2018 0817 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/07/2018 0833 | Welfare Check | RGV | | |
| 06/07/2018 0919 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/07/2018 1008 | Welfare Check | RGV | ██████████ | |
| 06/07/2018 1020 | Perm Book Out | RGV | | ████████████ |

# Subject Activity Log



ANGEL F █████████████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (13 yoa) |
| **Nationality:** | MEXICO |
| **Accompanying Adult(s):** | PATRICIA H ███████████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | █████████ |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/25/2018 1430 |
| **Book In Date/Time:** | 05/27/2018 0849 |
| **Book Out Date/Time:** | 05/30/2018 1006 |

| | |
|---|---|
| **Processing Agent:** | ███████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** █   **Expresses Fear of Return?** █

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/25/2018 1430 | Arrest | N/A | | |
| 05/25/2018 1650 | Book In | RGC | | |
| 05/25/2018 1719 | Welfare Check | RGC | | 1719 hours. |
| 05/25/2018 1831 | Welfare Check | RGC | | |
| 05/25/2018 1831 | Served meal(Accepted) | RGC | | Hot Meal - Served meal  1830 hours. |
| 05/25/2018 1913 | Welfare Check | RGC | | 1910 hours. |
| 05/26/2018 0443 | Welfare Check | RGC | | |
| 05/26/2018 0443 | Served meal(Accepted) | RGC | | Cold Meal - r231 |
| 05/26/2018 0757 | Snacks, Milk, Juice Provided | RGC | | |
| 05/26/2018 0757 | Served meal(Accepted) | RGC | | Cold Meal |
| 05/26/2018 0757 | Welfare Check | RGC | | |
| 05/26/2018 1000 | Welfare Check | RGC | | |
| 05/26/2018 1100 | Welfare Check | RGC | | |
| 05/26/2018 1200 | Welfare Check | RGC | | |
| 05/26/2018 1224 | Welfare Check | RGC | | NOTHING TO REPORT |
| 05/26/2018 1500 | Snacks, Milk, Juice Provided | RGC | | |
| 05/26/2018 1500 | Served meal(Accepted) | RGC | | Cold Meal |
| 05/26/2018 1500 | Welfare Check | RGC | | |
| 05/26/2018 2057 | Welfare Check | RGC | | |
| 05/26/2018 2057 | Served meal(Accepted) | RGC | | Cold Meal |

ANGEL F█████████████
DOB: ████████████     A-File #: ███████████
Event: ███████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/26/2018 2159 | Processing Complete | RGC | ████ | |
| 05/27/2018 0353 | Welfare Check | RGC | | |
| 05/27/2018 0353 | Served meal(Accepted) | RGC | | Cold Meal |
| 05/27/2018 0515 | Welfare Check | RGC | | |
| 05/27/2018 0515 | Served meal(Accepted) | RGC | | Cold Meal |
| 05/27/2018 0758 | In Transit | RGC | | MFT0010867009 |
| 05/27/2018 0849 | Received | RGV | | |
| 05/27/2018 0919 | Bodily Cleansing Product | RGV | ████ | |
| 05/27/2018 0919 | Dental Hygiene Product | RGV | | |
| 05/27/2018 0919 | Clean Clothing Provided | RGV | | |
| 05/27/2018 0919 | Medical Screening Completed | RGV | | |
| 05/27/2018 0919 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/27/2018 0919 | Welfare Check | RGV | | |
| 05/27/2018 0919 | Snacks, Milk, Juice Provided | RGV | | |
| 05/27/2018 0919 | Shower Provided | RGV | | |
| 05/27/2018 0919 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/27/2018 1006 | Welfare Check | RGV | | |
| 05/27/2018 1008 | Welfare Check | RGV | | |
| 05/27/2018 1115 | Welfare Check | RGV | | |
| 05/27/2018 1159 | Welfare Check | RGV | | |
| 05/27/2018 1159 | Served meal(Accepted) | RGV | | Hot Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/27/2018 1305 | Welfare Check | RGV | | |
| 05/27/2018 1403 | Welfare Check | RGV | | |
| 05/27/2018 1500 | Welfare Check | RGV | | |
| 05/27/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/27/2018 1603 | Welfare Check | RGV | | |
| 05/27/2018 1706 | Welfare Check | RGV | | |
| 05/27/2018 1706 | UAC Video Shown | RGV | | |
| 05/27/2018 1813 | Welfare Check | RGV | | |
| 05/27/2018 1858 | Welfare Check | RGV | | |
| 05/27/2018 1958 | Welfare Check | RGV | | |
| 05/27/2018 2024 | Snacks, Milk, Juice Provided | RGV | | |
| 05/27/2018 2024 | Welfare Check | RGV | | |
| 05/27/2018 2056 | Welfare Check | RGV | | |
| 05/27/2018 2205 | Welfare Check | RGV | | |
| 05/27/2018 2319 | Welfare Check | RGV | | |
| 05/28/2018 0000 | Welfare Check | RGV | | |
| 05/28/2018 0102 | Welfare Check | RGV | | |
| 05/28/2018 0203 | Welfare Check | RGV | | |
| 05/28/2018 0221 | Snacks, Milk, Juice Provided | RGV | | Available Juice, Granola Bars, and cookies. |
| 05/28/2018 0221 | Welfare Check | RGV | | |
| 05/28/2018 0300 | Welfare Check | RGV | | |

ANGEL F█████████████████
DOB: █████████████ A-File #: ████████
Event: ████████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|-------------------|------------|----------|
| 05/28/2018 0302 | Welfare Check | RGV | | |
| 05/28/2018 0302 | Served meal(Accepted) | RGV | | Cold Meal - subjects are offered food and drink |
| 05/28/2018 0359 | Welfare Check | RGV | | |
| 05/28/2018 0501 | Welfare Check | RGV | | |
| 05/28/2018 0632 | Welfare Check | RGV | | |
| 05/28/2018 0705 | Welfare Check | RGV | | |
| 05/28/2018 0705 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/28/2018 0826 | Welfare Check | RGV | | |
| 05/28/2018 1001 | Welfare Check | RGV | | |
| 05/28/2018 1115 | Welfare Check | RGV | | |
| 05/28/2018 1205 | Welfare Check | RGV | | |
| 05/28/2018 1205 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/28/2018 1315 | Welfare Check | RGV | | |
| 05/28/2018 1400 | Welfare Check | RGV | | |
| 05/28/2018 1503 | Welfare Check | RGV | | D166 assisted w/ checks 22k |
| 05/28/2018 1559 | Welfare Check | RGV | | D166 assisted w/ checks 22k |
| 05/28/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/28/2018 1656 | Welfare Check | RGV | | D166 assisted w/ checks 22k |
| 05/28/2018 1658 | UAC Video Shown | RGV | | |
| 05/28/2018 1812 | Welfare Check | RGV | | |
| 05/28/2018 1858 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/28/2018 1900 | Served meal(Accepted) | RGV | ████████ | Cold Meal |
| 05/28/2018 1959 | Welfare Check | RGV | | |
| 05/28/2018 2100 | Snacks, Milk, Juice Provided | RGV | | |
| 05/28/2018 2100 | Welfare Check | RGV | | |
| 05/28/2018 2158 | Welfare Check | RGV | | |
| 05/29/2018 0018 | Welfare Check | RGV | | |
| 05/29/2018 0108 | Welfare Check | RGV | | |
| 05/29/2018 0225 | Welfare Check | RGV | | |
| 05/29/2018 0312 | Welfare Check | RGV | | |
| 05/29/2018 0405 | Welfare Check | RGV | | |
| 05/29/2018 0506 | Welfare Check | RGV | | |
| 05/29/2018 0607 | Welfare Check | RGV | | |
| 05/29/2018 0700 | Welfare Check | RGV | | |
| 05/29/2018 0832 | Welfare Check | RGV | | |
| 05/29/2018 0832 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/29/2018 1030 | Welfare Check | RGV | | |
| 05/29/2018 1130 | Welfare Check | RGV | | |
| 05/29/2018 1230 | Welfare Check | RGV | | |
| 05/29/2018 1330 | Shower Provided | RGV | | |
| 05/29/2018 1357 | Welfare Check | RGV | | |
| 05/29/2018 1415 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 1415 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/29/2018 1510 | Welfare Check | RGV | | D166 assisted with checks on the 22k side |
| 05/29/2018 1600 | Welfare Check | RGV | | |
| 05/29/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/29/2018 1658 | Welfare Check | RGV | | |
| 05/29/2018 1658 | UAC Video Shown | RGV | | |
| 05/29/2018 1743 | Rejoined With Family Unit | RGV | | |
| 05/29/2018 1857 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2003 | Snacks, Milk, Juice Provided | RGV | | |
| 05/29/2018 2003 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2059 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2204 | Snacks, Milk, Juice Provided | RGV | | |
| 05/29/2018 2204 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/30/2018 0017 | Welfare Check | RGV | | |
| 05/30/2018 0216 | Welfare Check | RGV | | |
| 05/30/2018 0307 | Welfare Check | RGV | | |
| 05/30/2018 0409 | Welfare Check | RGV | | |
| 05/30/2018 0652 | Welfare Check | RGV | | |
| 05/30/2018 0711 | Welfare Check | RGV | | |
| 05/30/2018 0904 | Welfare Check | RGV | | |
| 05/30/2018 1006 | Perm Book Out | RGV | | |

ANGEL F
DOB:                        A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/30/2018 1007 | Welfare Check | RGV | ███████████ | |

ANGEL F ████████████████

DOB: ████████████ A-File #: ████████████

Event: ████████████

# Subject Activity Log



JOSUE P█████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ██████ (14 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | HERLINDA S ██████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/20/2018 2300 |
| **Book In Date/Time:** | 06/22/2018 1356 |
| **Book Out Date/Time:** | 06/26/2018 1017 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**     **Expresses Fear of Return?**

JOSUE P█████
DOB: █████████
Event: █████████
A-File #: █████████

Printed:     8/11/18
Page 1 of 8

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 2300 | Arrest | N/A | | |
| 06/21/2018 0200 | Book In | MCS | | |
| 06/21/2018 0537 | Welfare Check | MCS | ███████ | |
| 06/21/2018 0537 | Served meal(Accepted) | MCS | ███████ | Cold Meal - sandwich  juice |
| 06/21/2018 0830 | Welfare Check | MCS | ███████ | |
| 06/21/2018 0830 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/21/2018 0830 | Other | MCS | ███████ | ALL SUBJECTS WERE GIVEN SPACE BLACKETS |
| 06/21/2018 1831 | Welfare Check | MCS | ███████ | |
| 06/21/2018 1831 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/22/2018 0819 | Welfare Check | MCS | ███████ | |
| 06/22/2018 1100 | Welfare Check | MCS | ███████ | |
| 06/22/2018 1100 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/22/2018 1250 | In Transit | MCS | | ███████ |
| 06/22/2018 1356 | Received | RGV | | |
| 06/22/2018 1406 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/22/2018 1406 | Medical Screening Completed | RGV | ███████ | |
| 06/22/2018 1406 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/22/2018 1406 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1406 | Shower Provided | RGV | ███████ | |
| 06/22/2018 1733 | Welfare Check | RGV | ███████ | |

JOSUE P ███████
DOB: ███████
Event: ███████

A-File #: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 1733 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/22/2018 1813 | Welfare Check | RGV | | |
| 06/22/2018 1904 | Welfare Check | RGV | | |
| 06/23/2018 0304 | Welfare Check | RGV | | |
| 06/23/2018 0752 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1000 | Welfare Check | RGV | | |
| 06/23/2018 1100 | Welfare Check | RGV | | |
| 06/23/2018 1243 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1300 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 1552 | Welfare Check | RGV | | |
| 06/23/2018 1703 | Welfare Check | RGV | | |
| 06/23/2018 1752 | Welfare Check | RGV | | |
| 06/23/2018 1858 | Welfare Check | RGV | | |
| 06/23/2018 2001 | Snacks, Milk, Juice Provided | RGV | | |
| 06/23/2018 2001 | Welfare Check | RGV | | |



JOSUE P
DOB:                    -File #
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 2019 | Welfare Check | RGV | | |
| 06/23/2018 2019 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 2055 | Welfare Check | RGV | | |
| 06/23/2018 2156 | Welfare Check | RGV | | |
| 06/23/2018 2156 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 2246 | Welfare Check | RGV | | |
| 06/23/2018 2259 | Welfare Check | RGV | | |
| 06/23/2018 2322 | Welfare Check | RGV | | |
| 06/24/2018 0007 | Welfare Check | RGV | | |
| 06/24/2018 0119 | Welfare Check | RGV | | |
| 06/24/2018 0225 | Welfare Check | RGV | | |
| 06/24/2018 0309 | Welfare Check | RGV | | |
| 06/24/2018 0400 | Welfare Check | RGV | | |
| 06/24/2018 0513 | Welfare Check | RGV | | |
| 06/24/2018 0719 | Welfare Check | RGV | | |
| 06/24/2018 0744 | Welfare Check | RGV | | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | | |
| 06/24/2018 0901 | Welfare Check | RGV | | |
| 06/24/2018 1221 | Welfare Check | RGV | | |
| 06/24/2018 1325 | Bodily Cleansing Product | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 1325 | Dental Hygiene Product | RGV | ███ | |
| 06/24/2018 1325 | Clean Clothing Provided | RGV | ███ | |
| 06/24/2018 1325 | Welfare Check | RGV | ███ | |
| 06/24/2018 1325 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/24/2018 1325 | Shower Provided | RGV | ███ | |
| 06/24/2018 1325 | Sleeping Cot/Mat and Blanket Provided | RGV | ███ | |
| 06/24/2018 1358 | Welfare Check | RGV | ███ | |
| 06/24/2018 1358 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/24/2018 1413 | Welfare Check | RGV | ███ | |
| 06/24/2018 1510 | Welfare Check | RGV | ███ | |
| 06/24/2018 1604 | Welfare Check | RGV | ███ | |
| 06/24/2018 1605 | Welfare Check | RGV | ███ | |
| 06/24/2018 1605 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/24/2018 1701 | Welfare Check | RGV | ███ | |
| 06/24/2018 1815 | Welfare Check | RGV | ███ | |
| 06/24/2018 1909 | Welfare Check | RGV | ███ | |
| 06/24/2018 2016 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/24/2018 2016 | Welfare Check | RGV | ███ | |
| 06/24/2018 2048 | Processing Complete | RGV | ███ | |
| 06/24/2018 2109 | Welfare Check | RGV | ███ | |
| 06/24/2018 2203 | Welfare Check | RGV | ███ | |



JOSUE █████
DOB: █████  A-File #: █████
Event: █████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 2229 | Welfare Check | RGV | | |
| 06/24/2018 2229 | Served meal(Accepted) | RGV | | Cold Meal - snacks |
| 06/24/2018 2309 | Welfare Check | RGV | | |
| 06/25/2018 0018 | Welfare Check | RGV | | |
| 06/25/2018 0101 | Welfare Check | RGV | | |
| 06/25/2018 0122 | Welfare Check | RGV | | |
| 06/25/2018 0205 | Welfare Check | RGV | | |
| 06/25/2018 0304 | Welfare Check | RGV | | |
| 06/25/2018 0308 | Welfare Check | RGV | | |
| 06/25/2018 0407 | Welfare Check | RGV | | |
| 06/25/2018 0511 | Welfare Check | RGV | | |
| 06/25/2018 0648 | Welfare Check | RGV | | |
| 06/25/2018 0649 | Welfare Check | RGV | | |
| 06/25/2018 0649 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 0650 | UAC Video Shown | RGV | | |
| 06/25/2018 0707 | Welfare Check | RGV | | |
| 06/25/2018 0744 | Welfare Check | RGV | | |
| 06/25/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 0830 | Welfare Check | RGV | | |
| 06/25/2018 1021 | Welfare Check | RGV | | |
| 06/25/2018 1318 | Welfare Check | RGV | | |



JOSUE ▮▮▮▮▮
DOB: ▮▮▮▮▮   -File #: ▮▮▮▮▮
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 1318 | Served meal(Accepted) | RGV | ■■■■■ | Hot Meal |
| 06/25/2018 1400 | Welfare Check | RGV | | |
| 06/25/2018 1434 | Welfare Check | RGV | | |
| 06/25/2018 1507 | Welfare Check | RGV | | |
| 06/25/2018 1609 | Welfare Check | RGV | | |
| 06/25/2018 1609 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/25/2018 1612 | Welfare Check | RGV | | |
| 06/25/2018 1612 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/25/2018 1726 | Welfare Check | RGV | | |
| 06/25/2018 1828 | Welfare Check | RGV | | |
| 06/25/2018 1909 | Welfare Check | RGV | | |
| 06/25/2018 1913 | Rejoined With Family Unit | RGV | | reunited with family units for 15 minutes. |
| 06/25/2018 2001 | Welfare Check | RGV | | |
| 06/25/2018 2111 | Welfare Check | RGV | | |
| 06/25/2018 2143 | Welfare Check | RGV | | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | | |
| 06/25/2018 2201 | Welfare Check | RGV | | |
| 06/25/2018 2243 | Welfare Check | RGV | | |
| 06/25/2018 2314 | Welfare Check | RGV | | |
| 06/26/2018 0005 | Welfare Check | RGV | | |
| 06/26/2018 0120 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0201 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0213 | Welfare Check | RGV | | |
| 06/26/2018 0306 | Welfare Check | RGV | | |
| 06/26/2018 0401 | Welfare Check | RGV | | |
| 06/26/2018 0505 | Welfare Check | RGV | | |
| 06/26/2018 0601 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 0603 | UAC Video Shown | RGV | | |
| 06/26/2018 0717 | Welfare Check | RGV | | |
| 06/26/2018 1017 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



## ALISSON P██████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 3 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | MAIRA████████ S████████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/04/2018 2350 |
| **Book In Date/Time:** | 06/05/2018 1531 |
| **Book Out Date/Time:** | 06/06/2018 1139 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?** ████

**Expresses Fear of Return?** ████

ALISSON P████████
DOB: ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 2350 | Arrest | N/A | | |
| 06/05/2018 0329 | Book In | RGC | | |
| 06/05/2018 0530 | Welfare Check | RGC | | |
| 06/05/2018 0530 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/05/2018 0930 | Welfare Check | RGC | | |
| 06/05/2018 1000 | Welfare Check | RGC | | |
| 06/05/2018 1100 | Snacks, Milk, Juice Provided | RGC | | |
| 06/05/2018 1100 | Served meal(Accepted) | RGC | | Hot Meal |
| 06/05/2018 1100 | Welfare Check | RGC | | |
| 06/05/2018 1300 | Welfare Check | RGC | | |
| 06/05/2018 1434 | In Transit | RGC | | |
| 06/05/2018 1531 | Received | RGV | | |
| 06/05/2018 1600 | Welfare Check | RGV | | |
| 06/05/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/05/2018 1703 | Welfare Check | RGV | | |
| 06/05/2018 1757 | Welfare Check | RGV | | |
| 06/05/2018 2000 | Welfare Check | RGV | | |
| 06/05/2018 2032 | Processing Complete | RGV | | |
| 06/05/2018 2056 | Welfare Check | RGV | | |
| 06/05/2018 2159 | Snacks, Milk, Juice Provided | RGV | | |

ALISSON P.
DOB:
Event:

A-File #:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 2159 | Welfare Check | RGV | ██████████ | |
| 06/05/2018 2326 | Welfare Check | RGV | | |
| 06/06/2018 0054 | Welfare Check | RGV | | |
| 06/06/2018 0105 | Welfare Check | RGV | | |
| 06/06/2018 0406 | Welfare Check | RGV | | |
| 06/06/2018 0533 | Welfare Check | RGV | | |
| 06/06/2018 0706 | Welfare Check | RGV | | |
| 06/06/2018 0717 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/06/2018 0800 | Welfare Check | RGV | | |
| 06/06/2018 0900 | Welfare Check | RGV | | |
| 06/06/2018 1139 | Perm Book Out | RGV | | ██████████ |

ALISSON P ██████████
DOB: ██████████   A-File #: ██████████
Event: ██████████

# Subject Activity Log



## YANELA V █████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████████ 1 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | SANDRA ██████ S█████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | ████████████ |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 2300 |
| **Book In Date/Time:** | 06/13/2018 1205 |
| **Book Out Date/Time:** | 06/17/2018 1142 |

| | |
|---|---|
| **Processing Agent:** | ███████████ |
| **Transport Officer:** | |
| **Apprehending Agents** | █████████████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ████     **Expresses Fear of Return?** ████

YANELA V█████████
DOB: ██████████     A-File #: ████████
Event: ██████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 2300 | Arrest | N/A | | |
| 06/13/2018 0029 | Book In | MCS | | |
| 06/13/2018 0825 | Welfare Check | MCS | ███████████ | |
| 06/13/2018 0827 | Welfare Check | MCS | | |
| 06/13/2018 0827 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/13/2018 0922 | Welfare Check | MCS | | |
| 06/13/2018 1048 | Welfare Check | MCS | | all subjects appear to be in good health at this time. |
| 06/13/2018 1132 | In Transit | MCS | | ███████████ |
| 06/13/2018 1205 | Received | RGV | | |
| 06/13/2018 1206 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████████ | |
| 06/13/2018 1206 | Medical Screening Completed | RGV | | |
| 06/13/2018 1206 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/13/2018 1206 | Welfare Check | RGV | | |
| 06/13/2018 1206 | Shower Provided | RGV | | |
| 06/13/2018 1259 | Welfare Check | RGV | | |
| 06/13/2018 1357 | Welfare Check | RGV | | |
| 06/13/2018 1526 | Welfare Check | RGV | | |
| 06/13/2018 1614 | Welfare Check | RGV | | |
| 06/13/2018 1614 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/13/2018 1622 | Welfare Check | RGV | | |

YANELA V ███████████
DOB: ███████████      A-File #: ███████
Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1805 | Welfare Check | RGV | ████████ | |
| 06/13/2018 1816 | Welfare Check | RGV | ████████ | |
| 06/13/2018 1911 | Welfare Check | RGV | ████████ | |
| 06/13/2018 1924 | Welfare Check | RGV | ████████ | |
| 06/13/2018 2022 | Welfare Check | RGV | ████████ | |
| 06/13/2018 2103 | Welfare Check | RGV | ████████ | |
| 06/13/2018 2300 | Welfare Check | RGV | ████████ | |
| 06/14/2018 0001 | Welfare Check | RGV | ████████ | |
| 06/14/2018 0100 | Welfare Check | RGV | ████████ | |
| 06/14/2018 0200 | Welfare Check | RGV | ████████ | |
| 06/14/2018 0303 | Welfare Check | RGV | ████████ | |
| 06/14/2018 0306 | Welfare Check | RGV | ████████ | |
| 06/14/2018 0401 | Welfare Check | RGV | ████████ | |
| 06/14/2018 0501 | Welfare Check | RGV | ████████ | |
| 06/14/2018 0733 | Welfare Check | RGV | ████████ | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | ████████ | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | ████████ | |
| 06/14/2018 0905 | Welfare Check | RGV | ████████ | |
| 06/14/2018 1012 | Welfare Check | RGV | ████████ | |
| 06/14/2018 1100 | Welfare Check | RGV | ████████ | |
| 06/14/2018 1221 | Welfare Check | RGV | ████████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1221 | Served meal(Accepted) | RGV | ■■■■■ | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1712 | UAC Video Shown | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 1947 | Rejoined With Family Unit | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2009 | Welfare Check | RGV | | |
| 06/14/2018 2111 | Welfare Check | RGV | | |
| 06/14/2018 2222 | Welfare Check | RGV | | |
| 06/14/2018 2300 | Welfare Check | RGV | | |
| 06/15/2018 0011 | Welfare Check | RGV | | |
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |

YANELA V ■■■■
DOB: ■■■■        A-File #: ■■■■
Event: ■■■■

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1256 | Processing Complete | RGV | | |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | | |



YANELA V
DOB:                    -File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1200 | Shower Provided | RGV | | |
| 06/16/2018 1245 | Welfare Check | RGV | | |
| 06/16/2018 1245 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal - fed |

YANELA V ███████████
DOB: ████████   A-File #: ██████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1253 | Welfare Check | RGV | ███████████ | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1800 | Rejoined With Family Unit | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |
| 06/17/2018 0559 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0654 | Welfare Check | RGV | ███████ |  |
| 06/17/2018 0700 | Welfare Check | RGV | ███████ |  |
| 06/17/2018 0736 | Welfare Check | RGV | ███████ |  |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | ███████ |  |
| 06/17/2018 0903 | Welfare Check | RGV | ███████ |  |
| 06/17/2018 1004 | Welfare Check | RGV | ███████ |  |
| 06/17/2018 1105 | Welfare Check | RGV | ███████ |  |
| 06/17/2018 1142 | Perm Book Out | RGV |  | ███████ |

YANELA V ███████
DOB: ███████  A-File #: ███████
Event: ███████

# Subject Activity Log



## NOREDITH P█████████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 15 yoa) |
| **Nationality:** | MEXICO |
| **Accompanying Adult(s):** | ROCIO M█████████████ |

| | |
|---|---|
| **Event:** | ███████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/09/2018 2245 |
| **Book In Date/Time:** | 06/10/2018 1547 |
| **Book Out Date/Time:** | 06/11/2018 1107 |

**Processing Agent:** ████████████████
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?** ████    **Expresses Fear of Return?** ████

NOREDITH P██████████████
DOB: ██████████    A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/09/2018 2245 | Arrest | N/A | | |
| 06/09/2018 2336 | Book In | RGC | | |
| 06/10/2018 0545 | Snacks, Milk, Juice Provided | RGC | ■■■■ | |
| 06/10/2018 0545 | Welfare Check | RGC | ■■■■ | |
| 06/10/2018 0545 | Served meal(Accepted) | RGC | ■■■■ | Cold Meal |
| 06/10/2018 1000 | Welfare Check | RGC | ■■■■ | |
| 06/10/2018 1100 | Snacks, Milk, Juice Provided | RGC | ■■■■ | |
| 06/10/2018 1100 | Served meal(Accepted) | RGC | ■■■■ | Cold Meal |
| 06/10/2018 1100 | Welfare Check | RGC | ■■■■ | |
| 06/10/2018 1107 | Processing Complete | RGC | ■■■■ | |
| 06/10/2018 1405 | In Transit | RGC | | MFT0010876771 |
| 06/10/2018 1547 | Received | RGV | | |
| 06/10/2018 1605 | Welfare Check | RGV | ■■■■ | |
| 06/10/2018 1605 | Served meal(Accepted) | RGV | ■■■■ | Cold Meal |
| 06/10/2018 1645 | Welfare Check | RGV | ■■■■ | |
| 06/10/2018 1647 | Bodily Cleansing Product | RGV | ■■■■ | |
| 06/10/2018 1647 | Clean Clothing Provided | RGV | ■■■■ | |
| 06/10/2018 1647 | Medical Screening Completed | RGV | ■■■■ | |
| 06/10/2018 1647 | Shower Provided | RGV | ■■■■ | |
| 06/10/2018 1647 | Sleeping Cot/Mat and Blanket Provided | RGV | ■■■■ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/10/2018 1700 | Welfare Check | RGV | ███ | |
| 06/10/2018 1715 | UAC Video Shown | RGV | | |
| 06/10/2018 1809 | Welfare Check | RGV | | |
| 06/10/2018 1830 | Rejoined With Family Unit | RGV | | Family visit. |
| 06/10/2018 1900 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/10/2018 1902 | Welfare Check | RGV | | |
| 06/10/2018 2001 | Snacks, Milk, Juice Provided | RGV | | |
| 06/10/2018 2001 | Welfare Check | RGV | | |
| 06/10/2018 2112 | Welfare Check | RGV | | |
| 06/10/2018 2331 | Welfare Check | RGV | | |
| 06/11/2018 0022 | Snacks, Milk, Juice Provided | RGV | | |
| 06/11/2018 0022 | Welfare Check | RGV | | |
| 06/11/2018 0139 | Welfare Check | RGV | | |
| 06/11/2018 0217 | Welfare Check | RGV | | |
| 06/11/2018 0253 | Welfare Check | RGV | | |
| 06/11/2018 0348 | Snacks, Milk, Juice Provided | RGV | | |
| 06/11/2018 0348 | Welfare Check | RGV | | |
| 06/11/2018 0450 | Welfare Check | RGV | | |
| 06/11/2018 0549 | Welfare Check | RGV | | |
| 06/11/2018 0721 | Welfare Check | RGV | | |
| 06/11/2018 0721 | UAC Video Shown | RGV | | know what to expect |

NOREDITH P███████
DOB: ███████   -File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/11/2018 0721 | Served meal(Accepted) | RGV | ██████████ | Hot Meal - fed |
| 06/11/2018 0731 | Welfare Check | RGV | ██████████ | |
| 06/11/2018 0824 | Welfare Check | RGV | ██████████ | |
| 06/11/2018 0929 | Welfare Check | RGV | ██████████ | |
| 06/11/2018 1107 | Perm Book Out | RGV | | ██████████ |

NOREDITH P ██████████
DOB: ██████████ -File #: ██████████
Event: ██████████

# Subject Activity Log



## DANIELLA A███████████

| | |
|---|---|
| Gender: | F |
| DOB: | ███████ (2 yoa) |
| Nationality: | EL SALVADOR |
| Accompanying Adult(s): | BRISEYDA ████████ M ███████ |

| | |
|---|---|
| Event: | ████████ |
| A-File #: | |
| FINS #: | |
| Disposition: | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/15/2018 1730 |
| **Book In Date/Time:** | 06/15/2018 2352 |
| **Book Out Date/Time:** | 06/19/2018 1053 |

**Processing Agent:** ████████
**Transport Officer:**
**Apprehending Agents:** ████████

**ORR Facility:**

**Possible Trafficking?** ██          **Expresses Fear of Return?** ██

DANIELLA A███████
DOB: ████████   A-File #: ███████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1730 | Arrest | N/A | | |
| 06/15/2018 1834 | Book In | MCS | | |
| 06/15/2018 1921 | Welfare Check | MCS | ████ | |
| 06/15/2018 1955 | Welfare Check | MCS | ████ | |
| 06/15/2018 2014 | Welfare Check | MCS | ████ | |
| 06/15/2018 2025 | Snacks, Milk, Juice Provided | MCS | ████ | |
| 06/15/2018 2025 | Welfare Check | MCS | ████ | |
| 06/15/2018 2112 | Welfare Check | MCS | ████ | |
| 06/15/2018 2141 | Welfare Check | MCS | ████ | |
| 06/15/2018 2314 | In Transit | MCS | | ████ |
| 06/15/2018 2352 | Received | RGV | | |
| 06/15/2018 2353 | Sleeping Cot/Mat and Blanket Provided | RGV | ████ | |
| 06/15/2018 2353 | Medical Screening Completed | RGV | ████ | |
| 06/15/2018 2353 | Other | RGV | ████ | subjects will be offered a shower at 0700hrs |
| 06/15/2018 2353 | Welfare Check | RGV | ████ | |
| 06/16/2018 0207 | Welfare Check | RGV | ████ | |
| 06/16/2018 0302 | Welfare Check | RGV | ████ | |
| 06/16/2018 0403 | Welfare Check | RGV | ████ | |
| 06/16/2018 0523 | Welfare Check | RGV | ████ | |
| 06/16/2018 0742 | Welfare Check | RGV | ████ | |

DANIELLA A ████
DOB: ████     A-File #: ████
Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1245 | Welfare Check | RGV | | |
| 06/16/2018 1245 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1800 | Rejoined With Family Unit | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |

DANIELLA A ███████████
DOB: ████████    A-File #: ███████
Event: ████████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 2052 | Welfare Check | RGV | ▮ | |
| 06/16/2018 2247 | Welfare Check | RGV | ▮ | |
| 06/17/2018 0028 | Welfare Check | RGV | ▮ | |
| 06/17/2018 0100 | Welfare Check | RGV | ▮ | |
| 06/17/2018 0200 | Welfare Check | RGV | ▮ | |
| 06/17/2018 0302 | Welfare Check | RGV | ▮ | |
| 06/17/2018 0400 | Welfare Check | RGV | ▮ | |
| 06/17/2018 0405 | Welfare Check | RGV | ▮ | |
| 06/17/2018 0500 | Welfare Check | RGV | ▮ | |
| 06/17/2018 0559 | Welfare Check | RGV | ▮ | |
| 06/17/2018 0654 | Welfare Check | RGV | ▮ | |
| 06/17/2018 0700 | Welfare Check | RGV | ▮ | |
| 06/17/2018 0736 | Welfare Check | RGV | ▮ | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | ▮ | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | ▮ | |
| 06/17/2018 0903 | Welfare Check | RGV | ▮ | |
| 06/17/2018 1004 | Welfare Check | RGV | ▮ | |
| 06/17/2018 1105 | Welfare Check | RGV | ▮ | |
| 06/17/2018 1206 | Welfare Check | RGV | ▮ | |
| 06/17/2018 1208 | Welfare Check | RGV | ▮ | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | ▮ | Hot Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1305 | Welfare Check | RGV | | |
| 06/17/2018 1401 | Bodily Cleansing Product | RGV | | |
| 06/17/2018 1401 | Dental Hygiene Product | RGV | | |
| 06/17/2018 1401 | Clean Clothing Provided | RGV | | |
| 06/17/2018 1401 | Shower Provided | RGV | | |
| 06/17/2018 1402 | Welfare Check | RGV | | |
| 06/17/2018 1504 | Welfare Check | RGV | | |
| 06/17/2018 1602 | Welfare Check | RGV | | |
| 06/17/2018 1657 | Processing Complete | RGV | | |
| 06/17/2018 1702 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/17/2018 1922 | Welfare Check | RGV | | |
| 06/17/2018 2000 | Welfare Check | RGV | | |
| 06/17/2018 2120 | Welfare Check | RGV | | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | | |
| 06/17/2018 2228 | Welfare Check | RGV | | |
| 06/17/2018 2356 | Welfare Check | RGV | | |
| 06/18/2018 0059 | Welfare Check | RGV | | |
| 06/18/2018 0150 | Welfare Check | RGV | | |
| 06/18/2018 0210 | Welfare Check | RGV | | |

DANIELLA A
DOB:                    -File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 0308 | Welfare Check | RGV | | |
| 06/18/2018 0402 | Welfare Check | RGV | | |
| 06/18/2018 0505 | Welfare Check | RGV | | |
| 06/18/2018 0551 | Welfare Check | RGV | | |
| 06/18/2018 0700 | Welfare Check | RGV | | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | | |
| 06/18/2018 0900 | Welfare Check | RGV | | |
| 06/18/2018 1002 | Welfare Check | RGV | | |
| 06/18/2018 1100 | Welfare Check | RGV | | |
| 06/18/2018 1200 | Welfare Check | RGV | | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | | |
| 06/18/2018 1403 | Welfare Check | RGV | | |
| 06/18/2018 1530 | Welfare Check | RGV | | |
| 06/18/2018 1600 | Welfare Check | RGV | | |
| 06/18/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/18/2018 1700 | Welfare Check | RGV | | |
| 06/18/2018 1800 | Welfare Check | RGV | | |
| 06/18/2018 1800 | Rejoined With Family Unit | RGV | | |
| 06/18/2018 1801 | Rejoined With Family Unit | RGV | | Family visit. |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 1845 | Separated from Family | RGV | ███████████ | Cell - Operationally infeasible. |
| 06/18/2018 1904 | Welfare Check | RGV | | |
| 06/18/2018 2004 | Snacks, Milk, Juice Provided | RGV | | |
| 06/18/2018 2004 | Welfare Check | RGV | | |
| 06/18/2018 2105 | Welfare Check | RGV | | |
| 06/18/2018 2207 | Welfare Check | RGV | | |
| 06/18/2018 2309 | Welfare Check | RGV | | |
| 06/19/2018 0007 | Welfare Check | RGV | | |
| 06/19/2018 0124 | Welfare Check | RGV | | |
| 06/19/2018 0216 | Welfare Check | RGV | | |
| 06/19/2018 0340 | Welfare Check | RGV | | |
| 06/19/2018 0425 | Welfare Check | RGV | | |
| 06/19/2018 0508 | Welfare Check | RGV | | |
| 06/19/2018 0609 | Welfare Check | RGV | | |
| 06/19/2018 0700 | Welfare Check | RGV | | |
| 06/19/2018 0714 | Welfare Check | RGV | | |
| 06/19/2018 0714 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/19/2018 0800 | Welfare Check | RGV | | |
| 06/19/2018 1053 | Perm Book Out | RGV | | ███████████ |

# Subject Activity Log



## BLANCA P███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████████ (17 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/29/2018 0100 |
| **Book In Date/Time:** | 05/29/2018 1112 |
| **Book Out Date/Time:** | 06/01/2018 1346 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**              **Expresses Fear of Return?**

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 0100 | Arrest | N/A | | |
| 05/29/2018 0332 | Book In | MCS | | |
| 05/29/2018 0747 | Welfare Check | MCS | ██████████ | |
| 05/29/2018 0848 | In Transit | MCS | | ████████████ |
| 05/29/2018 1112 | Received | RGV | | |
| 05/29/2018 1130 | Welfare Check | RGV | | |
| 05/29/2018 1137 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/29/2018 1137 | Medical Treatment (OBP) | RGV | | |
| 05/29/2018 1137 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/29/2018 1137 | Welfare Check | RGV | | |
| 05/29/2018 1137 | Shower Provided | RGV | | |
| 05/29/2018 1230 | Welfare Check | RGV | | |
| 05/29/2018 1357 | Welfare Check | RGV | | |
| 05/29/2018 1415 | Welfare Check | RGV | | |
| 05/29/2018 1415 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/29/2018 1510 | Welfare Check | RGV | | D166 assisted with checks on the 22k side |
| 05/29/2018 1600 | Welfare Check | RGV | | |
| 05/29/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/29/2018 1658 | Welfare Check | RGV | | |
| 05/29/2018 1658 | UAC Video Shown | RGV | | |

BLANCA P██████████
DOB: ██████████      A-File #: ██████████
Event: ██████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 1743 | Rejoined With Family Unit | RGV | | |
| 05/29/2018 1857 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2003 | Snacks, Milk, Juice Provided | RGV | | |
| 05/29/2018 2003 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2059 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2204 | Snacks, Milk, Juice Provided | RGV | | |
| 05/29/2018 2204 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/30/2018 0017 | Welfare Check | RGV | | |
| 05/30/2018 0216 | Welfare Check | RGV | | |
| 05/30/2018 0307 | Welfare Check | RGV | | |
| 05/30/2018 0409 | Welfare Check | RGV | | |
| 05/30/2018 0652 | Welfare Check | RGV | | |
| 05/30/2018 0711 | Welfare Check | RGV | | |
| 05/30/2018 0904 | Welfare Check | RGV | | |
| 05/30/2018 1007 | Welfare Check | RGV | | |
| 05/30/2018 1055 | Welfare Check | RGV | | |
| 05/30/2018 1055 | UAC Video Shown | RGV | | know what to expect |
| 05/30/2018 1055 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 05/30/2018 1059 | FOJC and ORR Notified | RGV | | Transaction ID: |
| 05/30/2018 1109 | Welfare Check | RGV | | |
| 05/30/2018 1231 | Welfare Check | RGV | | |

BLANCA P█████████
DOB: ████████    A-File #: ██████████
Event: ████████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/30/2018 1330 | Welfare Check | RGV | | |
| 05/30/2018 1420 | Welfare Check | RGV | | |
| 05/30/2018 1500 | Welfare Check | RGV | | |
| 05/30/2018 1503 | Welfare Check | RGV | | D166 assisted with checks on 22S side |
| 05/30/2018 1552 | Welfare Check | RGV | | D166 assisted with the checks on the 22k side |
| 05/30/2018 1552 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/30/2018 1555 | Processing Complete | RGV | | |
| 05/30/2018 1653 | Welfare Check | RGV | | D166 assisted with the checks on the 22k side |
| 05/30/2018 1653 | UAC Video Shown | RGV | | |
| 05/30/2018 1757 | Welfare Check | RGV | | D166 assisted with the checks on the 22k side |
| 05/30/2018 1759 | Telephone Used | RGV | | opportunity given |
| 05/30/2018 1845 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/30/2018 1852 | Welfare Check | RGV | | D166 assisted with the checks on the 22k side |
| 05/30/2018 2007 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/30/2018 2057 | Welfare Check | RGV | | D166 assisted with checks of 22K side |
| 05/30/2018 2201 | Snacks, Milk, Juice Provided | RGV | | |
| 05/30/2018 2201 | Welfare Check | RGV | | |
| 05/30/2018 2342 | Welfare Check | RGV | | |
| 05/31/2018 0000 | Welfare Check | RGV | | |
| 05/31/2018 0100 | Welfare Check | RGV | | |
| 05/31/2018 0134 | Welfare Check | RGV | | |

BLANCA P████████████
DOB: ████████    A-File #: ████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/31/2018 0200 | Welfare Check | RGV | | |
| 05/31/2018 0325 | Welfare Check | RGV | | |
| 05/31/2018 0405 | Welfare Check | RGV | | |
| 05/31/2018 0508 | Welfare Check | RGV | | |
| 05/31/2018 0600 | Welfare Check | RGV | | |
| 05/31/2018 0759 | Welfare Check | RGV | | |
| 05/31/2018 0801 | Welfare Check | RGV | | |
| 05/31/2018 0801 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/31/2018 0809 | UAC Video Shown | RGV | | MINOR WAS SHOWN VIDEO REGARDING WHAT TO EXPECT. |
| 05/31/2018 0835 | Bodily Cleansing Product | RGV | | |
| 05/31/2018 0835 | Dental Hygiene Product | RGV | | |
| 05/31/2018 0835 | Clean Clothing Provided | RGV | | |
| 05/31/2018 0835 | Shower Provided | RGV | | |
| 05/31/2018 0835 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/31/2018 0903 | Welfare Check | RGV | | |
| 05/31/2018 0959 | Welfare Check | RGV | | |
| 05/31/2018 1206 | Welfare Check | RGV | | |
| 05/31/2018 1235 | Welfare Check | RGV | | |
| 05/31/2018 1235 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/31/2018 1250 | UAC Video Shown | RGV | | SHOWN VIDEO REGARDING WHAT TO EXPECT. |
| 05/31/2018 1311 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/31/2018 1404 | Welfare Check | RGV | ██████████ | |
| 05/31/2018 1455 | Welfare Check | RGV | | |
| 05/31/2018 1559 | Welfare Check | RGV | | |
| 05/31/2018 1600 | Welfare Check | RGV | | |
| 05/31/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/31/2018 1700 | Welfare Check | RGV | | |
| 05/31/2018 1808 | Welfare Check | RGV | | |
| 05/31/2018 2000 | Welfare Check | RGV | | |
| 05/31/2018 2113 | Welfare Check | RGV | | |
| 05/31/2018 2230 | Welfare Check | RGV | | |
| 05/31/2018 2331 | Welfare Check | RGV | | |
| 06/01/2018 0022 | Welfare Check | RGV | | |
| 06/01/2018 0106 | Welfare Check | RGV | | |
| 06/01/2018 0207 | Welfare Check | RGV | | |
| 06/01/2018 0306 | Welfare Check | RGV | | |
| 06/01/2018 0404 | Welfare Check | RGV | | |
| 06/01/2018 0515 | Welfare Check | RGV | | |
| 06/01/2018 0605 | Welfare Check | RGV | | |
| 06/01/2018 0606 | Welfare Check | RGV | | |
| 06/01/2018 0700 | Welfare Check | RGV | | |
| 06/01/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/01/2018 0700 | UAC Video Shown | RGV | █████████ | |
| 06/01/2018 0725 | Served meal(Accepted) | RGV | █████████ | Hot Meal |
| 06/01/2018 0825 | Welfare Check | RGV | █████████ | |
| 06/01/2018 0853 | UAC72 - Other | RGV | █████████ | UAC was reunified with mother after Zero T |
| 06/01/2018 1346 | Perm Book Out | RGV | | MFT0010870621 |

BLANCA P███████
DOB: ████████      -File #: ███████
Event: ████████

| A File # : | ███████ | Subject Name : | E███████ KATHERINE | | Age : | 16 |
|---|---|---|---|---|---|---|
| Arrest Location : | FLF | Civ Id : | ████████ | | | |
| Arrest DateTime : | 6/12/2018  4:30:00PM | Diff Arst & Bkin : | 0d 1h: 29mi | Diff Bkin&Bkout : | 3d 19h: 58mi | |
| Book Out Date : | 6/16/2018  1:58:00PM | Event # : | ████████ | Total Time in Custody : | 3d 21h:27mi | |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| Cell  104  (Station) | 6/12/2018 | FLF | 5 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| Cell  104  (Station) | 6/13/2018 | FLF | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/12/2018 | | 1 | Booked in Date time |
| 6/12/2018 | | 1 | Served meal(Accepted) |
| 6/12/2018 | | 2 | Welfare Check |
| 6/13/2018 | | 1 | Bodily Cleansing Product |
| 6/13/2018 | | 1 | Booked out Date time |
| 6/13/2018 | | 1 | Clean Clothing Provided |
| 6/13/2018 | | 1 | FOJC and ORR Notified |
| 6/13/2018 | | 1 | Medical Screening Completed |
| 6/13/2018 | | 1 | ORR Placement Received |
| 6/13/2018 | | 1 | Processing Complete |
| 6/13/2018 | | 1 | Rejoined With Family Unit |
| 6/13/2018 | | 4 | Served meal(Accepted) |
| 6/13/2018 | | 1 | Shower Provided |
| 6/13/2018 | | 1 | Sleeping Cot/Mat and Blanket Provi |
| 6/13/2018 | | 1 | Snacks, Milk, Juice Provided |

| A File # : | ▮▮▮▮ | Subject Name : | E▮▮▮▮▮ KATHERINE | | Age : | 16 |
|---|---|---|---|---|---|---|
| Arrest Location : | FLF | Civ Id : | ▮▮▮▮ | | | |

| Arrest DateTime : | 6/12/2018  4:30:00PM | Diff Arst & Bkin : | 0d 1h: 29mi | Diff Bkin&Bkout : | 3d 19h: 58mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/16/2018  1:58:00PM | Event # : | ▮▮▮▮ | Total Time in Custody : | 3d 21h:27mi |

| Action Date | | Actions Desc |
|---|---|---|
| 6/13/2018 | 1 | Telephone Used |
| 6/13/2018 | 1 | UAC Video Shown |
| 6/13/2018 | 18 | Welfare Check |
| 6/14/2018 | 3 | Served meal(Accepted) |
| 6/14/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/14/2018 | 1 | Telephone Used |
| 6/14/2018 | 2 | UAC Video Shown |
| 6/14/2018 | 26 | Welfare Check |
| 6/15/2018 | 1 | Rejoined With Family Unit |
| 6/15/2018 | 1 | Separated from Family |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 2 | UAC Video Shown |
| 6/15/2018 | 22 | Welfare Check |
| 6/16/2018 | 2 | Served meal(Accepted) |
| 6/16/2018 | 2 | UAC Video Shown |
| 6/16/2018 | 10 | Welfare Check |

| | | | | | | |
|---|---|---|---|---|---|---|
| **A File # :** | [redacted] | **Subject Name :** | R[redacted]ASHLI | | **Age :** | **6** |
| **Arrest Location :** | **MCS** | **Civ Id:** | [redacted] | | | |
| **Arrest DateTime :** | 5/5/2018 5:05:00AM | **Diff Arst & Bkin :** | 0d 4h: 0mi | **Diff Bkin&Bkout :** | 4d 1h: 5mi | |
| **Book Out Date :** | 5/9/2018 10:11:00AM | **Event # :** | [redacted] | **Total Time in Custody :** | 4d 5h:5mi | |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| -- Cell 04_61158 | 5/5/2018 | RGV | 2 CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y |
| B1--Common Area_7159 | 5/6/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| -- Cell 04_61158 | 5/6/2018 | RGV | 2 CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y |
| B7 | 5/6/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| B1--Common Area_7159 | 5/7/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/8/2018 | RGV | 1 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| A File # : | ███████ | Subject Name : | R███ ASHLI | | Age : | 6 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ███████ | | | |

| Arrest DateTime : | 5/5/2018  5:05:00AM | Diff Arst & Bkin : | 0d 4h: 0mi | Diff Bkin&Bkout : | 4d 1h: 5mi |
|---|---|---|---|---|---|
| Book Out Date : | 5/9/2018  10:11:00AM | Event # : | ███████ | Total Time in Custody : | 4d 5h:5mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| B1--Common Area_7159 | 5/9/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 5/5/2018 | 1 | Booked in Date time |
| 5/5/2018 | 5 | Served meal(Accepted) |
| 5/5/2018 | 1 | UAC Video Shown |
| 5/5/2018 | 10 | Welfare Check |
| 5/6/2018 | 4 | Served meal(Accepted) |
| 5/6/2018 | 1 | Shower Provided |
| 5/6/2018 | 15 | Welfare Check |
| 5/7/2018 | 1 | Processing Complete |
| 5/7/2018 | 2 | Served meal(Accepted) |
| 5/7/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/7/2018 | 18 | Welfare Check |
| 5/8/2018 | 1 | Bodily Cleansing Product |
| 5/8/2018 | 1 | Clean Clothing Provided |
| 5/8/2018 | 1 | Dental Hygiene Product |
| 5/8/2018 | 2 | Served meal(Accepted) |
| 5/8/2018 | 1 | Shower Provided |
| 5/8/2018 | 3 | Snacks, Milk, Juice Provided |
| 5/8/2018 | 14 | Welfare Check |
| 5/9/2018 | 1 | Booked out Date time |
| 5/9/2018 | 1 | Served meal(Accepted) |
| 5/9/2018 | 3 | Welfare Check |

| A File # : | ▓ | Subject  Name : | M▓ASHLEY | Age : | 8 |

| Arrest Location : | MCS | Civ Id : | ▓ |

| Arrest DateTime : | 5/15/2018 12:05:00PM | Diff Arst & Bkin : | 0d 1h: 23mi | Diff Bkin&Bkout : | 4d 21h: 26mi |

| Book Out Date : | 5/20/2018 10:55:00AM | Event # : | ▓ | Total Time in Custody : | 4d 22h:49mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|-----------|-----------------|------|-----------|
| Cell 114 | 5/15/2018 | MCS | 3 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/16/2018 | RGV | 1 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Holding Side Not in Cell | 5/16/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| B1--Common Area_7159 | 5/17/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/18/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/19/2018 | RGV | 6 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/20/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B7 | 5/20/2018 | RGV | 4 CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | Actions Desc |
|-------------|--------------|
| 5/15/2018 | 1 Booked in Date time |
| 5/15/2018 | 1 Welfare Check |
| 5/16/2018 | 1 Bodily Cleansing Product |
| 5/16/2018 | 1 Booked in Date time |
| 5/16/2018 | 1 Booked out Date time |
| 5/16/2018 | 1 Clean Clothing Provided |
| 5/16/2018 | 1 Dental Hygiene Product |
| 5/16/2018 | 1 Medical Screening Completed |
| 5/16/2018 | 1 Other |
| 5/16/2018 | 5 Served meal(Accepted) |
| 5/16/2018 | 1 Shower Provided |
| 5/16/2018 | 2 Sleeping Cot/Mat and Blanket Provic |
| 5/16/2018 | 1 Snacks, Milk, Juice Provided |
| 5/16/2018 | 1 UAC Video Shown |
| 5/16/2018 | 20 Welfare Check |
| 5/17/2018 | 4 Served meal(Accepted) |

| A File # : | [redacted] | Subject Name : | M[redacted] ASHLEY | Age : | 8 |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | [redacted] | | |

| Arrest DateTime : | 5/15/2018  12:05:00PM | Diff Arst & Bkin : | 0d 1h: 23mi | Diff Bkin&Bkout : | 4d 21h: 26mi |
|---|---|---|---|---|---|
| Book Out Date : | 5/20/2018  10:55:00AM | Event # : | [redacted] | Total Time in Custody : | 4d 22h:49mi |

| Action Date | | Actions Desc |
|---|---|---|
| 5/17/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/17/2018 | 22 | Welfare Check |
| 5/18/2018 | 2 | Served meal(Accepted) |
| 5/18/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/18/2018 | 1 | UAC Video Shown |
| 5/18/2018 | 28 | Welfare Check |
| 5/19/2018 | 1 | Booked in Date time |
| 5/19/2018 | 1 | Medical Screening Completed |
| 5/19/2018 | 1 | Other |
| 5/19/2018 | 1 | Processing Complete |
| 5/19/2018 | 3 | Served meal(Accepted) |
| 5/19/2018 | 3 | Shower Provided |
| 5/19/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 5/19/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/19/2018 | 23 | Welfare Check |
| 5/20/2018 | 1 | Booked out Date time |
| 5/20/2018 | 1 | Served meal(Accepted) |
| 5/20/2018 | 1 | Shower Provided |
| 5/20/2018 | 7 | Welfare Check |

| A File # : | [redacted] | Subject Name : | F [redacted] ANGEL | Age : | 13 |
|---|---|---|---|---|---|

| Arrest Location : | RGC | Civ Id : | [redacted] | | |
|---|---|---|---|---|---|

| Arrest DateTime : | 5/25/2018  2:30:00PM | Diff Arst & Bkin : | 0d 2h: 20mi | Diff Bkin&Bkout : | 4d 17h: 15mi |
|---|---|---|---|---|---|
| Book Out Date : | 5/30/2018  10:06:00AM | Event # : | [redacted] | Total Time in Custody : | 4d 19h:35mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| 125 | 5/26/2018 | RGC | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| 125 | 5/27/2018 | RGC | 4 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| G7 | 5/27/2018 | RGV | 4 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| G7 | 5/28/2018 | RGV | 1 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| G7 | 5/29/2018 | RGV | 1 CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 5/25/2018 | 1 | Booked in Date time |
| 5/25/2018 | 1 | Served meal(Accepted) |
| 5/25/2018 | 3 | Welfare Check |
| 5/26/2018 | 1 | Processing Complete |
| 5/26/2018 | 4 | Served meal(Accepted) |
| 5/26/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/26/2018 | 8 | Welfare Check |
| 5/27/2018 | 1 | Bodily Cleansing Product |
| 5/27/2018 | 1 | Booked in Date time |
| 5/27/2018 | 1 | Booked out Date time |
| 5/27/2018 | 1 | Clean Clothing Provided |
| 5/27/2018 | 1 | Dental Hygiene Product |
| 5/27/2018 | 1 | Medical Screening Completed |
| 5/27/2018 | 5 | Served meal(Accepted) |
| 5/27/2018 | 1 | Shower Provided |
| 5/27/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| 5/27/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/27/2018 | 1 | UAC Video Shown |
| 5/27/2018 | 19 | Welfare Check |
| 5/28/2018 | 5 | Served meal(Accepted) |
| 5/28/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/28/2018 | 1 | UAC Video Shown |
| 5/28/2018 | 24 | Welfare Check |
| 5/29/2018 | 1 | Rejoined With Family Unit |
| 5/29/2018 | 3 | Served meal(Accepted) |
| 5/29/2018 | 1 | Shower Provided |
| 5/29/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/29/2018 | 1 | UAC Video Shown |
| 5/29/2018 | 21 | Welfare Check |
| 5/30/2018 | 1 | Booked out Date time |
| 5/30/2018 | 8 | Welfare Check |

| A File # : | ▮▮▮▮▮▮ | Subject Name : | P▮▮▮▮▮▮ BLANCA | | Age : | 17 |
|---|---|---|---|---|---|---|

| Arrest Location : | MCS | | Civ Id: | ▮▮▮▮▮▮ | | |

| Arrest DateTime : | 5/29/2018  1:00:00AM | | Diff Arst & Bkin : | 0d 2h: 32mi | Diff Bkin&Bkout : | 3d 10h: 13mi |

| Book Out Date : | 6/1/2018  1:46:00PM | | Event # : | ▮▮▮▮▮▮ | Total Time in Custody : | 3d 12h:45mi |

| Cell Name | AR Rpt DateTime | Site | | Amenities |
|---|---|---|---|---|
| Cell 112 | 5/29/2018 | MCS | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| R8 | 5/29/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R8 | 6/1/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 5/29/2018 | 2 | Booked in Date time |
| 5/29/2018 | 1 | Booked out Date time |
| 5/29/2018 | 1 | Medical Treatment (OBP) |
| 5/29/2018 | 1 | Rejoined With Family Unit |
| 5/29/2018 | 3 | Served meal(Accepted) |
| 5/29/2018 | 1 | Shower Provided |
| 5/29/2018 | 1 | Sleeping Cot/Mat and Blanket Provid |
| 5/29/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/29/2018 | 1 | UAC Video Shown |
| 5/29/2018 | 13 | Welfare Check |
| 5/30/2018 | 1 | FOJC and ORR Notified |
| 5/30/2018 | 1 | Processing Complete |
| 5/30/2018 | 3 | Served meal(Accepted) |
| 5/30/2018 | 1 | Snacks, Milk, Juice Provided |

| A File # : | ▅▅▅▅▅ | Subject Name : | P▅▅▅▅ BLANCA | Age : | 17 |
|---|---|---|---|---|---|

| Arrest Location : | MCS | Civ Id : | ▅▅▅▅ | | |

| Arrest DateTime : | 5/29/2018  1:00:00AM | Diff Arst & Bkin : | 0d 2h: 32mi | Diff Bkin&Bkout : | 3d 10h: 13mi |
| Book Out Date : | 6/1/2018  1:46:00PM | Event # : | ▅▅▅▅▅ | Total Time in Custody : | 3d 12h:45mi |

| Action Date | | Actions Desc |
|---|---|---|
| 5/30/2018 | 1 | Telephone Used |
| 5/30/2018 | 2 | UAC Video Shown |
| 5/30/2018 | 23 | Welfare Check |
| 5/31/2018 | 1 | Bodily Cleansing Product |
| 5/31/2018 | 1 | Clean Clothing Provided |
| 5/31/2018 | 1 | Dental Hygiene Product |
| 5/31/2018 | 3 | Served meal(Accepted) |
| 5/31/2018 | 1 | Shower Provided |
| 5/31/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 5/31/2018 | 2 | UAC Video Shown |
| 5/31/2018 | 25 | Welfare Check |
| 6/1/2018 | 1 | Booked out Date time |
| 6/1/2018 | 2 | Served meal(Accepted) |
| 6/1/2018 | 1 | UAC Video Shown |
| 6/1/2018 | 1 | UAC72 - Other |
| 6/1/2018 | 10 | Welfare Check |

| A File # : | ▬ | Subject Name : | P▬NOREDITH | Age : | 15 |
| Arrest Location : | RGC | Civ Id : | ▬ | | |

| Arrest DateTime : | 6/9/2018 10:45:00PM | Diff Arst & Bkin : | 0d 0h: 51mi | Diff Bkin&Bkout : | 1d 11h: 30mi |
| Book Out Date : | 6/11/2018 11:07:00AM | Event # : | ▬ | Total Time in Custody : | 1d 12h:21mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | | | |
|-----------|-----------------|------|-----------|---|---|---|
| B6 | 6/10/2018 | RGV | 4 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R8 | 6/11/2018 | RGV | 1 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc | |
|-------------|---|--------------|---|
| 6/9/2018 | 1 | Booked in Date time |
| 6/10/2018 | 1 | Bodily Cleansing Product |
| 6/10/2018 | 1 | Booked in Date time |
| 6/10/2018 | 1 | Clean Clothing Provided |
| 6/10/2018 | 1 | Medical Screening Completed |
| 6/10/2018 | 1 | Processing Complete |
| 6/10/2018 | 1 | Rejoined With Family Unit |
| 6/10/2018 | 1 | Separated from Family |
| 6/10/2018 | 3 | Served meal(Accepted) |
| 6/10/2018 | 1 | Shower Provided |
| 6/10/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| 6/10/2018 | 3 | Snacks, Milk, Juice Provided |
| 6/10/2018 | 1 | UAC Video Shown |
| 6/10/2018 | 11 | Welfare Check |
| 6/11/2018 | 1 | Booked out Date time |
| 6/11/2018 | 1 | Served meal(Accepted) |
| 6/11/2018 | 2 | Snacks, Milk, Juice Provided |
| 6/11/2018 | 1 | UAC Video Shown |
| 6/11/2018 | 11 | Welfare Check |

| A File # : | [REDACTED] | Subject Name : | P[REDACTED]KENSY | Age : | 5 |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | [REDACTED] | | |
| Arrest DateTime : | 6/12/2018 2:15:00PM | | Diff Arst & Bkin : | 0d 2h: 11mi | Diff Bkin&Bkout : 3d 18h: 17mi |
| Book Out Date : | 6/16/2018 10:44:00AM | | Event # : | [REDACTED] | Total Time in Custody : 3d 20h:28mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | | |
|---|---|---|---|---|---|
| Cell 112 | 6/12/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | | |

| Action Date | | | Actions Desc | | |
|---|---|---|---|---|---|
| 6/12/2018 | | | 2 Booked in Date time | | |
| 6/12/2018 | | | 1 Booked out Date time | | |
| 6/12/2018 | | | 2 Served meal(Accepted) | | |
| 6/12/2018 | | | 7 Welfare Check | | |
| 6/13/2018 | | | 1 FOJC and ORR Notified | | |
| 6/13/2018 | | | 1 Medical Screening Completed | | |
| 6/13/2018 | | | 4 Served meal(Accepted) | | |

| A File # : | ████████ | Subject Name : | F█████████KENS█ | | Age : | 5 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ████████ | | | |
| Arrest DateTime : | 6/12/2018  2:15:00PM | Diff Arst & Bkin : | 0d 2h: 11mi | Diff Bkin&Bkout : | 3d 18h: 17mi | |
| Book Out Date : | 6/16/2018  10:44:00AM | Event # : | ████████ | Total Time in Custody : | 3d 20h:28mi | |

| Action Date | | Actions Desc |
|---|---|---|
| 6/13/2018 | 2 | Shower Provided |
| 6/13/2018 | 1 | Sleeping Cot/Mat and Blanket Provid |
| 6/13/2018 | 2 | Snacks, Milk, Juice Provided |
| 6/13/2018 | 1 | Telephone Used |
| 6/13/2018 | 1 | UAC Video Shown |
| 6/13/2018 | 26 | Welfare Check |
| 6/14/2018 | 1 | ORR Placement Received |
| 6/14/2018 | 1 | Processing Complete |
| 6/14/2018 | 3 | Served meal(Accepted) |
| 6/14/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/14/2018 | 1 | Telephone Used |
| 6/14/2018 | 2 | UAC Video Shown |
| 6/14/2018 | 26 | Welfare Check |
| 6/15/2018 | 1 | Rejoined With Family Unit |
| 6/15/2018 | 1 | Separated from Family |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 1 | UAC Video Shown |
| 6/15/2018 | 22 | Welfare Check |
| 6/16/2018 | 1 | Booked out Date time |
| 6/16/2018 | 2 | Served meal(Accepted) |
| 6/16/2018 | 1 | UAC Video Shown |
| 6/16/2018 | 8 | Welfare Check |

| A File # : | ██████ | Subject Name : | P█████ Marcos ███ | | Age : | 4 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| **Arrest Location :** | RGC | **Civ Id:** | ██████ | | |
| **Arrest DateTime :** | 6/14/2018 10:25:00PM | **Diff Arst & Bkin :** | 0d 3h: 11mi | **Diff Bkin&Bkout :** | 1d 9h: 7mi |
| **Book Out Date :** | 6/16/2018 10:44:00AM | **Event # :** | ██████ | **Total Time in Custody :** | 1d 12h:18mi |

| Action Date | | Actions Desc |
|---|---|---|
| 6/15/2018 | 1 | Bodily Cleansing Product |
| 6/15/2018 | 1 | Booked in Date time |
| 6/15/2018 | 1 | Clean Clothing Provided |
| 6/15/2018 | 1 | Medical Screening Completed |
| 6/15/2018 | 1 | Processing Complete |
| 6/15/2018 | 1 | Rejoined With Family Unit |
| 6/15/2018 | 1 | Separated from Family |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Shower Provided |
| 6/15/2018 | 1 | Sleeping Cot/Mat and Blanket Provid |

| A File # : | ███████ | Subject Name : | P████████ Marcos ██████ | | Age : | 4 |

| Arrest Location : | RGC | Civ Id : | ████████ | | |

| Arrest DateTime : | 6/14/2018  10:25:00PM | Diff Arst & Bkin : | 0d 3h: 11mi | Diff Bkin&Bkout : | 1d 9h: 7mi |

| Book Out Date : | 6/16/2018  10:44:00AM | Event # : | ████████████ | Total Time in Custody : | 1d 12h:18mi |

| Action Date | | Actions Desc |
| --- | --- | --- |
| 6/15/2018 | 3 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 12 | Welfare Check |
| 6/16/2018 | 2 | Served meal(Accepted) |
| 6/16/2018 | 1 | UAC Video Shown |
| 6/16/2018 | 8 | Welfare Check |

| A File # : | | Subject Name : | A,DANIELLA | | Age : | 2 |
| --- | --- | --- | --- | --- | --- | --- |
| Arrest Location : | MCS | Civ Id : | | | | |
| Arrest DateTime : | 6/15/2018 5:30:00PM | Diff Arst & Bkin : | 0d 1h: 4mi | Diff Bkin&Bkout : | 3d 16h: 18mi | |
| Book Out Date : | 6/19/2018 10:53:00AM | Event # : | | Total Time in Custody : | 3d 17h:22mi | |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
| --- | --- | --- | --- | --- |
| Cell 112 | 6/15/2018 | MCS | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 6/17/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc | |
| --- | --- | --- | --- |
| 6/15/2018 | | 1 | Booked in Date time |
| 6/15/2018 | | 1 | Booked out Date time |
| 6/15/2018 | | 1 | Medical Screening Completed |
| 6/15/2018 | | 1 | Other |
| 6/15/2018 | | 1 | Sleeping Cot/Mat and Blanket Provic |
| 6/15/2018 | | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | | 7 | Welfare Check |
| 6/16/2018 | | 1 | Rejoined With Family Unit |
| 6/16/2018 | | 5 | Served meal(Accepted) |
| 6/16/2018 | | 2 | UAC Video Shown |
| 6/16/2018 | | 20 | Welfare Check |
| 6/17/2018 | | 1 | Bodily Cleansing Product |
| 6/17/2018 | | 1 | Clean Clothing Provided |
| 6/17/2018 | | 1 | Dental Hygiene Product |
| 6/17/2018 | | 1 | Processing Complete |
| 6/17/2018 | | 3 | Served meal(Accepted) |
| 6/17/2018 | | 1 | Shower Provided |

| A File # : | ■■■■■ | Subject Name : | A■■■■■ DANIELLA | | Age : | 2 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ■■■■■ | | | |
| Arrest DateTime : | 6/15/2018  5:30:00PM | Diff Arst & Bkin : | 0d 1h: 4mi | | Diff Bkin&Bkout : | 3d 16h: 18mi |
| Book Out Date : | 6/19/2018  10:53:00AM | Event # : | ■■■■■ | | Total Time in Custody : | 3d 17h:22mi |

| Action Date | | Actions Desc |
|---|---|---|
| 6/17/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/17/2018 | 28 | Welfare Check |
| 6/18/2018 | 2 | Rejoined With Family Unit |
| 6/18/2018 | 1 | Separated from Family |
| 6/18/2018 | 3 | Served meal(Accepted) |
| 6/18/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/18/2018 | 24 | Welfare Check |
| 6/19/2018 | 1 | Served meal(Accepted) |
| 6/19/2018 | 10 | Welfare Check |

| A File # : | ▮▮▮▮▮ | Subject Name : | L▮▮▮▮ ANDREA | Age : | 11 |
|---|---|---|---|---|---|

**Arrest Location :** MCS    **Civ Id :** ▮▮▮▮▮

**Arrest DateTime :** 6/20/2018  6:00:00PM    **Diff Arst & Bkin :** 0d 1h: 56mi    **Diff Bkin&Bkout :** 3d 15h: 9mi

**Book Out Date :** 6/24/2018  11:06:00AM    **Event # :** ▮▮▮▮▮    **Total Time in Custody :** 3d 17h:5mi

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Cell 112 | 6/20/2018 | MCS | 1 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Cell 113 | 6/21/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| A File # : | [redacted] | Subject Name : | L[redacted] ANDREA | | Age : | 11 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | [redacted] | | | |

| Arrest DateTime : | 6/20/2018  6:00:00PM | Diff Arst & Bkin : | 0d 1h: 56mi | Diff Bkin&Bkout : | 3d 15h: 9mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/24/2018  11:06:00AM | Event # : | [redacted] | Total Time in Custody : | 3d 17h:5mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Cell 113 | 6/22/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| R7 | 6/22/2018 | RGV | 9 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R9 | 6/23/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R9 | 6/24/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 6/20/2018 | 1 | Booked in Date time |
| 6/20/2018 | 1 | Medical Screening Completed |
| 6/20/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/20/2018 | 2 | Welfare Check |
| 6/21/2018 | 1 | Other |
| 6/21/2018 | 3 | Served meal(Accepted) |
| 6/21/2018 | 3 | Welfare Check |
| 6/22/2018 | 1 | Booked in Date time |
| 6/22/2018 | 1 | Booked out Date time |
| 6/22/2018 | 1 | Medical Screening Completed |
| 6/22/2018 | 1 | Processing Complete |
| 6/22/2018 | 4 | Served meal(Accepted) |
| 6/22/2018 | 1 | Shower Provided |
| 6/22/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 6/22/2018 | 18 | Welfare Check |
| 6/23/2018 | 5 | Served meal(Accepted) |
| 6/23/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/23/2018 | 20 | Welfare Check |
| 6/24/2018 | 1 | Booked out Date time |
| 6/24/2018 | 1 | Served meal(Accepted) |
| 6/24/2018 | 10 | Welfare Check |

| A File # : | ▮ | Subject Name : | M ▮ KEYLN | | Age : | 16 |
|---|---|---|---|---|---|---|
| Arrest Location : | RGC | Civ Id : | ▮ | | | |

| Arrest DateTime : | 6/22/2018  8:45:00PM | Diff Arst & Bkin : | 0d 2h: 21mi | Diff Bkin&Bkout : | 4d 11h: 13mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/27/2018  10:20:00AM | Event # : | ▮ | Total Time in Custody : | 4d 13h:34mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| B4 | 6/23/2018 | RGV | 6  CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R8 | 6/24/2018 | RGV | 2  CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| Cell 1 | 6/25/2018 | BRP | 3  CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| R8 | 6/25/2018 | RGV | 2  CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| Cell 1 | 6/26/2018 | BRP | 2  CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| Holding Side Not in Cell | 6/26/2018 | RGV | 2  CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R8 | 6/27/2018 | RGV | 2  CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 6/22/2018 | 1 | Booked in Date time |
| 6/23/2018 | 1 | Bodily Cleansing Product |
| 6/23/2018 | 1 | Booked in Date time |
| 6/23/2018 | 1 | Dental Hygiene Product |
| 6/23/2018 | 1 | Medical Screening Completed |
| 6/23/2018 | 7 | Served meal(Accepted) |
| 6/23/2018 | 2 | Shower Provided |
| 6/23/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| 6/23/2018 | 2 | Snacks, Milk, Juice Provided |
| 6/23/2018 | 21 | Welfare Check |
| 6/24/2018 | 4 | Served meal(Accepted) |
| 6/24/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/24/2018 | 24 | Welfare Check |
| 6/25/2018 | 1 | Booked in Date time |
| 6/25/2018 | 1 | Processing Complete |
| 6/25/2018 | 6 | Served meal(Accepted) |
| 6/25/2018 | 1 | Shower Provided |
| 6/25/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/25/2018 | 22 | Welfare Check |
| 6/26/2018 | 1 | Booked out Date time |
| 6/26/2018 | 1 | Medical Treatment (OBP) |
| 6/26/2018 | 1 | Rejoined With Family Unit |
| 6/26/2018 | 2 | Separated from Family |
| 6/26/2018 | 4 | Served meal(Accepted) |
| 6/26/2018 | 1 | Served meal(Refused) |
| 6/26/2018 | 1 | Shower Provided |
| 6/26/2018 | 3 | Snacks, Milk, Juice Provided |
| 6/26/2018 | 26 | Welfare Check |
| 6/27/2018 | 1 | Booked out Date time |

| A File # : | ███████ | Subject Name : | M███████ KEYLIN | | Age : | 16 |
|---|---|---|---|---|---|---|
| Arrest Location : | RGC | Civ Id : | ███████ | | | |

| Arrest DateTime : | 6/22/2018  8:45:00PM | Diff Arst & Bkin : | 0d 2h: 21mi | Diff Bkin&Bkout : | 4d 11h: 13mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/27/2018  10:20:00AM | Event # : | ███████ | Total Time in Custody : | 4d 13h:34mi |

| Action Date | Actions Desc | |
|---|---|---|
| 6/27/2018 | 1 | Served meal(Accepted) |
| 6/27/2018 | 8 | Welfare Check |

| A File # : | | Subject  Name : | O▮▮▮▮▮ASHLEY | | Age : | 12 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | | | | |
| Arrest DateTime : | 6/25/2018  1:20:00AM | | Diff Arst & Bkin : | 0d 3h: 10mi | Diff Bkin&Bkout : | 2d 5h: 49mi |
| Book Out Date : | 6/27/2018 10:20:00AM | | Event # : | | Total Time in Custody : | 2d 8h:59mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Cell 114 | 6/25/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B6 | 6/25/2018 | RGV | 4 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R9 | 6/26/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R9 | 6/27/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | Actions Desc |
|---|---|
| 6/25/2018 | 2 Booked in Date time |
| 6/25/2018 | 1 Booked out Date time |
| 6/25/2018 | 1 Medical Screening Completed |
| 6/25/2018 | 1 Other |

| A File # : | | Subject Name : | O███████ASHLEY | Age : | 12 |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | | | |
| Arrest DateTime : | 6/25/2018 1:20:00AM | Diff Arst & Bkin : | 0d 3h: 10mi | Diff Bkin&Bkout : | 2d 5h: 49mi |
| Book Out Date : | 6/27/2018 10:20:00AM | Event # : | | Total Time in Custody : | 2d 8h:59mi |

| Action Date | | Actions Desc |
|---|---|---|
| 6/25/2018 | 2 | Served meal(Accepted) |
| 6/25/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 6/25/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/25/2018 | 9 | Welfare Check |
| 6/26/2018 | 1 | Processing Complete |
| 6/26/2018 | 1 | Rejoined With Family Unit |
| 6/26/2018 | 1 | Separated from Family |
| 6/26/2018 | 3 | Served meal(Accepted) |
| 6/26/2018 | 1 | Shower Provided |
| 6/26/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/26/2018 | 1 | UAC Video Shown |
| 6/26/2018 | 23 | Welfare Check |
| 6/27/2018 | 1 | Booked out Date time |
| 6/27/2018 | 1 | Served meal(Accepted) |
| 6/27/2018 | 8 | Welfare Check |

| A File # : | ██████ | Subject Name : | S████████ ,DIXIANA | | Age : | 10 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ██████ | | | |
| Arrest DateTime : | 5/24/2018 12:15:00AM | Diff Arst & Bkin : | 0d 2h: 11mi | Diff Bkin&Bkout : | 3d 10h: 31mi | |
| Book Out Date : | 5/27/2018 12:58:00PM | Event # : | ██████ | Total Time in Custody : | 3d 12h:42mi | |

| Cell Name | AR Rpt DateTime | Site | | Amenities |
|---|---|---|---|---|
| Cell 112 | 5/24/2018 | MCS | 4 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| R9 | 5/24/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R9 | 5/25/2018 | RGV | 1 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R9 | 5/27/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 5/24/2018 | 2 | Booked in Date time |
| 5/24/2018 | 1 | Booked out Date time |
| 5/24/2018 | 1 | Medical Treatment (OBP) |
| 5/24/2018 | 1 | Separated from Family |
| 5/24/2018 | 3 | Served meal(Accepted) |
| 5/24/2018 | 1 | Shower Provided |
| 5/24/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| 5/24/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/24/2018 | 16 | Welfare Check |
| 5/25/2018 | 1 | Rejoined With Family Unit |
| 5/25/2018 | 4 | Served meal(Accepted) |
| 5/25/2018 | 27 | Welfare Check |
| 5/26/2018 | 1 | Processing Complete |
| 5/26/2018 | 1 | Served meal(Accepted) |
| 5/26/2018 | 25 | Welfare Check |
| 5/27/2018 | 1 | Bodily Cleansing Product |
| 5/27/2018 | 1 | Booked out Date time |
| 5/27/2018 | 1 | Clean Clothing Provided |
| 5/27/2018 | 1 | Dental Hygiene Product |
| 5/27/2018 | 2 | Served meal(Accepted) |
| 5/27/2018 | 1 | Shower Provided |
| 5/27/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/27/2018 | 14 | Welfare Check |

| A File # : | ██████ | Subject Name : | P██████ ALISSON | | Age : | 3 |
|---|---|---|---|---|---|---|
| Arrest Location : | RGC | Civ Id : | ██████ | | | |
| Arrest DateTime : | 6/4/2018 11:50:00PM | Diff Arst & Bkin : | 0d 3h: 39mi | Diff Bkin&Bkout : | 1d 8h: 9mi | |
| Book Out Date : | 6/6/2018 11:39:00AM | Event # : | ██████ | Total Time in Custody : | 1d 11h:48mi | |

| A File # : | ▬ | Subject Name : | F▬ALISSON | Age : | 3 |
|---|---|---|---|---|---|
| Arrest Location : | RGC | Civ Id : | ▬ | | |

| Arrest DateTime : | 6/4/2018 11:50:00PM | Diff Arst & Bkin : | 0d 3h: 39mi | Diff Bkin&Bkout : | 1d 8h: 9mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/6/2018 11:39:00AM | Event # : | ▬ | Total Time in Custody : | 1d 11h:48mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | | |
|---|---|---|---|---|---|
| 124 | 6/5/2018 | RGC | 6 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | | |

| Action Date | | | Actions Desc | | |
|---|---|---|---|---|---|
| 6/5/2018 | | | 2 Booked in Date time | | |
| 6/5/2018 | | | 1 Booked out Date time | | |
| 6/5/2018 | | | 1 Processing Complete | | |
| 6/5/2018 | | | 3 Served meal(Accepted) | | |
| 6/5/2018 | | | 2 Snacks, Milk, Juice Provided | | |
| 6/5/2018 | | | 12 Welfare Check | | |
| 6/6/2018 | | | 1 Booked out Date time | | |
| 6/6/2018 | | | 1 Served meal(Accepted) | | |
| 6/6/2018 | | | 7 Welfare Check | | |

| A File # : | ▬ | Subject Name : | R▬ANTHONY | Age : | 4 |
|---|---|---|---|---|---|
| Arrest Location : | FTB | Civ Id: | ▬ | | |

| Arrest DateTime : | 6/5/2018 4:50:00PM | Diff Arst & Bkin : | 0d 0h: 0mi | Diff Bkin&Bkout : | 1d 17h: 30mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/7/2018 10:20:00AM | Event # : | ▬ | Total Time in Custody : | 1d 17h:30mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | | |
|---|---|---|---|---|---|
| Cell 6 | 6/5/2018 | FTB | 1 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | | |

| Action Date | | | Actions Desc | | |
|---|---|---|---|---|---|
| 6/5/2018 | | | 1 Booked in Date time | | |
| 6/5/2018 | | | 2 Served meal(Accepted) | | |
| 6/5/2018 | | | 3 Welfare Check | | |
| 6/6/2018 | | | 1 Booked out Date time | | |
| 6/6/2018 | | | 1 Medical Treatment (OBP) | | |
| 6/6/2018 | | | 1 Processing Complete | | |
| 6/6/2018 | | | 4 Served meal(Accepted) | | |
| 6/6/2018 | | | 1 Shower Provided | | |
| 6/6/2018 | | | 15 Welfare Check | | |
| 6/7/2018 | | | 1 Served meal(Accepted) | | |
| 6/7/2018 | | | 1 UAC Video Shown | | |
| 6/7/2018 | | | 8 Welfare Check | | |

| A File # : | ████ | Subject Name : | V██████ YANEDA | Age : | 1 |

| | | | | | |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ████ | | |
| Arrest DateTime : | 6/12/2018 11:00:00PM | Diff Arst & Bkin : | 0d 1h: 29mi | Diff Bkin&Bkout : | 4d 11h: 12mi |
| Book Out Date : | 6/17/2018 11:42:00AM | Event # : | ████ | Total Time in Custody : | 4d 12h:41mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Cell 112 | 6/13/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 6/17/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 6/13/2018 | 1 | Booked in Date time |
| 6/13/2018 | 1 | Booked out Date time |
| 6/13/2018 | 1 | Medical Screening Completed |
| 6/13/2018 | 3 | Served meal(Accepted) |
| 6/13/2018 | 1 | Shower Provided |
| 6/13/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 6/13/2018 | 17 | Welfare Check |
| 6/14/2018 | 1 | Rejoined With Family Unit |
| 6/14/2018 | 3 | Served meal(Accepted) |
| 6/14/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/14/2018 | 1 | UAC Video Shown |
| 6/14/2018 | 26 | Welfare Check |
| 6/15/2018 | 1 | Processing Complete |
| 6/15/2018 | 1 | Rejoined With Family Unit |
| 6/15/2018 | 1 | Separated from Family |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 22 | Welfare Check |
| 6/16/2018 | 1 | Rejoined With Family Unit |
| 6/16/2018 | 5 | Served meal(Accepted) |
| 6/16/2018 | 1 | Shower Provided |
| 6/16/2018 | 2 | UAC Video Shown |
| 6/16/2018 | 20 | Welfare Check |
| 6/17/2018 | 1 | Served meal(Accepted) |
| 6/17/2018 | 15 | Welfare Check |

| A File # : | ████ | Subject Name : | P████ JOSUE | Age : | 14 |

| | | | | | |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ████ | | |
| Arrest DateTime : | 6/20/2018 11:00:00PM | Diff Arst & Bkin : | 0d 3h: 0mi | Diff Bkin&Bkout : | 5d 8h: 16mi |
| Book Out Date : | 6/26/2018 10:17:00AM | Event # : | ████ | Total Time in Custody : | 5d 11h:16mi |

| A File # : | ███████ | Subject Name : | F██████ JOSUE | | Age : | 14 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id: | ███████ | | | |

| Arrest DateTime : | 6/20/2018 11:00:00PM | Diff Arst & Bkin : | 0d 3h: 0mi | Diff Bkin&Bkout : | 5d 8h: 16mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/26/2018 10:17:00AM | Event # : | ███████ | Total Time in Custody : | 5d 11h:16mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Cell 116 | 6/21/2018 | MCS | 1 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Cell 116 | 6/22/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| G7 | 6/22/2018 | RGV | 6 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| G7 | 6/23/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| G7 | 6/24/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| G7 | 6/25/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| G7 | 6/26/2018 | RGV | 1 CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 6/21/2018 | 1 | Booked in Date time |
| 6/21/2018 | 1 | Other |
| 6/21/2018 | 3 | Served meal(Accepted) |
| 6/21/2018 | 3 | Welfare Check |
| 6/22/2018 | 1 | Booked in Date time |
| 6/22/2018 | 1 | Booked out Date time |
| 6/22/2018 | 1 | Medical Screening Completed |
| 6/22/2018 | 3 | Served meal(Accepted) |
| 6/22/2018 | 1 | Shower Provided |
| 6/22/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| 6/22/2018 | 6 | Welfare Check |
| 6/23/2018 | 5 | Served meal(Accepted) |
| 6/23/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/23/2018 | 20 | Welfare Check |
| 6/24/2018 | 1 | Bodily Cleansing Product |
| 6/24/2018 | 1 | Clean Clothing Provided |
| 6/24/2018 | 1 | Dental Hygiene Product |
| 6/24/2018 | 1 | Processing Complete |
| 6/24/2018 | 4 | Served meal(Accepted) |
| 6/24/2018 | 1 | Shower Provided |
| 6/24/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| 6/24/2018 | 2 | Snacks, Milk, Juice Provided |
| 6/24/2018 | 25 | Welfare Check |
| 6/25/2018 | 1 | Rejoined With Family Unit |
| 6/25/2018 | 5 | Served meal(Accepted) |
| 6/25/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/25/2018 | 1 | UAC Video Shown |
| 6/25/2018 | 29 | Welfare Check |
| 6/26/2018 | 1 | Booked out Date time |

| A File # : | ■■■■ | Subject Name : | P■■■■ JOSUE | Age : | 14 |

| Arrest Location : | MCS | Civ Id : | ■■■■ | | |

| Arrest DateTime : | 6/20/2018 11:00:00PM | Diff Arst & Bkin : | 0d 3h: 0mi | Diff Bkin&Bkout : | 5d 8h: 16mi |

| Book Out Date : | 6/26/2018 10:17:00AM | Event # : | ■■■■ | Total Time in Custody : | 5d 11h:16mi |

| Action Date | Actions Desc | |
|---|---|---|
| 6/26/2018 | 1 | Served meal(Accepted) |
| 6/26/2018 | 1 | UAC Video Shown |
| 6/26/2018 | 10 | Welfare Check |

| A File # : | ▇▇▇▇ | | Subject  Name : | U▇▇▇▇▇▇VALENTINA | | Age : | 3 |
|---|---|---|---|---|---|---|---|
| Arrest Location : | MCS | | Civ Id : | ▇▇▇▇ | | | |

| Arrest DateTime : | 6/3/2018  4:50:00PM | Diff Arst & Bkin : | 0d 2h: 4mi | Diff Bkin&Bkout : | 3d 15h: 25mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/7/2018  10:20:00AM | Event # : | ▇▇▇▇ | Total Time in Custody : | 3d 17h:29mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| Cell 112 | 6/3/2018 | MCS | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 6/4/2018 | RGV | 5 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B7 | 6/4/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| B1--Common Area_7159 | 6/5/2018 | RGV | 3 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/3/2018 | | 1 | Booked in Date time |
| 6/4/2018 | | 1 | Bodily Cleansing Product |
| 6/4/2018 | | 1 | Booked in Date time |
| 6/4/2018 | | 1 | Booked out Date time |
| 6/4/2018 | | 1 | Clean Clothing Provided |
| 6/4/2018 | | 1 | Dental Hygiene Product |
| 6/4/2018 | | 1 | Medical Treatment (OBP) |
| 6/4/2018 | | 1 | Rejoined With Family Unit |
| 6/4/2018 | | 5 | Served meal(Accepted) |
| 6/4/2018 | | 2 | Shower Provided |
| 6/4/2018 | | 2 | Sleeping Cot/Mat and Blanket Provi |
| 6/4/2018 | | 1 | Snacks, Milk, Juice Provided |
| 6/4/2018 | | 24 | Welfare Check |
| 6/5/2018 | | 4 | Served meal(Accepted) |
| 6/5/2018 | | 1 | Snacks, Milk, Juice Provided |
| 6/5/2018 | | 24 | Welfare Check |
| 6/6/2018 | | 1 | Processing Complete |
| 6/6/2018 | | 3 | Served meal(Accepted) |
| 6/6/2018 | | 1 | Shower Provided |
| 6/6/2018 | | 18 | Welfare Check |
| 6/7/2018 | | 1 | Booked out Date time |
| 6/7/2018 | | 1 | Served meal(Accepted) |
| 6/7/2018 | | 1 | UAC Video Shown |
| 6/7/2018 | | 8 | Welfare Check |

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| BRP | | | | | | | | | | |
| BRP | | | | | | | | | | |
| BRP | | | | | | | | | | |
| BRP | | | | | | | | | | |
| BRP | | | | | | | | | | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | KEYLIN | 16 | | 6/25/2018 7:55:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | KEYLIN | 16 | | 6/25/2018 2:29:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | KEYLIN | 16 | | 6/25/2018 10:13:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | KEYLIN | 16 | | 6/26/2018 6:48:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | KEYLIN | 16 | | 6/26/2018 11:09:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| **FLF** | | | | | | | | | | |
| FLF | | 6/12/2018  5:59:02PM | 6/13/2018 12:24:00PM | ███ KATHERINE | 16 | | 6/12/2018  3:38:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| FLF | | 6/12/2018  5:59:02PM | 6/13/2018 12:24:00PM | ███ KATHERINE | 16 | | 6/12/2018  7:40:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| FLF | | 6/12/2018  5:59:02PM | 6/13/2018 12:24:00PM | ███ KATHERINE | 16 | | 6/12/2018  8:52:00AM | Y | VENT-Y WF-Y BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| FLF | | 6/12/2018  5:59:02PM | 6/13/2018 12:24:00PM | ███ KATHERINE | 16 | | 6/12/2018  8:47:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| FLF | | 6/12/2018  5:59:02PM | 6/13/2018 12:24:00PM | ███ KATHERINE | 16 | | 6/12/2018 11 03:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| FLF | | 6/12/2018  5:59:02PM | 6/13/2018 12:24:00PM | ███ KATHERINE | 16 | | 6/13/2018  7:13:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| FLF | | 6/12/2018  5:59:02PM | 6/13/2018 12:24:00PM | ███ KATHERINE | 16 | | 6/13/2018  2:46:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| MCS | | 5/15/2018  1:28:46PM | 5/16/2018  1:14:00AM | ███ , ASHLEY | 8 | | 5/15/2018  4:24:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| MCS | | 5/15/2018  1:28:46PM | 5/16/2018  1:14:00AM | ███ ASHLEY | 8 | | 5/15/2018  2:45:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| MCS | | 5/15/2018  1:28:46PM | 5/16/2018  1:14:00AM | ███ ASHLEY | 8 | | 5/15/2018 11 04:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|
| MCS | | 5/29/2018  3:32:42AM | 5/29/2018  8:48:00AM | BLANCA | 17 | | 5/29/2018  3:31:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| MCS | | 6/12/2018  4:26:48PM | 6/12/2018  11:29:00PM | KENSY | 5 | | 6/12/2018  4:08:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/12/2018  4:26:48PM | 6/12/2018  11:29:00PM | KENSY | 5 | | 6/12/2018  2:11:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/15/2018  6:34:31PM | 6/15/2018  11:14:00PM | DANIELLA | 2 | | 6/15/2018  1:25:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/15/2018  6:34:31PM | 6/15/2018  11:14:00PM | DANIELLA | 2 | | 6/15/2018  4:37:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | ANDREA | 11 | | 6/20/2018 2:11:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | ANDREA | 11 | | 6/20/2018 2:11:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | ANDREA | 11 | | 6/21/2018 2:48:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | ANDREA | 11 | | 6/21/2018 2:48:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | ANDREA | 11 | | 6/22/2018 7:14:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | ANDREA | 11 | | 6/22/2018 7:14:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | ANDREA | 11 | | 6/22/2018 4:03:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | ANDREA | 11 | | 6/22/2018 4:03:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/25/2018 4:30:18AM | 6/25/2018 7:02:00PM | ASHLEY | 12 | | 6/25/2018 3:05:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| MCS | | 6/25/2018 4:30:18AM | 6/25/2018 7:02:00PM | ASHLEY | 12 | | 6/25/2018 3:17:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| **RGC** | | | | | | | | | | |
| RGC | | 5/25/2018 4:50:30PM | 5/27/2018 7:58:00AM | ANGEL | 13 | | 6/25/2018 7:20:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | | 5/25/2018 4:50:30PM | 5/27/2018 7:58:00AM | ANGEL | 13 | | 6/25/2018 2:52:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | | 5/25/2018 4:50:30PM | 5/27/2018 7:58:00AM | ANGEL | 13 | | 6/25/2018 10:43:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| RGC | | 5/25/2018 4:50:30PM | 5/27/2018 7:58:00AM | ANGEL | 13 | | 6/26/2018 6:50:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |

14

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|---------|-----|----------|----------------|------|-----------|----------|
| RGC | ████████ | 5/25/2018  4:50:30PM | 5/27/2018  7:58:00AM | ████████ ANGEL | 13 | | 5/26/2018  3:15:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | ████████ | 5/25/2018  4:50:30PM | 5/27/2018  7:58:00AM | ████████ ANGEL | 13 | | 5/27/2018  12 05:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | ████████ | 5/25/2018  4:50:30PM | 5/27/2018  7:58:00AM | ████████ ANGEL | 13 | | 5/27/2018  3:16:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | ████████ | 5/25/2018  4:50:30PM | 5/27/2018  7:58:00AM | ████████ ANGEL | 13 | | 5/27/2018  6:53:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | ████████ | 5/25/2018  4:50:30PM | 5/27/2018  7:58:00AM | ████████ ANGEL | 13 | | 5/27/2018  3:16:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |

**RGV**

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|
| RGV | B7 | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM R | ASHLI | 6 | | 5/5/2018 1:17:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM R | ASHLI | 6 | | 5/5/2018 1:17:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM R | ASHLI | 6 | | 5/5/2018 1:17:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |



7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN | SBJLOC BOOK OUT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|----------------|-----------------|----------|-----|----------|----------------|------|-----------|----------|
| RGV | B1--Common Area | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/5/2018  11:25:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/5/2018  11:25:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/5/2018  11:25:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/6/2018  2:44:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/6/2018  2:44:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/6/2018  2:44:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y | |
| RGV | B7 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/6/2018  10:56:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/6/2018  10:56:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/6/2018  10:56:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y | |
| RGV | B7 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/7/2018  8:19:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/7/2018  8:19:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/7/2018  8:19:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| RGV | B7 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/7/2018  2:44:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/7/2018  2:44:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | ASHLI | 6 | | 5/7/2018  2:44:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|
| RGV | B7 | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM | ASHLI | 6 | | 5/8/2018 4:15:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM | ASHLI | 6 | | 5/8/2018 4:15:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM | ASHLI | 6 | | 5/8/2018 4:15:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| RGV | B7 | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM | ASHLI | 6 | | 5/9/2018 8:24:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM | ASHLI | 6 | | 5/9/2018 8:24:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | 04 | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM | ASHLI | 6 | | 5/9/2018 8:24:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y | |
| RGV | B7 | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM | ASHLI | 6 | | 5/9/2018 10:18:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM | ASHLI | 6 | | 5/9/2018 10:18:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y WF-Y | |
| RGV | B1--Common Area | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM | ASHLI | 6 | | 5/9/2018 10:18:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ASHLEY | 8 | | 5/16/2018 8:32:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ASHLEY | 8 | | 5/16/2018 8:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ASHLEY | 8 | | 5/16/2018 8:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ASHLEY | 8 | | 5/17/2018 7:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ASHLEY | 8 | | 5/17/2018 7:11:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ASHLEY | 8 | | 5/17/2018 7:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ASHLEY | 8 | | 5/17/2018 3:54:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ASHLEY | 8 | | 5/17/2018 3:54:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ASHLEY | 8 | | 5/17/2018 3:54:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ASHLEY | 8 | | 5/18/2018 6:49:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

18

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | 8 | | 5/18/2018 6:49:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | 8 | | 5/18/2018 6:49:00AM | | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | 8 | | 5/18/2018 4:17:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | 8 | | 5/18/2018 4:17:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | 8 | | 5/18/2018 4:17:00PM | | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | 8 | | 5/19/2018 4:14:00PM | | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | 8 | | 5/19/2018 4:14:00PM | | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | 8 | | 5/19/2018 4:14:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | ███ ASHLEY | 8 | | 5/19/2018 4:14:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| RGV | Not in Cell | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | ███ ASHLEY | 8 | | 5/19/2018 4:14:00PM | | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | ███ ASHLEY | 8 | | 5/19/2018 4:14:00PM | | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | 8 | | 5/19/2018 4:17:00PM | | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | 8 | | 5/19/2018 4:17:00PM | | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | 8 | | 5/19/2018 4:17:00PM | | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| RGV | B7 | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | ███ ASHLEY | 8 | | 5/19/2018 4:17:00PM | | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | ███ ASHLEY | 8 | | 5/19/2018 4:17:00PM | | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | ███ ASHLEY | 8 | | 5/19/2018 4:17:00PM | | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

19

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | M ASHLEY | 8 | | 5/19/2018 11:51:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | M ASHLEY | 8 | | 5/19/2018 11:51:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | M ASHLEY | 8 | | 5/19/2018 11:51:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | ASHLEY | 8 | | 5/19/2018 11:51:00PM | | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | M ASHLEY | 8 | | 5/19/2018 11:51:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | M ASHLEY | 8 | | 5/19/2018 11:51:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | M ASHLEY | 8 | | 5/20/2018 3:38:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | M ASHLEY | 8 | | 5/20/2018 3:38:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | M ASHLEY | 8 | | 5/20/2018 3:38:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | ASHLEY | 8 | | 5/20/2018 4:00:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | M ASHLEY | 8 | | 5/20/2018 4:00:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | M ASHLEY | 8 | | 5/20/2018 4:00:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |

20

| SITE | CELL NAME | SBJLOC BOOK IN | SBJLOC BOOK OUT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|----------------|-----------------|----------|-----|----------|----------------|------|-----------|----------|
| RGV | Not in Cell | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | ▮NGEL | 13 | | 5/27/2018 10:57:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G7 | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | ▮NGEL | 13 | | 5/27/2018 10:57:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | ANGEL | 13 | | 5/27/2018 3:30:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|-----------|----|-----|----------|----------------|------|-----------|----------|
| RGV | G7 | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | F ███████ | ANGEL | 13 | ██████ | 5/27/2018 3:30:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| | | | | | | | | | | | ███████████████ |
| RGV | Not in Cell | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | F ███████ | ANGEL | 13 | | 5/28/2018 9:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G7 | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | F ███████ | ANGEL | 13 | | 5/28/2018 9:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| | | | | | | | | | | | ████████ |
| RGV | G7 | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | F ███████ | ANGEL | 13 | | 5/29/2018 11:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| | | | | | | | | | | | ██████████ |
| RGV | Not in Cell | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | F ███████ | ANGEL | 13 | | 5/29/2018 11:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| | | | | | | | | | | | ████████ |
| RGV | R8 | 5/29/2018 11:12:00AM | 6/1/2018 1:46:00PM | P ████ | BLANCA | 17 | | 5/29/2018 11:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/29/2018 11:12:00AM | 6/1/2018 1:46:00PM | P ████ | BLANCA | 17 | | 5/29/2018 11:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| | | | | | | | | | | | |
| RGV | R8 | 5/29/2018 11:12:00AM | 6/1/2018 1:46:00PM | P ████ | BLANCA | 17 | | 6/1/2018 6:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/29/2018 11:12:00AM | 6/1/2018 1:46:00PM | P ████ | BLANCA | 17 | | 6/1/2018 6:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

22

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|---------|-----|----------|----------------|------|-----------|----------|
| RGV | R8 | 5/29/2018  11:12 00AM | 6/1/2018  1:46:00PM  P | BLANCA | 17 | | 6/1/2018  7:00:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/29/2018  11:12 00AM | 6/1/2018  1:46:00PM  P | BLANCA | 17 | | 6/1/2018  7:00:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM | NOREDITH | 15 | | 6/10/2018  12:40:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM P | NOREDITH | 15 | | 6/10/2018  12:40:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM P | NOREDITH | 15 | | 6/10/2018  8:16:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM P | NOREDITH | 15 | | 6/10/2018  8:16:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM P | NOREDITH | 15 | | 6/11/2018  10:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM P | NOREDITH | 15 | | 6/11/2018  10:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 6/12/2018  11:59 00PM | 6/16/2018  10:44:00AM P | KENSY | 5 | | 6/12/2018  7:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/12/2018  11:59 00PM | 6/16/2018  10:44:00AM P | KENSY | 5 | | 6/12/2018  7:51:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B4 | 6/12/2018  11:59 00PM | 6/16/2018  10:44:00AM P | KENSY | 5 | | 6/12/2018  7:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM L | ANDREA | 11 | | 6/22/2018  7:10:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM L | ANDREA | 11 | | 6/22/2018  7:10:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM L | ANDREA | 11 | | 6/22/2018  7:10:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM L | ANDREA | 11 | | 6/22/2018  7:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM L | ANDREA | 11 | | 6/22/2018  7:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM L | ANDREA | 11 | | 6/22/2018  7:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM L | ANDREA | 11 | | 6/22/2018  6:57:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|---------|-----|----------|----------------|------|-----------|----------|
| RGV | Not in Cell | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ANDREA | 11 | | 6/22/2018 6:57:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ANDREA | 11 | | 6/22/2018 6:57:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ANDREA | 11 | | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ANDREA | 11 | | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ANDREA | 11 | | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | KEYLIN | 16 | | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | KEYLIN | 16 | | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | KEYLIN | 16 | | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ANDREA | 11 | | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ANDREA | 11 | | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ANDREA | 11 | | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | KEYLIN | 16 | | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | KEYLIN | 16 | | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | KEYLIN | 16 | | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ANDREA | 11 | | 6/24/2018 5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ANDREA | 11 | | 6/24/2018 5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ANDREA | 11 | | 6/24/2018 5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|
| RGV | R8 | 6/23/2018  3:57:00AM | 6/25/2018  4:32:00AM | KEYLIN | 16 | | /24/2018  5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/23/2018  3:57:00AM | 6/25/2018  4:32:00AM | KEYLIN | 16 | | /24/2018  5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018  3:57:00AM | 6/25/2018  4:32:00AM | KEYLIN | 16 | | /24/2018  5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | ANDREA | 11 | | /24/2018  3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | ANDREA | 11 | | /24/2018  3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | ANDREA | 11 | | /24/2018  3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018  3:57:00AM | 6/25/2018  4:32:00AM | KEYLIN | 16 | | /24/2018  3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/23/2018  3:57:00AM | 6/25/2018  4:32:00AM | KEYLIN | 16 | | /24/2018  3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/23/2018  3:57:00AM | 6/25/2018  4:32:00AM | KEYLIN | 16 | | /24/2018  3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/23/2018  3:57:00AM | 6/25/2018  4:32:00AM | KEYLIN | 16 | | /25/2018  3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/23/2018  3:57:00AM | 6/25/2018  4:32:00AM | KEYLIN | 16 | | /25/2018  3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018  3:57:00AM | 6/25/2018  4:32:00AM | KEYLIN | 16 | | /25/2018  3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/25/2018  8:03:00PM | 6/27/2018  10:20:00AM | ASHLEY | 12 | | /25/2018  3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/25/2018  8:03:00PM | 6/27/2018  10:20:00AM | ASHLEY | 12 | | /25/2018  3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/25/2018  8:03:00PM | 6/27/2018  10:20:00AM | ASHLEY | 12 | | /25/2018  3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018  3:57:00AM | 6/25/2018  4:32:00AM | KEYLIN | 16 | | /25/2018  8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/23/2018  3:57:00AM | 6/25/2018  4:32:00AM | KEYLIN | 16 | | /25/2018  8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/23/2018  3:57:00AM | 6/25/2018  4:32:00AM | KEYLIN | 16 | | /25/2018  8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/25/2018  8:03:00PM | 6/27/2018  10:20:00AM | ASHLEY | 12 | | /25/2018  8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/25/2018  8:03:00PM | 6/27/2018  10:20:00AM | ASHLEY | 12 | | /25/2018  8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| RGV | R9 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/25/2018 8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G7 | 6/26/2018 4:04:00AM | 6/27/2018 10:20:00AM | MARCOS | 12 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/26/2018 10:04 00AM | 6/27/2018 10:20:00AM | KEYLIN | 16 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/26/2018 10:04 00AM | 6/27/2018 10:20:00AM | KEYLIN | 16 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/26/2018 10:04 00AM | 6/27/2018 10:20:00AM | KEYLIN | 16 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/26/2018 10:04 00AM | 6/27/2018 10:20:00AM | KEYLIN | 16 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/27/2018 4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/27/2018 4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/27/2018 4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|---------| ----|----------|----------------|------|-----------|----------|
| RGV | Not in Cell | 6/26/2018 10:04 00AM | 6/27/2018 10:20:00AM | KEYLIN | 16 | | 6/27/2018 4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/26/2018 10:04 00AM | 6/27/2018 10:20:00AM | KEYLIN | 16 | | 6/27/2018 4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|---------|-----|----------|----------------|------|-----------|----------|

**Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain**
**General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell**