# Attachment B

# Subject Activity Log



## LIDIA E█████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (21 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/14/2018 2225 |
| **Book In Date/Time:** | 06/15/2018 1656 |
| **Book Out Date/Time:** | 06/16/2018 1044 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** ████   **Expresses Fear of Return?** ████

LIDIA E███████████
DOB: ███████████   A-File #: ████████
Event: ██████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2225 | Arrest | N/A | | |
| 06/15/2018 0136 | Book In | RGC | | |
| 06/15/2018 0500 | Welfare Check | RGC | ███████ | |
| 06/15/2018 0500 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/15/2018 0843 | Welfare Check | RGC | | |
| 06/15/2018 1006 | Welfare Check | RGC | | |
| 06/15/2018 1006 | Served meal(Accepted) | RGC | | Hot Meal |
| 06/15/2018 1048 | Processing Complete | RGC | | |
| 06/15/2018 1200 | Welfare Check | RGC | | |
| 06/15/2018 1548 | In Transit | RGC | | ███████ |
| 06/15/2018 1656 | Received | RGV | | |
| 06/15/2018 1700 | Bodily Cleansing Product | RGV | ███████ | |
| 06/15/2018 1700 | Clean Clothing Provided | RGV | | |
| 06/15/2018 1700 | Medical Screening Completed | RGV | | |
| 06/15/2018 1700 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1700 | Welfare Check | RGV | | |
| 06/15/2018 1700 | Shower Provided | RGV | | |
| 06/15/2018 1700 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |

LIDIA E ███████
DOB: ███████     A-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1044 | Perm Book Out | RGV | | |

LIDIA █████████

DOB: ████████  A-File # ██████

Event: ████████

# Subject Activity Log



## MARCOS P█████████

| | |
|---|---|
| **Gender:** | |
| **DOB:** | ████ 4 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | LIDIA ████ E████████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/14/2018 2225 |
| **Book In Date/Time:** | 06/15/2018 1656 |
| **Book Out Date/Time:** | 06/16/2018 1044 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?** ████    **Expresses Fear of Return?** ████

MARCOS P█████████
DOB: ████████    A-File #: ████████
Event: ████████

Printed:   8/12/18
Page 1 of 4

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2225 | Arrest | N/A | | |
| 06/15/2018 0136 | Book In | RGC | | |
| 06/15/2018 0500 | Snacks, Milk, Juice Provided | RGC | ███████ | |
| 06/15/2018 0500 | Welfare Check | RGC | | |
| 06/15/2018 0500 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/15/2018 0843 | Welfare Check | RGC | | |
| 06/15/2018 1005 | Snacks, Milk, Juice Provided | RGC | | |
| 06/15/2018 1005 | Served meal(Accepted) | RGC | | Hot Meal |
| 06/15/2018 1005 | Welfare Check | RGC | | |
| 06/15/2018 1048 | Processing Complete | RGC | | |
| 06/15/2018 1200 | Welfare Check | RGC | | |
| 06/15/2018 1548 | In Transit | RGC | | ███████ |
| 06/15/2018 1656 | Received | RGV | | |
| 06/15/2018 1700 | Bodily Cleansing Product | RGV | ███████ | |
| 06/15/2018 1700 | Clean Clothing Provided | RGV | | |
| 06/15/2018 1700 | Medical Screening Completed | RGV | | |
| 06/15/2018 1700 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1700 | Welfare Check | RGV | | |
| 06/15/2018 1700 | Shower Provided | RGV | | |
| 06/15/2018 1700 | Sleeping Cot/Mat and Blanket Provided | RGV | | |

MARCOS F█████████████
DOB: ███████████   A-File #: ████████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |

MARCOS P
DOB:            A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1044 | Perm Book Out | RGV | | ██████████ |

# Subject Activity Log



## DILSIA R█████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████ (36 yoa) |
| **Nationality:** | AS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/25/2018 0120 |
| **Book In Date/Time:** | 06/25/2018 2003 |
| **Book Out Date/Time:** | 06/27/2018 1020 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?**     **Expresses Fear of Return?**

DILSIA R███
DOB: ██████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0120 | Arrest | N/A | | |
| 06/25/2018 0428 | Book In | MCS | | |
| 06/25/2018 0556 | Welfare Check | MCS | | |
| 06/25/2018 1739 | Welfare Check | MCS | | |
| 06/25/2018 1739 | Served meal(Accepted) | MCS | | Cold Meal - Sandwich, juice, crackers |
| 06/25/2018 1751 | Welfare Check | MCS | | |
| 06/25/2018 1902 | In Transit | MCS | | |
| 06/25/2018 2003 | Received | RGV | | |
| 06/25/2018 2005 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/25/2018 2005 | Medical Screening Completed | RGV | | |
| 06/25/2018 2005 | Served meal(Accepted) | RGV | | old Meal - Sandwich, chips, apple and ater |
| 06/25/2018 2005 | Other | RGV | | howers will be provided once operations esume at 700am. |
| 06/25/2018 2005 | Welfare Check | RGV | | |
| 06/25/2018 2111 | Welfare Check | RGV | | |
| 06/25/2018 2143 | Welfare Check | RGV | | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | | |
| 06/25/2018 2201 | Welfare Check | RGV | | |
| 06/25/2018 2243 | Welfare Check | RGV | | |
| 06/25/2018 2314 | Welfare Check | RGV | | |
| 06/26/2018 0005 | Welfare Check | RGV | | |

DILSIA R
DOB:          A-File #:
Event:

Printed:   8/12/18
Page 2 of 4

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0120 | Welfare Check | RGV | | |
| 06/26/2018 0201 | Welfare Check | RGV | | |
| 06/26/2018 0213 | Welfare Check | RGV | | |
| 06/26/2018 0306 | Welfare Check | RGV | | |
| 06/26/2018 0401 | Welfare Check | RGV | | |
| 06/26/2018 0505 | Welfare Check | RGV | | |
| 06/26/2018 0601 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 0717 | Welfare Check | RGV | | |
| 06/26/2018 1104 | Welfare Check | RGV | | |
| 06/26/2018 1146 | Processing Complete | RGV | | |
| 06/26/2018 1245 | Welfare Check | RGV | | |
| 06/26/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 1508 | Welfare Check | RGV | | |
| 06/26/2018 1600 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/26/2018 1708 | Welfare Check | RGV | | |
| 06/26/2018 1800 | Welfare Check | RGV | | |
| 06/26/2018 1900 | Welfare Check | RGV | | |



| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 2003 | Snacks, Milk, Juice Provided | RGV | ██████████ | |
| 06/26/2018 2003 | Welfare Check | RGV | | |
| 06/26/2018 2102 | Welfare Check | RGV | | |
| 06/26/2018 2205 | Welfare Check | RGV | | |
| 06/26/2018 2303 | Welfare Check | RGV | | |
| 06/26/2018 2314 | Welfare Check | RGV | | |
| 06/27/2018 0100 | Welfare Check | RGV | | |
| 06/27/2018 0200 | Welfare Check | RGV | | |
| 06/27/2018 0441 | Welfare Check | RGV | | |
| 06/27/2018 0500 | Welfare Check | RGV | | |
| 06/27/2018 0605 | Welfare Check | RGV | | |
| 06/27/2018 0700 | Welfare Check | RGV | | |
| 06/27/2018 0816 | Welfare Check | RGV | | |
| 06/27/2018 0816 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/27/2018 0820 | Welfare Check | RGV | | |
| 06/27/2018 1020 | Perm Book Out | RGV | | ██████████ |

DILSIA
DOB: ████████ -File #: ████████
Event: ████████

# Subject Activity Log



ASHLEY O█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (12 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | DILSIA █████████ R█████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/25/2018 0120 |
| **Book In Date/Time:** | 06/25/2018 2003 |
| **Book Out Date/Time:** | 06/27/2018 1020 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?**          **Expresses Fear of Return?**

ASHLEY O█████████
DOB:█████████
Event:█████████

Printed:   8/12/18
Page 1 of 4

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0120 | Arrest | N/A | | |
| 06/25/2018 0430 | Book In | MCS | | |
| 06/25/2018 0556 | Welfare Check | MCS | ███████████ | |
| 06/25/2018 1739 | Welfare Check | MCS | | |
| 06/25/2018 1739 | Served meal(Accepted) | MCS | | Cold Meal - Sandwich, juice, crackers |
| 06/25/2018 1751 | Welfare Check | MCS | | |
| 06/25/2018 1902 | In Transit | MCS | ██████████ | |
| 06/25/2018 2003 | Received | RGV | | |
| 06/25/2018 2005 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████████ | |
| 06/25/2018 2005 | Medical Screening Completed | RGV | | |
| 06/25/2018 2005 | Served meal(Accepted) | RGV | | Cold Meal - Sandwich, chips, apple and water |
| 06/25/2018 2005 | Other | RGV | | showers will be provided once operations resume at 700am. |
| 06/25/2018 2005 | Welfare Check | RGV | | |
| 06/25/2018 2111 | Welfare Check | RGV | | |
| 06/25/2018 2143 | Welfare Check | RGV | | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | | |
| 06/25/2018 2201 | Welfare Check | RGV | | |
| 06/25/2018 2243 | Welfare Check | RGV | | |
| 06/25/2018 2314 | Welfare Check | RGV | | |
| 06/26/2018 0005 | Welfare Check | RGV | | |

ASHLEY O██████
DOB: ████████
Event: ████████

A-File #: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0120 | Welfare Check | RGV | | |
| 06/26/2018 0201 | Welfare Check | RGV | | |
| 06/26/2018 0213 | Welfare Check | RGV | | |
| 06/26/2018 0306 | Welfare Check | RGV | | |
| 06/26/2018 0401 | Welfare Check | RGV | | |
| 06/26/2018 0505 | Welfare Check | RGV | | |
| 06/26/2018 0601 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 0603 | UAC Video Shown | RGV | | |
| 06/26/2018 0709 | Shower Provided | RGV | | |
| 06/26/2018 0717 | Welfare Check | RGV | | |
| 06/26/2018 1104 | Welfare Check | RGV | | |
| 06/26/2018 1145 | Processing Complete | RGV | | |
| 06/26/2018 1245 | Welfare Check | RGV | | |
| 06/26/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 1508 | Welfare Check | RGV | | |
| 06/26/2018 1600 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/26/2018 1708 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 1800 | Welfare Check | RGV | | |
| 06/26/2018 1830 | Rejoined With Family Unit | RGV | | Family visit. |
| 06/26/2018 1900 | Welfare Check | RGV | | |
| 06/26/2018 1915 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/26/2018 2003 | Snacks, Milk, Juice Provided | RGV | | |
| 06/26/2018 2003 | Welfare Check | RGV | | |
| 06/26/2018 2102 | Welfare Check | RGV | | |
| 06/26/2018 2205 | Welfare Check | RGV | | |
| 06/26/2018 2303 | Welfare Check | RGV | | |
| 06/26/2018 2314 | Welfare Check | RGV | | |
| 06/27/2018 0100 | Welfare Check | RGV | | |
| 06/27/2018 0200 | Welfare Check | RGV | | |
| 06/27/2018 0441 | Welfare Check | RGV | | |
| 06/27/2018 0500 | Welfare Check | RGV | | |
| 06/27/2018 0605 | Welfare Check | RGV | | |
| 06/27/2018 0700 | Welfare Check | RGV | | |
| 06/27/2018 0816 | Welfare Check | RGV | | |
| 06/27/2018 0816 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/27/2018 0820 | Welfare Check | RGV | | |
| 06/27/2018 1020 | Perm Book Out | RGV | | |

ASHLEY ▮
DOB: ▮   A-File #: ▮
Event: ▮

# Subject Activity Log



SARA P█████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (31 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/25/2018 1350 |
| **Book In Date/Time:** | 06/25/2018 2004 |
| **Book Out Date/Time:** | 06/27/2018 1020 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**          **Expresses Fear of Return?**

SARA P███████
DOB: ████████     A-File #: ███████
Event:

Printed:   8/14/18
Page 1 of 4

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 1350 | Arrest | N/A | | |
| 06/25/2018 1503 | Book In | MCS | | |
| 06/25/2018 1739 | Welfare Check | MCS | █████████ | |
| 06/25/2018 1739 | Served meal(Accepted) | MCS | █████████ | Cold Meal - Sandwich, juice, crackers |
| 06/25/2018 1751 | Welfare Check | MCS | █████████ | |
| 06/25/2018 1902 | In Transit | MCS | | ███████ |
| 06/25/2018 2004 | Received | RGV | | |
| 06/25/2018 2005 | Sleeping Cot/Mat and Blanket Provided | RGV | █████████ | |
| 06/25/2018 2005 | Medical Screening Completed | RGV | █████████ | |
| 06/25/2018 2005 | Served meal(Accepted) | RGV | █████████ | Cold Meal - Sandwich, chips, apple and water |
| 06/25/2018 2005 | Other | RGV | █████████ | showers will be provided once operations resume at 700am. |
| 06/25/2018 2005 | Welfare Check | RGV | █████████ | |
| 06/25/2018 2111 | Welfare Check | RGV | █████████ | |
| 06/25/2018 2143 | Welfare Check | RGV | █████████ | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | █████████ | |
| 06/25/2018 2201 | Welfare Check | RGV | █████████ | |
| 06/25/2018 2243 | Welfare Check | RGV | █████████ | |
| 06/25/2018 2314 | Welfare Check | RGV | █████████ | |
| 06/26/2018 0005 | Welfare Check | RGV | █████████ | |
| 06/26/2018 0120 | Welfare Check | RGV | █████████ | |

SARA P ███████████
DOB: ███████████     A-File #: ████████
Event: ████████

Printed:     8/14/18
Page 2 of 4

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0201 | Welfare Check | RGV | ████████ | |
| 06/26/2018 0213 | Welfare Check | RGV | | |
| 06/26/2018 0306 | Welfare Check | RGV | | |
| 06/26/2018 0401 | Welfare Check | RGV | | |
| 06/26/2018 0505 | Welfare Check | RGV | | |
| 06/26/2018 0601 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 0717 | Welfare Check | RGV | | |
| 06/26/2018 1044 | Processing Complete | RGV | | |
| 06/26/2018 1104 | Welfare Check | RGV | | |
| 06/26/2018 1245 | Welfare Check | RGV | | |
| 06/26/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 1508 | Welfare Check | RGV | | |
| 06/26/2018 1600 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/26/2018 1708 | Welfare Check | RGV | | |
| 06/26/2018 1800 | Welfare Check | RGV | | |
| 06/26/2018 1900 | Welfare Check | RGV | | |
| 06/26/2018 2003 | Snacks, Milk, Juice Provided | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 2003 | Welfare Check | RGV | ███ | |
| 06/26/2018 2102 | Welfare Check | RGV | ███ | |
| 06/26/2018 2205 | Welfare Check | RGV | ███ | |
| 06/26/2018 2303 | Welfare Check | RGV | ███ | |
| 06/26/2018 2314 | Welfare Check | RGV | ███ | |
| 06/27/2018 0100 | Welfare Check | RGV | ███ | |
| 06/27/2018 0200 | Welfare Check | RGV | ███ | |
| 06/27/2018 0441 | Welfare Check | RGV | ███ | |
| 06/27/2018 0500 | Welfare Check | RGV | ███ | |
| 06/27/2018 0605 | Welfare Check | RGV | ███ | |
| 06/27/2018 0700 | Welfare Check | RGV | ███ | |
| 06/27/2018 0816 | Welfare Check | RGV | ███ | |
| 06/27/2018 0816 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/27/2018 0820 | Welfare Check | RGV | ███ | |
| 06/27/2018 1020 | Perm Book Out | RGV | | ███ |

SARA P███
DOB: ███   A-File #: ███
Event: ███

# Subject Activity Log



## JOSSELIN H█████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (12 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | SARA ██████████ P██████████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/25/2018 1350 |
| **Book In Date/Time:** | 06/25/2018 2004 |
| **Book Out Date/Time:** | 06/27/2018 1020 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** ██    **Expresses Fear of Return?** ██

JOSSELIN H█████████████
DOB: ████████        A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 1350 | Arrest | N/A | | |
| 06/25/2018 1504 | Book In | MCS | | |
| 06/25/2018 1739 | Welfare Check | MCS | ███████ | |
| 06/25/2018 1739 | Served meal(Accepted) | MCS | ███████ | Cold Meal - Sandwich, juice, crackers |
| 06/25/2018 1751 | Welfare Check | MCS | ███████ | |
| 06/25/2018 1902 | In Transit | MCS | | ███████ |
| 06/25/2018 2004 | Received | RGV | | |
| 06/25/2018 2005 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/25/2018 2005 | Medical Screening Completed | RGV | | |
| 06/25/2018 2005 | Served meal(Accepted) | RGV | | Cold Meal - Sandwich, chips, apple and water |
| 06/25/2018 2005 | Other | RGV | | showers will be provided once operations resume at 700am. |
| 06/25/2018 2005 | Welfare Check | RGV | | |
| 06/25/2018 2111 | Welfare Check | RGV | | |
| 06/25/2018 2143 | Welfare Check | RGV | | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | | |
| 06/25/2018 2201 | Welfare Check | RGV | | |
| 06/25/2018 2243 | Welfare Check | RGV | | |
| 06/25/2018 2314 | Welfare Check | RGV | | |
| 06/26/2018 0005 | Welfare Check | RGV | | |
| 06/26/2018 0120 | Welfare Check | RGV | | |

JOSSELIN H ███████
DOB: ███████   A-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0201 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0213 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0306 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0401 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0505 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0601 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0602 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/26/2018 0603 | UAC Video Shown | RGV | ██████ | |
| 06/26/2018 0709 | Shower Provided | RGV | ██████ | |
| 06/26/2018 0717 | Welfare Check | RGV | ██████ | |
| 06/26/2018 1044 | Processing Complete | RGV | ██████ | |
| 06/26/2018 1104 | Welfare Check | RGV | ██████ | |
| 06/26/2018 1245 | Welfare Check | RGV | ██████ | |
| 06/26/2018 1245 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/26/2018 1508 | Welfare Check | RGV | ██████ | |
| 06/26/2018 1600 | Welfare Check | RGV | ██████ | |
| 06/26/2018 1645 | Welfare Check | RGV | ██████ | |
| 06/26/2018 1645 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/26/2018 1708 | Welfare Check | RGV | ██████ | |
| 06/26/2018 1800 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 1830 | Rejoined With Family Unit | RGV | ███ | Family visit. |
| 06/26/2018 1900 | Welfare Check | RGV | ███ | |
| 06/26/2018 1915 | Separated from Family | RGV | ███ | Cell - Operationally infeasible. |
| 06/26/2018 2003 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/26/2018 2003 | Welfare Check | RGV | ███ | |
| 06/26/2018 2102 | Welfare Check | RGV | ███ | |
| 06/26/2018 2205 | Welfare Check | RGV | ███ | |
| 06/26/2018 2303 | Welfare Check | RGV | ███ | |
| 06/26/2018 2314 | Welfare Check | RGV | ███ | |
| 06/27/2018 0100 | Welfare Check | RGV | ███ | |
| 06/27/2018 0200 | Welfare Check | RGV | ███ | |
| 06/27/2018 0441 | Welfare Check | RGV | ███ | |
| 06/27/2018 0500 | Welfare Check | RGV | ███ | |
| 06/27/2018 0605 | Welfare Check | RGV | ███ | |
| 06/27/2018 0700 | Welfare Check | RGV | ███ | |
| 06/27/2018 0816 | Welfare Check | RGV | ███ | |
| 06/27/2018 0816 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/27/2018 0820 | Welfare Check | RGV | ███ | |
| 06/27/2018 1020 | Perm Book Out | RGV | | ███ |

# Subject Activity Log



## DAISE C █████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ██████ (38 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/22/2018 2045 |
| **Book In Date/Time:** | 06/26/2018 1004 |
| **Book Out Date/Time:** | 06/27/2018 1020 |

| | |
|---|---|
| **Processing Agent:** | |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** ███

**Expresses Fear of Return?** ███

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 2045 | Arrest | N/A | | |
| 06/22/2018 2306 | Book In | RGC | | |
| 06/23/2018 0159 | Welfare Check | RGC | ████ | |
| 06/23/2018 0159 | Served meal(Accepted) | RGC | ████ | Cold Meal |
| 06/23/2018 0312 | In Transit | RGC | | ████ |
| 06/23/2018 0357 | Received | RGV | | |
| 06/23/2018 0400 | Sleeping Cot/Mat and Blanket Provided | RGV | ████ | |
| 06/23/2018 0400 | Medical Screening Completed | RGV | ████ | |
| 06/23/2018 0400 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/23/2018 0400 | Welfare Check | RGV | ████ | |
| 06/23/2018 0400 | Snacks, Milk, Juice Provided | RGV | ████ | |
| 06/23/2018 0400 | Shower Provided | RGV | ████ | Detainee could not be showered at this time since time of arrival did not fall within the providers hours of operation. Detainee will be showered once operation resumes. |
| 06/23/2018 0752 | Welfare Check | RGV | ████ | |
| 06/23/2018 0802 | Welfare Check | RGV | ████ | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/23/2018 1000 | Welfare Check | RGV | ████ | |
| 06/23/2018 1100 | Welfare Check | RGV | ████ | |
| 06/23/2018 1243 | Welfare Check | RGV | ████ | |
| 06/23/2018 1247 | Welfare Check | RGV | ████ | |

DAISE C████

DOB: ████

Event: ████

A-File #: ████

Printed:     7/25/18
Page 2 of 8

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 1247 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1300 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 1552 | Welfare Check | RGV | | |
| 06/23/2018 1703 | Welfare Check | RGV | | |
| 06/23/2018 1752 | Welfare Check | RGV | | |
| 06/23/2018 1858 | Welfare Check | RGV | | |
| 06/23/2018 2001 | Snacks, Milk, Juice Provided | RGV | | |
| 06/23/2018 2001 | Welfare Check | RGV | | |
| 06/23/2018 2055 | Welfare Check | RGV | | |
| 06/23/2018 2156 | Welfare Check | RGV | | |
| 06/23/2018 2156 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 2246 | Welfare Check | RGV | | |
| 06/23/2018 2259 | Welfare Check | RGV | | |
| 06/23/2018 2322 | Welfare Check | RGV | | |
| 06/24/2018 0007 | Welfare Check | RGV | | |
| 06/24/2018 0119 | Welfare Check | RGV | | |
| 06/24/2018 0225 | Welfare Check | RGV | | |
| 06/24/2018 0309 | Welfare Check | RGV | | |
| 06/24/2018 0400 | Welfare Check | RGV | | |



DAISE C ▮▮▮
DOB: ▮▮▮▮▮   A-File #: ▮▮▮▮
Event: ▮▮▮▮▮

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 0513 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0719 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0744 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0901 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1221 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1358 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1358 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/24/2018 1413 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1510 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1604 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1605 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1605 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/24/2018 1701 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1815 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1909 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2016 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/24/2018 2016 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2109 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2203 | Welfare Check | RGV | ███████ | |

DAISE C ██████
DOB: ██████    A-File #: ██████
Event: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 2309 | Welfare Check | RGV | | |
| 06/25/2018 0018 | Welfare Check | RGV | | |
| 06/25/2018 0101 | Welfare Check | RGV | | |
| 06/25/2018 0122 | Welfare Check | RGV | | |
| 06/25/2018 0205 | Welfare Check | RGV | | |
| 06/25/2018 0304 | Welfare Check | RGV | | |
| 06/25/2018 0308 | Welfare Check | RGV | | |
| 06/25/2018 0407 | Welfare Check | RGV | | |
| 06/25/2018 0432 | In Transit | RGV | | |
| 06/25/2018 0600 | Received | BRP | | |
| 06/25/2018 0611 | Snacks, Milk, Juice Provided | BRP | | Flavored drink, peanut butter crackers |
| 06/25/2018 0611 | Served meal(Accepted) | BRP | | Cold Meal - Bologna sandwich. |
| 06/25/2018 0611 | Welfare Check | BRP | | Appears to be in good health. |
| 06/25/2018 0659 | Welfare Check | BRP | | |
| 06/25/2018 0659 | Served meal(Accepted) | BRP | | Cold Meal |
| 06/25/2018 0751 | Welfare Check | BRP | | |
| 06/25/2018 0832 | Welfare Check | BRP | | |
| 06/25/2018 0948 | Welfare Check | BRP | | |
| 06/25/2018 1122 | Processing Complete | BRP | | |
| 06/25/2018 1340 | Welfare Check | BRP | | |
| 06/25/2018 1340 | Served meal(Accepted) | BRP | | Cold Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 1458 | Welfare Check | BRP | ███ | |
| 06/25/2018 1615 | Welfare Check | BRP | | |
| 06/25/2018 1757 | Welfare Check | BRP | | |
| 06/25/2018 1757 | Served meal(Accepted) | BRP | | Hot Meal |
| 06/25/2018 1919 | Welfare Check | BRP | | |
| 06/25/2018 2144 | Welfare Check | BRP | | |
| 06/25/2018 2213 | Welfare Check | BRP | | |
| 06/25/2018 2213 | Served meal(Accepted) | BRP | | Cold Meal |
| 06/25/2018 2230 | Welfare Check | BRP | | Appears to be in good health. |
| 06/25/2018 2300 | Welfare Check | BRP | | |
| 06/25/2018 2311 | Shower Provided | BRP | | N/A |
| 06/26/2018 0000 | Welfare Check | BRP | | |
| 06/26/2018 0100 | Welfare Check | BRP | | |
| 06/26/2018 0200 | Welfare Check | BRP | | |
| 06/26/2018 0300 | Welfare Check | BRP | | |
| 06/26/2018 0400 | Welfare Check | BRP | | |
| 06/26/2018 0500 | Welfare Check | BRP | | |
| 06/26/2018 0600 | Welfare Check | BRP | | |
| 06/26/2018 0604 | Snacks, Milk, Juice Provided | BRP | | Flavored drink. |
| 06/26/2018 0604 | Served meal(Accepted) | BRP | | Hot Meal - Burrito. |
| 06/26/2018 0604 | Welfare Check | BRP | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0715 | Welfare Check | BRP | ███ | |
| 06/26/2018 0747 | Welfare Check | BRP | ███ | |
| 06/26/2018 0820 | In Transit | BRP | ███ | |
| 06/26/2018 1004 | Received | RGV | ███ | |
| 06/26/2018 1023 | Shower Provided | RGV | ███ | |
| 06/26/2018 1023 | Medical Treatment (OBP) | RGV | | |
| 06/26/2018 1023 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 1023 | Welfare Check | RGV | | |
| 06/26/2018 1104 | Welfare Check | RGV | | |
| 06/26/2018 1245 | Welfare Check | RGV | | |
| 06/26/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 1508 | Welfare Check | RGV | | |
| 06/26/2018 1600 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/26/2018 1708 | Welfare Check | RGV | | |
| 06/26/2018 1800 | Welfare Check | RGV | | |
| 06/26/2018 1900 | Welfare Check | RGV | | |
| 06/26/2018 2003 | Snacks, Milk, Juice Provided | RGV | | |
| 06/26/2018 2003 | Welfare Check | RGV | | |
| 06/26/2018 2102 | Welfare Check | RGV | | |



DAISE G████
DOB: ████  A-File #: ████
Event:

Printed:   7/25/18
Page 7 of 8

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 2205 | Welfare Check | RGV | ███████ | |
| 06/26/2018 2303 | Welfare Check | RGV | ███████ | |
| 06/26/2018 2314 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0100 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0200 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0441 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0605 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0816 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0816 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/27/2018 0820 | Welfare Check | RGV | ███████ | |
| 06/27/2018 1020 | Perm Book Out | RGV | | ███████ |



DAISE C ██████
DOB: ██████     A-File #: ██████
Event: ██████

# Subject Activity Log



## KEYLIN M█████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (16 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | DAISE ███████ C████████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/22/2018 2045 |
| **Book In Date/Time:** | 06/26/2018 1004 |
| **Book Out Date/Time:** | 06/27/2018 1020 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**

**Expresses Fear of Return?**

KEYLIN M█████████████
DOB: ████████████   A-File #: ████████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/22/2018 2045 | Arrest | N/A | | |
| 06/22/2018 2306 | Book In | RGC | | |
| 06/23/2018 0200 | Welfare Check | RGC | ███████ | |
| 06/23/2018 0200 | Served meal(Accepted) | RGC | | Hot Meal |
| 06/23/2018 0312 | In Transit | RGC | | ██████ |
| 06/23/2018 0357 | Received | RGV | | |
| 06/23/2018 0400 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/23/2018 0400 | Medical Screening Completed | RGV | | |
| 06/23/2018 0400 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 0400 | Welfare Check | RGV | | |
| 06/23/2018 0400 | Snacks, Milk, Juice Provided | RGV | | |
| 06/23/2018 0400 | Shower Provided | RGV | | Detainee could not be showered at this time since time of arrival did not fall within the providers hours of operation. Detainee will be showered once operation resumes. |
| 06/23/2018 0752 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 0936 | Bodily Cleansing Product | RGV | | |
| 06/23/2018 0936 | Dental Hygiene Product | RGV | | |
| 06/23/2018 0936 | Shower Provided | RGV | | |
| 06/23/2018 1000 | Welfare Check | RGV | | |

KEYLIN M █████████
DOB: ███████        A-File #: ███████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 1100 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 1243 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 1247 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 1247 | Served meal(Accepted) | RGV | ■■■■■ | Hot Meal |
| 06/23/2018 1300 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 1513 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 1513 | Served meal(Accepted) | RGV | ■■■■■ | Cold Meal |
| 06/23/2018 1552 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 1703 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 1752 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 1858 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 2001 | Snacks, Milk, Juice Provided | RGV | ■■■■■ | |
| 06/23/2018 2001 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 2019 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 2019 | Served meal(Accepted) | RGV | ■■■■■ | Cold Meal |
| 06/23/2018 2055 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 2156 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 2156 | Served meal(Accepted) | RGV | ■■■■■ | Cold Meal |
| 06/23/2018 2246 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 2259 | Welfare Check | RGV | ■■■■■ | |
| 06/23/2018 2322 | Welfare Check | RGV | ■■■■■ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 0007 | Welfare Check | RGV | | |
| 06/24/2018 0119 | Welfare Check | RGV | | |
| 06/24/2018 0225 | Welfare Check | RGV | | |
| 06/24/2018 0309 | Welfare Check | RGV | | |
| 06/24/2018 0400 | Welfare Check | RGV | | |
| 06/24/2018 0513 | Welfare Check | RGV | | |
| 06/24/2018 0719 | Welfare Check | RGV | | |
| 06/24/2018 0744 | Welfare Check | RGV | | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | | |
| 06/24/2018 0901 | Welfare Check | RGV | | |
| 06/24/2018 1221 | Welfare Check | RGV | | |
| 06/24/2018 1358 | Welfare Check | RGV | | |
| 06/24/2018 1358 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/24/2018 1413 | Welfare Check | RGV | | |
| 06/24/2018 1510 | Welfare Check | RGV | | |
| 06/24/2018 1604 | Welfare Check | RGV | | |
| 06/24/2018 1605 | Welfare Check | RGV | | |
| 06/24/2018 1605 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/24/2018 1701 | Welfare Check | RGV | | |
| 06/24/2018 1815 | Welfare Check | RGV | | |

KEYLIN M ███████
DOB: ███████   A-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 1909 | Welfare Check | RGV | ████ | |
| 06/24/2018 2016 | Snacks, Milk, Juice Provided | RGV | | |
| 06/24/2018 2016 | Welfare Check | RGV | | |
| 06/24/2018 2109 | Welfare Check | RGV | | |
| 06/24/2018 2203 | Welfare Check | RGV | | |
| 06/24/2018 2229 | Welfare Check | RGV | | |
| 06/24/2018 2229 | Served meal(Accepted) | RGV | | Cold Meal - snacks |
| 06/24/2018 2309 | Welfare Check | RGV | | |
| 06/25/2018 0018 | Welfare Check | RGV | | |
| 06/25/2018 0101 | Welfare Check | RGV | | |
| 06/25/2018 0122 | Welfare Check | RGV | | |
| 06/25/2018 0205 | Welfare Check | RGV | | |
| 06/25/2018 0304 | Welfare Check | RGV | | |
| 06/25/2018 0308 | Welfare Check | RGV | | |
| 06/25/2018 0407 | Welfare Check | RGV | | |
| 06/25/2018 0432 | In Transit | RGV | | ████ |
| 06/25/2018 0600 | Received | BRP | | |
| 06/25/2018 0611 | Snacks, Milk, Juice Provided | BRP | ████ | Flavored drink, peanut butter crackers |
| 06/25/2018 0611 | Served meal(Accepted) | BRP | | Cold Meal - Bologna sandwich. |
| 06/25/2018 0611 | Welfare Check | BRP | | Appears to be in good health. |
| 06/25/2018 0653 | Shower Provided | BRP | | not available |

KEYLIN M ████
DOB: ████  A-File #: ████
Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0659 | Welfare Check | BRP | | |
| 06/25/2018 0659 | Served meal(Accepted) | BRP | | Cold Meal |
| 06/25/2018 0751 | Welfare Check | BRP | | |
| 06/25/2018 0832 | Welfare Check | BRP | | |
| 06/25/2018 0948 | Welfare Check | BRP | | |
| 06/25/2018 1122 | Processing Complete | BRP | | |
| 06/25/2018 1251 | Welfare Check | BRP | | |
| 06/25/2018 1251 | Served meal(Accepted) | BRP | | Cold Meal - 1300 |
| 06/25/2018 1340 | Welfare Check | BRP | | |
| 06/25/2018 1340 | Served meal(Accepted) | BRP | | Cold Meal |
| 06/25/2018 1458 | Welfare Check | BRP | | |
| 06/25/2018 1615 | Welfare Check | BRP | | |
| 06/25/2018 1757 | Welfare Check | BRP | | |
| 06/25/2018 1757 | Served meal(Accepted) | BRP | | Hot Meal |
| 06/25/2018 1919 | Welfare Check | BRP | | |
| 06/25/2018 2144 | Welfare Check | BRP | | |
| 06/25/2018 2213 | Welfare Check | BRP | | |
| 06/25/2018 2213 | Served meal(Accepted) | BRP | | Cold Meal |
| 06/25/2018 2230 | Welfare Check | BRP | | Appears to be in good health. |
| 06/25/2018 2300 | Welfare Check | BRP | | |
| 06/26/2018 0000 | Welfare Check | BRP | | |

KEYLIN M ▮▮▮▮▮▮▮▮▮▮
DOB: ▮▮▮▮▮▮▮▮  A-File #: ▮▮▮▮▮▮
Event: ▮▮▮▮▮▮▮▮

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0100 | Welfare Check | BRP | ███████ | |
| 06/26/2018 0200 | Welfare Check | BRP | ███████ | |
| 06/26/2018 0300 | Welfare Check | BRP | ███████ | |
| 06/26/2018 0332 | Served meal(Refused) | BRP | ███████ | Sleeping. |
| 06/26/2018 0332 | Welfare Check | BRP | ███████ | |
| 06/26/2018 0400 | Welfare Check | BRP | ███████ | |
| 06/26/2018 0500 | Welfare Check | BRP | ███████ | |
| 06/26/2018 0600 | Welfare Check | BRP | ███████ | |
| 06/26/2018 0604 | Snacks, Milk, Juice Provided | BRP | ███████ | Flavored drink. |
| 06/26/2018 0604 | Served meal(Accepted) | BRP | ███████ | Hot Meal - Burrito. |
| 06/26/2018 0604 | Welfare Check | BRP | ███████ | |
| 06/26/2018 0715 | Welfare Check | BRP | ███████ | |
| 06/26/2018 0716 | Snacks, Milk, Juice Provided | BRP | ███████ | granola bar  juice |
| 06/26/2018 0716 | Welfare Check | BRP | ███████ | |
| 06/26/2018 0747 | Welfare Check | BRP | ███████ | |
| 06/26/2018 0820 | In Transit | BRP | | ██████████ |
| 06/26/2018 1004 | Received | RGV | | |
| 06/26/2018 1023 | Shower Provided | RGV | ███████ | |
| 06/26/2018 1023 | Medical Treatment (OBP) | RGV | ███████ | |
| 06/26/2018 1023 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/26/2018 1023 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 1052 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/26/2018 1104 | Welfare Check | RGV | | |
| 06/26/2018 1245 | Welfare Check | RGV | | |
| 06/26/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 1508 | Welfare Check | RGV | | |
| 06/26/2018 1600 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/26/2018 1708 | Welfare Check | RGV | | |
| 06/26/2018 1800 | Welfare Check | RGV | | |
| 06/26/2018 1830 | Rejoined With Family Unit | RGV | | Family visit. |
| 06/26/2018 1900 | Welfare Check | RGV | | |
| 06/26/2018 1915 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/26/2018 2003 | Snacks, Milk, Juice Provided | RGV | | |
| 06/26/2018 2003 | Welfare Check | RGV | | |
| 06/26/2018 2102 | Welfare Check | RGV | | |
| 06/26/2018 2205 | Welfare Check | RGV | | |
| 06/26/2018 2303 | Welfare Check | RGV | | |
| 06/26/2018 2314 | Welfare Check | RGV | | |
| 06/27/2018 0100 | Welfare Check | RGV | | |
| 06/27/2018 0200 | Welfare Check | RGV | | |

KEYLIN M ███████████
DOB: ███████████  A-File #: ███████
Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/27/2018 0441 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0605 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0816 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0816 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/27/2018 0820 | Welfare Check | RGV | ███████ | |
| 06/27/2018 1020 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



**IRIS E**█████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (28 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

**Event:**
**A-File #:**
**FINS #:**
**Disposition:**

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

**Arrest Date/Time:**
**Book In Date/Time:**
**Book Out Date/Time:**

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**            **Expresses Fear of Return?**

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/02/2018 1800 | Arrest | N/A | | |
| 05/02/2018 2003 | Book In | RGV | | |
| 05/02/2018 2009 | Welfare Check | RGV | ███ | |
| 05/02/2018 2059 | Welfare Check | RGV | ███ | |
| 05/02/2018 2235 | Welfare Check | RGV | ███ | |
| 05/02/2018 2235 | Served meal(Accepted) | RGV | ███ | Cold Meal - Snacks |
| 05/03/2018 0507 | Sleeping Cot/Mat and Blanket Provided | RGV | ███ | |
| 05/03/2018 0507 | Medical Screening Completed | RGV | ███ | |
| 05/03/2018 0507 | Other | RGV | ███ | detainee will shower once operations resume at 0700 on 05/03/2018. |
| 05/03/2018 0507 | Welfare Check | RGV | ███ | |
| 05/03/2018 0507 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 05/03/2018 0739 | Shower Provided | RGV | ███ | |
| 05/03/2018 0747 | Welfare Check | RGV | ███ | |
| 05/03/2018 0747 | Served meal(Accepted) | RGV | ███ | Cold Meal - fed |
| 05/03/2018 1148 | Welfare Check | RGV | ███ | |
| 05/03/2018 1201 | Welfare Check | RGV | ███ | |
| 05/03/2018 1221 | Welfare Check | RGV | ███ | |
| 05/03/2018 1221 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 05/03/2018 1310 | Welfare Check | RGV | ███ | |
| 05/03/2018 1418 | Welfare Check | RGV | ███ | |

IRIS E███
DOB: ███          A-File #: ███
Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/03/2018 1500 | Welfare Check | RGV | ███████ | |
| 05/03/2018 1557 | Welfare Check | RGV | ███████ | |
| 05/03/2018 1715 | Welfare Check | RGV | ███████ | |
| 05/03/2018 1715 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/03/2018 1805 | Welfare Check | RGV | ███████ | |
| 05/03/2018 2015 | Welfare Check | RGV | ███████ | |
| 05/03/2018 2110 | Welfare Check | RGV | ███████ | |
| 05/03/2018 2201 | Welfare Check | RGV | ███████ | |
| 05/04/2018 0239 | Welfare Check | RGV | ███████ | |
| 05/04/2018 0757 | Welfare Check | RGV | ███████ | |
| 05/04/2018 0759 | Welfare Check | RGV | ███████ | |
| 05/04/2018 0759 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/04/2018 0857 | Welfare Check | RGV | ███████ | |
| 05/04/2018 0956 | Welfare Check | RGV | ███████ | |
| 05/04/2018 1057 | Welfare Check | RGV | ███████ | |
| 05/04/2018 1156 | Welfare Check | RGV | ███████ | |
| 05/04/2018 1157 | Welfare Check | RGV | ███████ | |
| 05/04/2018 1157 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/04/2018 1259 | Welfare Check | RGV | ███████ | |
| 05/04/2018 1356 | Welfare Check | RGV | ███████ | |
| 05/04/2018 1502 | Welfare Check | RGV | ███████ | |

IRIS E ███████████
DOB: ███████████ A-File #: ███████
Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/04/2018 1506 | Welfare Check | RGV | ███ | |
| 05/04/2018 1600 | Welfare Check | RGV | | |
| 05/04/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/04/2018 1731 | Welfare Check | RGV | | |
| 05/04/2018 1812 | Welfare Check | RGV | | |
| 05/04/2018 1904 | Welfare Check | RGV | | |
| 05/04/2018 2200 | Welfare Check | RGV | | |
| 05/04/2018 2200 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/04/2018 2214 | Processing Complete | RGV | | |
| 05/05/2018 0913 | Welfare Check | RGV | | |
| 05/05/2018 0913 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/05/2018 0917 | Welfare Check | RGV | | |
| 05/05/2018 1256 | Welfare Check | RGV | | |
| 05/05/2018 1256 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/05/2018 1414 | Perm Book Out | RGV | | ███ |

IRIS ███
DOB: ███ -File #: ███
Event: ███

# Subject Activity Log



## JOSUE G ███████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ███ (10 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | IRIS ███ E ███████ |

**Event:**
**A-File #:**
**FINS #:**
**Disposition:**

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/02/2018 1800 |
| **Book In Date/Time:** | 05/02/2018 2003 |
| **Book Out Date/Time:** | 05/05/2018 1414 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?** ███     **Expresses Fear of Return?** ███

JOSUE G ███
DOB: ███     A-File #: ███
Event: ███

Printed:     8/7/18
Page 1 of 4

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/02/2018 1800 | Arrest | N/A | | |
| 05/02/2018 2003 | Book In | RGV | | |
| 05/02/2018 2009 | Welfare Check | RGV | | |
| 05/02/2018 2059 | Welfare Check | RGV | | |
| 05/02/2018 2235 | Welfare Check | RGV | | |
| 05/02/2018 2235 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/03/2018 0507 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/03/2018 0507 | Medical Screening Completed | RGV | | |
| 05/03/2018 0507 | Other | RGV | | detainee will shower once operations resume at 0700 on 05/03/2018. |
| 05/03/2018 0507 | Welfare Check | RGV | | |
| 05/03/2018 0507 | Snacks, Milk, Juice Provided | RGV | | |
| 05/03/2018 0742 | Shower Provided | RGV | | |
| 05/03/2018 0745 | Welfare Check | RGV | | |
| 05/03/2018 0745 | UAC Video Shown | RGV | | know what to expect |
| 05/03/2018 0745 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 05/03/2018 1148 | Welfare Check | RGV | | |
| 05/03/2018 1201 | Welfare Check | RGV | | |
| 05/03/2018 1220 | Welfare Check | RGV | | |
| 05/03/2018 1220 | UAC Video Shown | RGV | | know what to expect |
| 05/03/2018 1220 | Served meal(Accepted) | RGV | | Hot Meal - fed |

JOSUE G █████████████
DOB: ████████████     A-File #: ████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/03/2018 1310 | Welfare Check | RGV | ▮ | |
| 05/03/2018 1418 | Welfare Check | RGV | ▮ | |
| 05/03/2018 1500 | Welfare Check | RGV | ▮ | |
| 05/03/2018 1557 | Welfare Check | RGV | ▮ | |
| 05/03/2018 1715 | Welfare Check | RGV | ▮ | |
| 05/03/2018 1715 | Served meal(Accepted) | RGV | ▮ | Hot Meal |
| 05/03/2018 1805 | Welfare Check | RGV | ▮ | |
| 05/03/2018 1830 | Rejoined With Family Unit | RGV | ▮ | |
| 05/03/2018 2015 | Welfare Check | RGV | ▮ | |
| 05/03/2018 2110 | Welfare Check | RGV | ▮ | |
| 05/03/2018 2201 | Welfare Check | RGV | ▮ | |
| 05/04/2018 0239 | Welfare Check | RGV | ▮ | |
| 05/04/2018 0757 | Welfare Check | RGV | ▮ | |
| 05/04/2018 0759 | Welfare Check | RGV | ▮ | |
| 05/04/2018 0759 | Served meal(Accepted) | RGV | ▮ | Hot Meal |
| 05/04/2018 0857 | Welfare Check | RGV | ▮ | |
| 05/04/2018 0956 | Welfare Check | RGV | ▮ | |
| 05/04/2018 1057 | Welfare Check | RGV | ▮ | |
| 05/04/2018 1156 | Welfare Check | RGV | ▮ | |
| 05/04/2018 1157 | Welfare Check | RGV | ▮ | |
| 05/04/2018 1157 | Served meal(Accepted) | RGV | ▮ | Hot Meal |

JOSUE G ▮

DOB: ▮   A-File #: ▮

Event: ▮

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/04/2018 1259 | Welfare Check | RGV | ███ | |
| 05/04/2018 1356 | Welfare Check | RGV | ███ | |
| 05/04/2018 1502 | Welfare Check | RGV | ███ | |
| 05/04/2018 1506 | Welfare Check | RGV | ███ | |
| 05/04/2018 1600 | Welfare Check | RGV | ███ | |
| 05/04/2018 1600 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 05/04/2018 1731 | Welfare Check | RGV | ███ | |
| 05/04/2018 1812 | Welfare Check | RGV | ███ | |
| 05/04/2018 1904 | Welfare Check | RGV | ███ | |
| 05/04/2018 2200 | Welfare Check | RGV | ███ | |
| 05/04/2018 2200 | Served meal(Accepted) | RGV | ███ | Cold Meal - Snacks |
| 05/04/2018 2214 | Processing Complete | RGV | ███ | |
| 05/05/2018 0913 | Welfare Check | RGV | ███ | |
| 05/05/2018 0913 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/05/2018 0917 | Welfare Check | RGV | ███ | |
| 05/05/2018 1245 | Welfare Check | RGV | ███ | |
| 05/05/2018 1245 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/05/2018 1256 | Welfare Check | RGV | ███ | |
| 05/05/2018 1256 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/05/2018 1414 | Perm Book Out | RGV | | ███ |

JOSUE G████
DOB: ████   A-File #: ████
Event: ████

# Subject Activity Log



## DIXIA S █████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 28 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 05/24/2018 0015 |
| **Book In Date/Time:** | 05/24/2018 1030 |
| **Book Out Date/Time:** | 05/27/2018 1258 |

| | |
|---|---|
| **Processing Agent:** | █████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

| **Possible Trafficking?** ██ | **Expresses Fear of Return?** ██ |
|---|---|

DIXIA S ██████████
DOB: ████████████
Event: ██████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/24/2018 0015 | Arrest | N/A | | |
| 05/24/2018 0226 | Book In | MCS | | |
| 05/24/2018 0234 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 05/24/2018 0234 | Snacks, Milk, Juice Provided | MCS | | |
| 05/24/2018 0234 | Welfare Check | MCS | | |
| 05/24/2018 0300 | Welfare Check | MCS | | |
| 05/24/2018 0942 | Welfare Check | MCS | | |
| 05/24/2018 0945 | In Transit | MCS | | |
| 05/24/2018 1030 | Received | RGV | | |
| 05/24/2018 1031 | Shower Provided | RGV | | |
| 05/24/2018 1031 | Medical Treatment (OBP) | RGV | | |
| 05/24/2018 1031 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/24/2018 1031 | Welfare Check | RGV | | |
| 05/24/2018 1039 | Welfare Check | RGV | | |
| 05/24/2018 1341 | Welfare Check | RGV | | |
| 05/24/2018 1341 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/24/2018 1528 | Welfare Check | RGV | | ALL OK. |
| 05/24/2018 1550 | Welfare Check | RGV | | |
| 05/24/2018 1615 | Welfare Check | RGV | | |
| 05/24/2018 1615 | Served meal(Accepted) | RGV | | Cold Meal - SNACK/DRINK |

DIXIA S
DOB:
Event:

A-File #:

Printed:     8/11/18
Page 2 of 7

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/24/2018 1702 | Welfare Check | RGV | | ALL OK. |
| 05/24/2018 1800 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 1900 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 2001 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 2100 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 2245 | Welfare Check | RGV | | |
| 05/24/2018 2300 | Welfare Check | RGV | | |
| 05/25/2018 0000 | Welfare Check | RGV | | |
| 05/25/2018 0100 | Welfare Check | RGV | | |
| 05/25/2018 0200 | Welfare Check | RGV | | |
| 05/25/2018 0300 | Welfare Check | RGV | | |
| 05/25/2018 0400 | Welfare Check | RGV | | |
| 05/25/2018 0440 | Welfare Check | RGV | | |
| 05/25/2018 0515 | Welfare Check | RGV | | |
| 05/25/2018 0543 | Welfare Check | RGV | | |
| 05/25/2018 0632 | Welfare Check | RGV | | |
| 05/25/2018 0700 | Welfare Check | RGV | | |
| 05/25/2018 0745 | Welfare Check | RGV | | |
| 05/25/2018 0748 | Welfare Check | RGV | | |
| 05/25/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/25/2018 1021 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/25/2018 1230 | Welfare Check | RGV | ███████ | |
| 05/25/2018 1322 | Welfare Check | RGV | ███████ | |
| 05/25/2018 1325 | Welfare Check | RGV | ███████ | |
| 05/25/2018 1325 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/25/2018 1328 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 05/25/2018 1412 | Welfare Check | RGV | ███████ | |
| 05/25/2018 1544 | Welfare Check | RGV | ███████ | |
| 05/25/2018 1613 | Welfare Check | RGV | ███████ | |
| 05/25/2018 1613 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 05/25/2018 1623 | Welfare Check | RGV | ███████ | |
| 05/25/2018 1623 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 05/25/2018 1723 | Welfare Check | RGV | ███████ | |
| 05/25/2018 1815 | Welfare Check | RGV | ███████ | |
| 05/25/2018 1906 | Welfare Check | RGV | ███████ | |
| 05/25/2018 2042 | Welfare Check | RGV | ███████ | |
| 05/25/2018 2153 | Welfare Check | RGV | ███████ | |
| 05/25/2018 2200 | Welfare Check | RGV | ███████ | |
| 05/25/2018 2321 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0032 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0103 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0201 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/26/2018 0308 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0402 | Welfare Check | RGV | | |
| 05/26/2018 0520 | Welfare Check | RGV | | |
| 05/26/2018 0630 | Welfare Check | RGV | | |
| 05/26/2018 0644 | Welfare Check | RGV | | |
| 05/26/2018 0651 | Welfare Check | RGV | | |
| 05/26/2018 0810 | Welfare Check | RGV | | |
| 05/26/2018 0810 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/26/2018 0908 | Welfare Check | RGV | | |
| 05/26/2018 0957 | Welfare Check | RGV | | |
| 05/26/2018 1057 | Welfare Check | RGV | | |
| 05/26/2018 1201 | Welfare Check | RGV | | |
| 05/26/2018 1302 | Welfare Check | RGV | | |
| 05/26/2018 1403 | Processing Complete | RGV | | |
| 05/26/2018 1514 | Welfare Check | RGV | | |
| 05/26/2018 1605 | Welfare Check | RGV | | |
| 05/26/2018 1706 | Welfare Check | RGV | | |
| 05/26/2018 1757 | Welfare Check | RGV | | |
| 05/26/2018 1902 | Welfare Check | RGV | | |
| 05/26/2018 1959 | Welfare Check | RGV | | |
| 05/26/2018 2054 | Welfare Check | RGV | | |

DIXIA S ███████
DOB: ███████   -File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/26/2018 2205 | Welfare Check | RGV | ████████ | |
| 05/26/2018 2313 | Welfare Check | RGV | ████████ | |
| 05/26/2018 2347 | Welfare Check | RGV | ████████ | |
| 05/27/2018 0058 | Welfare Check | RGV | ████████ | |
| 05/27/2018 0117 | Snacks, Milk, Juice Provided | RGV | ████████ | Snacks/ Juice |
| 05/27/2018 0117 | Welfare Check | RGV | ████████ | |
| 05/27/2018 0159 | Welfare Check | RGV | ████████ | |
| 05/27/2018 0259 | Welfare Check | RGV | ████████ | |
| 05/27/2018 0359 | Welfare Check | RGV | ████████ | |
| 05/27/2018 0516 | Welfare Check | RGV | ████████ | |
| 05/27/2018 0602 | Welfare Check | RGV | ████████ | |
| 05/27/2018 0715 | Welfare Check | RGV | ████████ | |
| 05/27/2018 0800 | Welfare Check | RGV | ████████ | |
| 05/27/2018 0956 | Bodily Cleansing Product | RGV | ████████ | |
| 05/27/2018 0956 | Dental Hygiene Product | RGV | ████████ | |
| 05/27/2018 0956 | Clean Clothing Provided | RGV | ████████ | |
| 05/27/2018 0956 | Shower Provided | RGV | ████████ | |
| 05/27/2018 1006 | Welfare Check | RGV | ████████ | |
| 05/27/2018 1008 | Welfare Check | RGV | ████████ | |
| 05/27/2018 1028 | Welfare Check | RGV | ████████ | |
| 05/27/2018 1028 | Served meal(Accepted) | RGV | ████████ | Cold Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 05/27/2018 1115 | Welfare Check | RGV | ███████████ | |
| 05/27/2018 1159 | Welfare Check | RGV | | |
| 05/27/2018 1159 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/27/2018 1202 | Welfare Check | RGV | | |
| 05/27/2018 1202 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/27/2018 1210 | Welfare Check | RGV | | |
| 05/27/2018 1210 | Served meal(Accepted) | RGV | | Hot Meal - Hot meal served |
| 05/27/2018 1258 | Perm Book Out | RGV | | ██████████ |

# Subject Activity Log



## DIXIANA S███████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ██████ (10 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | DIXIA███ S██████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/24/2018 0015 |
| **Book In Date/Time:** | 05/24/2018 1030 |
| **Book Out Date/Time:** | 05/27/2018 1258 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**         **Expresses Fear of Return?**

DIXIANA S███████
DOB: ███████    A-File #: ██████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/24/2018 0015 | Arrest | N/A | | |
| 05/24/2018 0226 | Book In | MCS | | |
| 05/24/2018 0234 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 05/24/2018 0234 | Snacks, Milk, Juice Provided | MCS | | |
| 05/24/2018 0234 | Welfare Check | MCS | | |
| 05/24/2018 0300 | Welfare Check | MCS | | |
| 05/24/2018 0942 | Welfare Check | MCS | | |
| 05/24/2018 0945 | In Transit | MCS | | |
| 05/24/2018 1030 | Received | RGV | | |
| 05/24/2018 1031 | Shower Provided | RGV | | |
| 05/24/2018 1031 | Medical Treatment (OBP) | RGV | | |
| 05/24/2018 1031 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/24/2018 1031 | Welfare Check | RGV | | |
| 05/24/2018 1037 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 05/24/2018 1039 | Welfare Check | RGV | | |
| 05/24/2018 1341 | Welfare Check | RGV | | |
| 05/24/2018 1341 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/24/2018 1528 | Welfare Check | RGV | | ALL OK. |
| 05/24/2018 1550 | Welfare Check | RGV | | |
| 05/24/2018 1615 | Welfare Check | RGV | | |

DIXIANA S█████████

DOB: ████████      A-File #: ██████████

Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/24/2018 1615 | Served meal(Accepted) | RGV | | Cold Meal - SNACK/DRINK |
| 05/24/2018 1702 | Welfare Check | RGV | | ALL OK. |
| 05/24/2018 1800 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 1900 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 2001 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 2100 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 2245 | Welfare Check | RGV | | |
| 05/24/2018 2300 | Welfare Check | RGV | | |
| 05/25/2018 0000 | Welfare Check | RGV | | |
| 05/25/2018 0100 | Welfare Check | RGV | | |
| 05/25/2018 0200 | Welfare Check | RGV | | |
| 05/25/2018 0300 | Welfare Check | RGV | | |
| 05/25/2018 0400 | Welfare Check | RGV | | |
| 05/25/2018 0440 | Welfare Check | RGV | | |
| 05/25/2018 0515 | Welfare Check | RGV | | |
| 05/25/2018 0543 | Welfare Check | RGV | | |
| 05/25/2018 0632 | Welfare Check | RGV | | |
| 05/25/2018 0700 | Welfare Check | RGV | | |
| 05/25/2018 0745 | Welfare Check | RGV | | |
| 05/25/2018 0748 | Welfare Check | RGV | | |
| 05/25/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal |

DIXIANA S██████████
DOB: ██████████  A-File #: ██████████
Event: ██████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/25/2018 1021 | Welfare Check | RGV | | |
| 05/25/2018 1230 | Welfare Check | RGV | | |
| 05/25/2018 1322 | Welfare Check | RGV | | |
| 05/25/2018 1325 | Welfare Check | RGV | | |
| 05/25/2018 1325 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/25/2018 1412 | Welfare Check | RGV | | |
| 05/25/2018 1544 | Welfare Check | RGV | | |
| 05/25/2018 1610 | Welfare Check | RGV | | |
| 05/25/2018 1610 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/25/2018 1623 | Welfare Check | RGV | | |
| 05/25/2018 1623 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/25/2018 1723 | Welfare Check | RGV | | |
| 05/25/2018 1815 | Welfare Check | RGV | | |
| 05/25/2018 1906 | Welfare Check | RGV | | |
| 05/25/2018 1925 | Rejoined With Family Unit | RGV | | reunited with family for 15 minutes. |
| 05/25/2018 2042 | Welfare Check | RGV | | |
| 05/25/2018 2153 | Welfare Check | RGV | | |
| 05/25/2018 2200 | Welfare Check | RGV | | |
| 05/25/2018 2321 | Welfare Check | RGV | | |
| 05/26/2018 0032 | Welfare Check | RGV | | |
| 05/26/2018 0103 | Welfare Check | RGV | | |

DIXIANA S█████████

DOB: ███████████  A-File #: ████████

Event: ████████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/26/2018 0201 | Welfare Check | RGV | | |
| 05/26/2018 0308 | Welfare Check | RGV | | |
| 05/26/2018 0402 | Welfare Check | RGV | | |
| 05/26/2018 0520 | Welfare Check | RGV | | |
| 05/26/2018 0630 | Welfare Check | RGV | | |
| 05/26/2018 0644 | Welfare Check | RGV | | |
| 05/26/2018 0651 | Welfare Check | RGV | | |
| 05/26/2018 0810 | Welfare Check | RGV | | |
| 05/26/2018 0810 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/26/2018 0908 | Welfare Check | RGV | | |
| 05/26/2018 0957 | Welfare Check | RGV | | |
| 05/26/2018 1057 | Welfare Check | RGV | | |
| 05/26/2018 1201 | Welfare Check | RGV | | |
| 05/26/2018 1302 | Welfare Check | RGV | | |
| 05/26/2018 1403 | Processing Complete | RGV | | |
| 05/26/2018 1514 | Welfare Check | RGV | | |
| 05/26/2018 1605 | Welfare Check | RGV | | |
| 05/26/2018 1706 | Welfare Check | RGV | | |
| 05/26/2018 1757 | Welfare Check | RGV | | |
| 05/26/2018 1902 | Welfare Check | RGV | | |
| 05/26/2018 1959 | Welfare Check | RGV | | |

DIXIANA S
DOB:                    A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/26/2018 2054 | Welfare Check | RGV | | |
| 05/26/2018 2205 | Welfare Check | RGV | | |
| 05/26/2018 2313 | Welfare Check | RGV | | |
| 05/26/2018 2347 | Welfare Check | RGV | | |
| 05/27/2018 0058 | Welfare Check | RGV | | |
| 05/27/2018 0117 | Snacks, Milk, Juice Provided | RGV | | Snacks/ Juice |
| 05/27/2018 0117 | Welfare Check | RGV | | |
| 05/27/2018 0159 | Welfare Check | RGV | | |
| 05/27/2018 0259 | Welfare Check | RGV | | |
| 05/27/2018 0359 | Welfare Check | RGV | | |
| 05/27/2018 0516 | Welfare Check | RGV | | |
| 05/27/2018 0602 | Welfare Check | RGV | | |
| 05/27/2018 0715 | Welfare Check | RGV | | |
| 05/27/2018 0800 | Welfare Check | RGV | | |
| 05/27/2018 0955 | Bodily Cleansing Product | RGV | | |
| 05/27/2018 0955 | Dental Hygiene Product | RGV | | |
| 05/27/2018 0955 | Clean Clothing Provided | RGV | | |
| 05/27/2018 0955 | Shower Provided | RGV | | |
| 05/27/2018 1006 | Welfare Check | RGV | | |
| 05/27/2018 1008 | Welfare Check | RGV | | |
| 05/27/2018 1027 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 05/27/2018 1027 | Served meal(Accepted) | RGV | █████████████ | Hot Meal |
| 05/27/2018 1115 | Welfare Check | RGV | | |
| 05/27/2018 1159 | Welfare Check | RGV | | |
| 05/27/2018 1159 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/27/2018 1258 | Perm Book Out | RGV | ██████████ | |



DIXIANA ████████████

DOB: ████████ A-File #: ████████

Event: ████████████

# Subject Activity Log



## MARIA A █████████████

| | |
|---|---|
| Gender: | F |
| DOB: | █████████ (33 yoa) |
| Nationality: | HONDURAS |
| Accompanying Adult(s): | |

| | |
|---|---|
| Event: | ██████████████ |
| A-File #: | |
| FINS #: | |
| Disposition: | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| Arrest Date/Time: | 06/04/2018 2100 |
| Book In Date/Time: | 06/05/2018 1115 |
| Book Out Date/Time: | 06/06/2018 1139 |

| | |
|---|---|
| Processing Agent: | ███████████ |
| Transport Officer: | |
| Apprehending Agents: | |
| ORR Facility: | |

**Possible Trafficking?**  ██    **Expresses Fear of Return?**  ██

MARIA A █████████
DOB: █████████     A-File #: ████████
Event: ████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 2100 | Arrest | N/A | | |
| 06/05/2018 0044 | Book In | MCS | | |
| 06/05/2018 0310 | Welfare Check | MCS | ███████ | |
| 06/05/2018 0630 | Welfare Check | MCS | ███████ | |
| 06/05/2018 0645 | Welfare Check | MCS | ███████ | |
| 06/05/2018 0645 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/05/2018 0930 | Welfare Check | MCS | ███████ | |
| 06/05/2018 1012 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/05/2018 1012 | Welfare Check | MCS | ███████ | |
| 06/05/2018 1034 | Welfare Check | MCS | ███████ | |
| 06/05/2018 1059 | In Transit | MCS | | ███████ |
| 06/05/2018 1115 | Welfare Check | RGV | ███████ | |
| 06/05/2018 1115 | Received | RGV | | |
| 06/05/2018 1116 | Shower Provided | RGV | ███████ | |
| 06/05/2018 1116 | Medical Treatment (OBP) | RGV | ███████ | |
| 06/05/2018 1116 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/05/2018 1116 | Welfare Check | RGV | ███████ | |
| 06/05/2018 1207 | Welfare Check | RGV | ███████ | |
| 06/05/2018 1207 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/05/2018 1230 | Welfare Check | RGV | ███████ | |

MARIA A ███████
DOB: ███████      A-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 1230 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 1317 | Welfare Check | RGV | | |
| 06/05/2018 1408 | Welfare Check | RGV | | |
| 06/05/2018 1452 | Welfare Check | RGV | | |
| 06/05/2018 1600 | Welfare Check | RGV | | |
| 06/05/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/05/2018 1703 | Welfare Check | RGV | | |
| 06/05/2018 1757 | Welfare Check | RGV | | |
| 06/05/2018 2000 | Welfare Check | RGV | | |
| 06/05/2018 2056 | Welfare Check | RGV | | |
| 06/05/2018 2146 | Processing Complete | RGV | | |
| 06/05/2018 2159 | Snacks, Milk, Juice Provided | RGV | | |
| 06/05/2018 2159 | Welfare Check | RGV | | |
| 06/05/2018 2326 | Welfare Check | RGV | | |
| 06/06/2018 0054 | Welfare Check | RGV | | |
| 06/06/2018 0105 | Welfare Check | RGV | | |
| 06/06/2018 0406 | Welfare Check | RGV | | |
| 06/06/2018 0533 | Welfare Check | RGV | | |
| 06/06/2018 0706 | Welfare Check | RGV | | |
| 06/06/2018 0717 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/06/2018 0800 | Welfare Check | RGV | | |



| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/06/2018 0900 | Welfare Check | RGV | ████████ | |
| 06/06/2018 1139 | Perm Book Out | RGV | | ████████ |

MARIA A ██████████

DOB: ████████ A-File #: ████████

Event: ████████

# Subject Activity Log



## JENRRY N█████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ██████ 4 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | MARIA ████ A██████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/04/2018 2100 |
| **Book In Date/Time:** | 06/05/2018 1115 |
| **Book Out Date/Time:** | 06/06/2018 1139 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?**

**Expresses Fear of Return?**

JENRRY N█████
DOB: ████████
A-File #: ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 2100 | Arrest | N/A | | |
| 06/05/2018 0046 | Book In | MCS | | |
| 06/05/2018 0310 | Welfare Check | MCS | ███ | |
| 06/05/2018 0630 | Welfare Check | MCS | ███ | |
| 06/05/2018 0645 | Welfare Check | MCS | ███ | |
| 06/05/2018 0645 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/05/2018 0930 | Welfare Check | MCS | ███ | |
| 06/05/2018 1012 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/05/2018 1012 | Welfare Check | MCS | ███ | |
| 06/05/2018 1034 | Welfare Check | MCS | ███ | |
| 06/05/2018 1059 | In Transit | MCS | | ███ |
| 06/05/2018 1115 | Welfare Check | RGV | ███ | |
| 06/05/2018 1115 | Received | RGV | | |
| 06/05/2018 1116 | Shower Provided | RGV | ███ | |
| 06/05/2018 1116 | Medical Treatment (OBP) | RGV | ███ | |
| 06/05/2018 1116 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/05/2018 1116 | Welfare Check | RGV | ███ | |
| 06/05/2018 1207 | Welfare Check | RGV | ███ | |
| 06/05/2018 1207 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/05/2018 1230 | Welfare Check | RGV | ███ | |



JENRRY N ███
DOB: ███          A-File #: ███
Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 1230 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/05/2018 1317 | Welfare Check | RGV | ███████ | |
| 06/05/2018 1408 | Welfare Check | RGV | ███████ | |
| 06/05/2018 1452 | Welfare Check | RGV | ███████ | |
| 06/05/2018 1600 | Welfare Check | RGV | ███████ | |
| 06/05/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/05/2018 1703 | Welfare Check | RGV | ███████ | |
| 06/05/2018 1757 | Welfare Check | RGV | ███████ | |
| 06/05/2018 2000 | Welfare Check | RGV | ███████ | |
| 06/05/2018 2056 | Welfare Check | RGV | ███████ | |
| 06/05/2018 2146 | Processing Complete | RGV | ███████ | |
| 06/05/2018 2159 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/05/2018 2159 | Welfare Check | RGV | ███████ | |
| 06/05/2018 2326 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0054 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0105 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0406 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0533 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0706 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0717 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/06/2018 0800 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/06/2018 0900 | Welfare Check | RGV | ██████████ | |
| 06/06/2018 1139 | Perm Book Out | RGV | | ██████████ |

JENRRY N███████████
DOB: ███████  A-File #: ████████
Event: ████████

# Subject Activity Log



ANA M███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ██████████ (26 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ██████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/05/2018 0505 |
| **Book In Date/Time:** | 05/05/2018 0905 |
| **Book Out Date/Time:** | 05/09/2018 1011 |

| | |
|---|---|
| **Processing Agent:** | ██████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** ███

**Expresses Fear of Return?** ███

ANA M███████████
DOB: ██████████     A-File #: ███████
Event: ██████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/05/2018 0505 | Arrest | N/A | | |
| 05/05/2018 0905 | Book In | RGV | | |
| 05/05/2018 0913 | Welfare Check | RGV | █ | |
| 05/05/2018 0913 | Served meal(Accepted) | RGV | █ | Hot Meal |
| 05/05/2018 0917 | Welfare Check | RGV | █ | |
| 05/05/2018 1256 | Welfare Check | RGV | █ | |
| 05/05/2018 1256 | Served meal(Accepted) | RGV | █ | Hot Meal |
| 05/05/2018 1514 | Welfare Check | RGV | █ | |
| 05/05/2018 1600 | Welfare Check | RGV | █ | |
| 05/05/2018 1600 | Served meal(Accepted) | RGV | █ | Cold Meal |
| 05/05/2018 1910 | Welfare Check | RGV | █ | |
| 05/05/2018 2018 | Welfare Check | RGV | █ | |
| 05/05/2018 2116 | Welfare Check | RGV | █ | |
| 05/05/2018 2202 | Welfare Check | RGV | █ | |
| 05/05/2018 2202 | Served meal(Accepted) | RGV | █ | Cold Meal - Snacks |
| 05/06/2018 0721 | Shower Provided | RGV | █ | |
| 05/06/2018 0802 | Welfare Check | RGV | █ | |
| 05/06/2018 0940 | Welfare Check | RGV | █ | |
| 05/06/2018 0940 | Served meal(Accepted) | RGV | █ | Hot Meal |
| 05/06/2018 1001 | Welfare Check | RGV | █ | |



ANA M █
DOB: █        A-File #: █
Event: █

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/06/2018 1111 | Welfare Check | RGV | ███████████ | |
| 05/06/2018 1206 | Welfare Check | RGV | | |
| 05/06/2018 1206 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/06/2018 1303 | Welfare Check | RGV | | |
| 05/06/2018 1402 | Welfare Check | RGV | | |
| 05/06/2018 1413 | Welfare Check | RGV | | |
| 05/06/2018 1507 | Welfare Check | RGV | | |
| 05/06/2018 1559 | Welfare Check | RGV | | |
| 05/06/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/06/2018 1716 | Welfare Check | RGV | | |
| 05/06/2018 1902 | Welfare Check | RGV | | |
| 05/06/2018 2009 | Welfare Check | RGV | | |
| 05/06/2018 2107 | Welfare Check | RGV | | |
| 05/06/2018 2200 | Welfare Check | RGV | | |
| 05/06/2018 2200 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/07/2018 0421 | Welfare Check | RGV | | |
| 05/07/2018 0539 | Welfare Check | RGV | | |
| 05/07/2018 0556 | Welfare Check | RGV | | |
| 05/07/2018 0810 | Welfare Check | RGV | | |
| 05/07/2018 0812 | Welfare Check | RGV | | |
| 05/07/2018 0812 | Served meal(Accepted) | RGV | | Hot Meal |



ANA M█████████████
DOB: ██████████ A-File #: ████████
Event: █████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/07/2018 0814 | Welfare Check | RGV | | |
| 05/07/2018 0901 | Welfare Check | RGV | | |
| 05/07/2018 1001 | Processing Complete | RGV | | |
| 05/07/2018 1002 | Welfare Check | RGV | | |
| 05/07/2018 1303 | Welfare Check | RGV | | |
| 05/07/2018 1428 | Welfare Check | RGV | | |
| 05/07/2018 1447 | Welfare Check | RGV | | |
| 05/07/2018 1506 | Welfare Check | RGV | | |
| 05/07/2018 1601 | Welfare Check | RGV | | |
| 05/07/2018 1601 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/07/2018 1701 | Welfare Check | RGV | | |
| 05/07/2018 1805 | Welfare Check | RGV | | |
| 05/07/2018 1859 | Welfare Check | RGV | | |
| 05/07/2018 2058 | Welfare Check | RGV | | |
| 05/07/2018 2219 | Snacks, Milk, Juice Provided | RGV | | |
| 05/07/2018 2219 | Welfare Check | RGV | | |
| 05/08/2018 0656 | Welfare Check | RGV | | |
| 05/08/2018 0753 | Snacks, Milk, Juice Provided | RGV | | |
| 05/08/2018 0753 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/08/2018 0753 | Welfare Check | RGV | | |
| 05/08/2018 0755 | Welfare Check | RGV | | |



ANA M▮▮▮▮▮▮▮▮▮
DOB: ▮▮▮▮▮▮▮   -File #: ▮▮▮▮▮▮
Event: ▮▮▮▮▮▮▮▮

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/08/2018 0857 | Welfare Check | RGV | ███ | |
| 05/08/2018 1043 | Welfare Check | RGV | ███ | |
| 05/08/2018 1317 | Welfare Check | RGV | ███ | |
| 05/08/2018 1318 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 05/08/2018 1318 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/08/2018 1318 | Welfare Check | RGV | ███ | |
| 05/08/2018 1503 | Welfare Check | RGV | ███ | |
| 05/08/2018 1604 | Welfare Check | RGV | ███ | |
| 05/08/2018 1713 | Welfare Check | RGV | ███ | |
| 05/08/2018 1815 | Welfare Check | RGV | ███ | |
| 05/08/2018 2013 | Welfare Check | RGV | ███ | |
| 05/08/2018 2106 | Welfare Check | RGV | ███ | |
| 05/08/2018 2203 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 05/08/2018 2203 | Welfare Check | RGV | ███ | |
| 05/09/2018 0700 | Welfare Check | RGV | ███ | |
| 05/09/2018 0701 | Welfare Check | RGV | ███ | |
| 05/09/2018 0701 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/09/2018 0800 | Welfare Check | RGV | ███ | |
| 05/09/2018 0903 | Bodily Cleansing Product | RGV | ███ | |
| 05/09/2018 0903 | Dental Hygiene Product | RGV | ███ | |
| 05/09/2018 0903 | Clean Clothing Provided | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/09/2018 0903 | Shower Provided | RGV | ██████████ | |
| 05/09/2018 1011 | Perm Book Out | RGV | | ██████████████ |

# Subject Activity Log



## ASHLI R ▮▮▮▮

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ▮▮▮▮ (6 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | ANA ▮▮▮ M ▮▮▮▮▮ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/05/2018 0505 |
| **Book In Date/Time:** | 05/05/2018 0905 |
| **Book Out Date/Time:** | 05/09/2018 1011 |

| | |
|---|---|
| **Processing Agent:** | |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** ▮

**Expresses Fear of Return?** ▮

ASHLI R ▮▮▮
DOB: ▮▮▮▮▮
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/05/2018 0505 | Arrest | N/A | | |
| 05/05/2018 0905 | Book In | RGV | | |
| 05/05/2018 0913 | Welfare Check | RGV | | |
| 05/05/2018 0913 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/05/2018 0917 | Welfare Check | RGV | | |
| 05/05/2018 0918 | UAC Video Shown | RGV | | |
| 05/05/2018 1245 | Welfare Check | RGV | | |
| 05/05/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/05/2018 1256 | Welfare Check | RGV | | |
| 05/05/2018 1256 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/05/2018 1514 | Welfare Check | RGV | | |
| 05/05/2018 1600 | Welfare Check | RGV | | |
| 05/05/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/05/2018 1910 | Welfare Check | RGV | | |
| 05/05/2018 2018 | Welfare Check | RGV | | |
| 05/05/2018 2116 | Welfare Check | RGV | | |
| 05/05/2018 2202 | Welfare Check | RGV | | |
| 05/05/2018 2202 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/06/2018 0721 | Shower Provided | RGV | | |
| 05/06/2018 0802 | Welfare Check | RGV | | |

ASHLI R █████
DOB: ████████
Event: ████████████

A-File #: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/06/2018 0940 | Welfare Check | RGV | ████ | |
| 05/06/2018 0940 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/06/2018 1001 | Welfare Check | RGV | | |
| 05/06/2018 1111 | Welfare Check | RGV | | |
| 05/06/2018 1206 | Welfare Check | RGV | | |
| 05/06/2018 1206 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/06/2018 1303 | Welfare Check | RGV | | |
| 05/06/2018 1402 | Welfare Check | RGV | | |
| 05/06/2018 1413 | Welfare Check | RGV | | |
| 05/06/2018 1507 | Welfare Check | RGV | | |
| 05/06/2018 1559 | Welfare Check | RGV | | |
| 05/06/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/06/2018 1716 | Welfare Check | RGV | | |
| 05/06/2018 1902 | Welfare Check | RGV | | |
| 05/06/2018 2009 | Welfare Check | RGV | | |
| 05/06/2018 2107 | Welfare Check | RGV | | |
| 05/06/2018 2200 | Welfare Check | RGV | | |
| 05/06/2018 2200 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/07/2018 0421 | Welfare Check | RGV | | |
| 05/07/2018 0539 | Welfare Check | RGV | | |
| 05/07/2018 0556 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/07/2018 0810 | Welfare Check | RGV | ███████ | |
| 05/07/2018 0812 | Welfare Check | RGV | | |
| 05/07/2018 0812 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/07/2018 0814 | Welfare Check | RGV | | |
| 05/07/2018 0901 | Welfare Check | RGV | | |
| 05/07/2018 1002 | Processing Complete | RGV | | |
| 05/07/2018 1002 | Welfare Check | RGV | | |
| 05/07/2018 1303 | Welfare Check | RGV | | |
| 05/07/2018 1428 | Welfare Check | RGV | | |
| 05/07/2018 1447 | Welfare Check | RGV | | |
| 05/07/2018 1506 | Welfare Check | RGV | | |
| 05/07/2018 1601 | Welfare Check | RGV | | |
| 05/07/2018 1601 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/07/2018 1701 | Welfare Check | RGV | | |
| 05/07/2018 1805 | Welfare Check | RGV | | |
| 05/07/2018 1859 | Welfare Check | RGV | | |
| 05/07/2018 2058 | Welfare Check | RGV | | |
| 05/07/2018 2219 | Snacks, Milk, Juice Provided | RGV | | |
| 05/07/2018 2219 | Welfare Check | RGV | | |
| 05/08/2018 0656 | Welfare Check | RGV | | |
| 05/08/2018 0753 | Snacks, Milk, Juice Provided | RGV | | |

ASHLI R████
DOB: ████████    A-File #: ████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/08/2018 0753 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/08/2018 0753 | Welfare Check | RGV | | |
| 05/08/2018 0755 | Welfare Check | RGV | | |
| 05/08/2018 0757 | Bodily Cleansing Product | RGV | | |
| 05/08/2018 0757 | Dental Hygiene Product | RGV | | |
| 05/08/2018 0757 | Clean Clothing Provided | RGV | | |
| 05/08/2018 0757 | Shower Provided | RGV | | |
| 05/08/2018 0857 | Welfare Check | RGV | | |
| 05/08/2018 1043 | Welfare Check | RGV | | |
| 05/08/2018 1317 | Welfare Check | RGV | | |
| 05/08/2018 1318 | Snacks, Milk, Juice Provided | RGV | | |
| 05/08/2018 1318 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/08/2018 1318 | Welfare Check | RGV | | |
| 05/08/2018 1503 | Welfare Check | RGV | | |
| 05/08/2018 1604 | Welfare Check | RGV | | |
| 05/08/2018 1713 | Welfare Check | RGV | | |
| 05/08/2018 1815 | Welfare Check | RGV | | |
| 05/08/2018 2013 | Welfare Check | RGV | | |
| 05/08/2018 2106 | Welfare Check | RGV | | |
| 05/08/2018 2203 | Snacks, Milk, Juice Provided | RGV | | |
| 05/08/2018 2203 | Welfare Check | RGV | | |

ASHLI R ███
DOB: ███   -File #: ███
Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/09/2018 0700 | Welfare Check | RGV | ████████ | |
| 05/09/2018 0701 | Welfare Check | RGV | ████████ | |
| 05/09/2018 0701 | Served meal(Accepted) | RGV | ████████ | Hot Meal |
| 05/09/2018 0800 | Welfare Check | RGV | ████████ | |
| 05/09/2018 1011 | Perm Book Out | RGV | | ████████ |

# Subject Activity Log



JUSTIN G█████████████

| | |
|---|---|
| **Gender:** | |
| **DOB:** | █████ 13 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 2000 |
| **Book In Date/Time:** | 06/15/2018 0020 |
| **Book Out Date/Time:** | 06/15/2018 2348 |

| | |
|---|---|
| **Processing Agent:** | |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | BAPTIST CHILD & FAMILY SVCS-HLG |

**Possible Trafficking?**   **Expresses Fear of Return?**

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 2000 | Arrest | N/A | | |
| 06/13/2018 2357 | Book In | MCS | | |
| 06/14/2018 0243 | Welfare Check | MCS | | |
| 06/14/2018 0243 | Served meal(Accepted) | MCS | | Cold Meal - sandwich  juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |
| 06/14/2018 1619 | Welfare Check | MCS | | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | | |

JUSTIN G ████████
DOB: ████████     A-File #: ████████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1820 | Medical Screening Completed | MCS | ██████████ | |
| 06/14/2018 1820 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 06/14/2018 1900 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1905 | Welfare Check | MCS | | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1942 | FOJC and ORR Notified | MCS | | Transaction ID: ████████████ |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | | |
| 06/14/2018 2035 | Welfare Check | MCS | | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | | |
| 06/14/2018 2123 | Welfare Check | MCS | | |
| 06/15/2018 0014 | In Transit | MCS | | ████████████ |
| 06/15/2018 0020 | Received | RGV | | |
| 06/15/2018 0021 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/15/2018 0021 | Medical Screening Completed | RGV | | |
| 06/15/2018 0021 | Other | RGV | | subjects will be offered a shower at 0700hrs |

JUSTIN G ██████████
DOB: ████████   A-File #: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0021 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0021 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | UAC Video Shown | RGV | | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0741 | Processing Complete | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 0843 | Shower Provided | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |

JUSTIN G██████████████████
DOB: ████████  A-File #: ████████
Event: ████████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/15/2018 1658 | ORR Placement Received | RGV | ███████ | BCFS Harlingen |
| 06/15/2018 1701 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1710 | UAC Video Shown | RGV | ███████ | |
| 06/15/2018 1800 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1901 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1902 | Telephone Used | RGV | ███████ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/15/2018 2008 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2105 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2202 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2348 | Perm Book Out | RGV | | ███████ |

JUSTIN G████████
DOB: ████████ A-File #: ████████
Event:

# Subject Activity Log



## RUTH M█████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (28 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/04/2018 2100 |
| **Book In Date/Time:** | 06/06/2018 1648 |
| **Book Out Date/Time:** | 06/09/2018 1350 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**                    **Expresses Fear of Return?**

RUTH M█████████████
DOB: ████████████   A-File #: ████████
Event: ████████████

## Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 2100 | Arrest | N/A | | |
| 06/05/2018 0102 | Book In | MCS | | |
| 06/05/2018 0310 | Welfare Check | MCS | ■■■■ | |
| 06/05/2018 0630 | Welfare Check | MCS | ■■■■ | |
| 06/05/2018 0645 | Welfare Check | MCS | ■■■■ | |
| 06/05/2018 0645 | Served meal(Accepted) | MCS | ■■■■ | Cold Meal |
| 06/05/2018 0930 | Welfare Check | MCS | ■■■■ | |
| 06/05/2018 1012 | Snacks, Milk, Juice Provided | MCS | ■■■■ | |
| 06/05/2018 1012 | Welfare Check | MCS | ■■■■ | |
| 06/05/2018 1034 | Welfare Check | MCS | ■■■■ | |
| 06/05/2018 1104 | Welfare Check | MCS | ■■■■ | |
| 06/05/2018 1207 | Welfare Check | MCS | ■■■■ | |
| 06/05/2018 1314 | Welfare Check | MCS | ■■■■ | |
| 06/05/2018 1342 | Welfare Check | MCS | ■■■■ | |
| 06/05/2018 2158 | Welfare Check | MCS | ■■■■ | subject is doing well |
| 06/05/2018 2234 | Welfare Check | MCS | ■■■■ | |
| 06/05/2018 2234 | Served meal(Accepted) | MCS | ■■■■ | Cold Meal - Sandwich and juice |
| 06/05/2018 2353 | In Transit | MCS | | ■■■■ |
| 06/06/2018 0049 | Received | RGV | | |
| 06/06/2018 0054 | Welfare Check | RGV | ■■■■ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/06/2018 0105 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0406 | Welfare Check | RGV | | |
| 06/06/2018 0533 | Welfare Check | RGV | | |
| 06/06/2018 0700 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/06/2018 0706 | Welfare Check | RGV | | |
| 06/06/2018 0800 | Welfare Check | RGV | | |
| 06/06/2018 0900 | Welfare Check | RGV | | |
| 06/06/2018 0948 | Perm Book Out | RGV | | ███████ |
| 06/06/2018 1648 | Book In | RGV | | |
| 06/06/2018 1701 | Welfare Check | RGV | ███████ | |
| 06/06/2018 1800 | Welfare Check | RGV | | |
| 06/06/2018 1900 | Welfare Check | RGV | | |
| 06/06/2018 1959 | Welfare Check | RGV | | |
| 06/06/2018 2100 | Welfare Check | RGV | | |
| 06/06/2018 2200 | Welfare Check | RGV | | |
| 06/07/2018 0041 | Welfare Check | RGV | | |
| 06/07/2018 0136 | Welfare Check | RGV | | |
| 06/07/2018 0301 | Welfare Check | RGV | | |
| 06/07/2018 0400 | Welfare Check | RGV | | |
| 06/07/2018 0818 | Welfare Check | RGV | | |
| 06/07/2018 0818 | Served meal(Accepted) | RGV | | Cold Meal - fed |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/07/2018 0833 | Welfare Check | RGV | | |
| 06/07/2018 0919 | Welfare Check | RGV | | |
| 06/07/2018 1008 | Welfare Check | RGV | | |
| 06/07/2018 1111 | Welfare Check | RGV | | |
| 06/07/2018 1144 | Welfare Check | RGV | | |
| 06/07/2018 1144 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/07/2018 1151 | Welfare Check | RGV | | |
| 06/07/2018 1246 | Welfare Check | RGV | | |
| 06/07/2018 1310 | Welfare Check | RGV | | |
| 06/07/2018 1404 | Welfare Check | RGV | | |
| 06/07/2018 1513 | Welfare Check | RGV | | |
| 06/07/2018 1600 | Welfare Check | RGV | | |
| 06/07/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/07/2018 1605 | Welfare Check | RGV | | |
| 06/07/2018 1718 | Welfare Check | RGV | | |
| 06/07/2018 1802 | Welfare Check | RGV | | |
| 06/07/2018 1931 | Welfare Check | RGV | | |
| 06/07/2018 2015 | Welfare Check | RGV | | |
| 06/07/2018 2117 | Welfare Check | RGV | | |
| 06/07/2018 2226 | Welfare Check | RGV | | |
| 06/07/2018 2235 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/07/2018 2235 | Served meal(Accepted) | RGV | ███ | Cold Meal - snacks |
| 06/07/2018 2300 | Welfare Check | RGV | ███ | Subject is sound and well |
| 06/07/2018 2300 | Served meal(Accepted) | RGV | ███ | Cold Meal - Snack provided |
| 06/08/2018 0000 | Welfare Check | RGV | ███ | Subject is sound and well |
| 06/08/2018 0100 | Welfare Check | RGV | ███ | Subject is sound and well |
| 06/08/2018 0200 | Welfare Check | RGV | ███ | Subject is sound and well |
| 06/08/2018 0300 | Welfare Check | RGV | ███ | Subject is sound and well |
| 06/08/2018 0400 | Welfare Check | RGV | ███ | Subject is sound and well |
| 06/08/2018 0911 | Welfare Check | RGV | ███ | |
| 06/08/2018 1009 | Welfare Check | RGV | ███ | |
| 06/08/2018 1120 | Welfare Check | RGV | ███ | |
| 06/08/2018 1206 | Welfare Check | RGV | ███ | |
| 06/08/2018 1206 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/08/2018 1333 | Welfare Check | RGV | ███ | |
| 06/08/2018 1414 | Welfare Check | RGV | ███ | |
| 06/08/2018 1558 | Welfare Check | RGV | ███ | |
| 06/08/2018 1558 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/08/2018 1703 | Welfare Check | RGV | ███ | |
| 06/08/2018 1803 | Welfare Check | RGV | ███ | |
| 06/08/2018 1900 | Welfare Check | RGV | ███ | |
| 06/08/2018 2002 | Welfare Check | RGV | ███ | |

RUTH M ███
DOB: ███   -File #: ███
Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/08/2018 2100 | Welfare Check | RGV | | |
| 06/08/2018 2103 | Welfare Check | RGV | | |
| 06/08/2018 2200 | Welfare Check | RGV | | |
| 06/08/2018 2256 | Welfare Check | RGV | | |
| 06/08/2018 2256 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 06/08/2018 2300 | Welfare Check | RGV | | Subject is sound and well |
| 06/08/2018 2330 | Welfare Check | RGV | | |
| 06/08/2018 2330 | Served meal(Accepted) | RGV | | Cold Meal - Snack provided during roll call |
| 06/09/2018 0000 | Welfare Check | RGV | | Subject is sound and well |
| 06/09/2018 0100 | Welfare Check | RGV | | Subject is sound and well |
| 06/09/2018 0200 | Welfare Check | RGV | | Subject is sound and well |
| 06/09/2018 0300 | Welfare Check | RGV | | Subject is sound and well |
| 06/09/2018 0400 | Welfare Check | RGV | | Subject is sound and well |
| 06/09/2018 0433 | Welfare Check | RGV | | |
| 06/09/2018 0500 | Welfare Check | RGV | | Subject is sound and well |
| 06/09/2018 0600 | Welfare Check | RGV | | Subject is sound and well |
| 06/09/2018 0620 | Welfare Check | RGV | | |
| 06/09/2018 0658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/09/2018 1228 | Welfare Check | RGV | | |
| 06/09/2018 1228 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/09/2018 1231 | Welfare Check | RGV | | |

RUTH M █████████████
DOB: ████████  A-File #: ██████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/09/2018 1231 | Served meal(Accepted) | RGV | ███████████ | Cold Meal |
| 06/09/2018 1350 | Perm Book Out | RGV | | ███████████ |

RUTH M ████████████████
DOB: ████████ A-File #: ████████
Event: ████████

# Subject Activity Log



## CARLOS M ███████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ██████ (7 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | RUTH ██████ M ████████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/04/2018 2100 |
| **Book In Date/Time:** | 06/05/2018 1941 |
| **Book Out Date/Time:** | 06/09/2018 1350 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**

**Expresses Fear of Return?**

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 2100 | Arrest | N/A | | |
| 06/05/2018 0103 | Book In | MCS | | |
| 06/05/2018 0310 | Welfare Check | MCS | ███ | |
| 06/05/2018 0630 | Welfare Check | MCS | ███ | |
| 06/05/2018 0645 | Welfare Check | MCS | ███ | |
| 06/05/2018 0645 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/05/2018 0930 | Welfare Check | MCS | ███ | |
| 06/05/2018 1012 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/05/2018 1012 | Welfare Check | MCS | ███ | |
| 06/05/2018 1034 | Welfare Check | MCS | ███ | |
| 06/05/2018 1104 | Welfare Check | MCS | ███ | |
| 06/05/2018 1207 | Welfare Check | MCS | ███ | |
| 06/05/2018 1314 | Welfare Check | MCS | ███ | |
| 06/05/2018 1342 | Welfare Check | MCS | ███ | |
| 06/05/2018 1615 | FOJC and ORR Notified | MCS | ███ | Transaction ID: ███ |
| 06/05/2018 1833 | In Transit | MCS | | ███ |
| 06/05/2018 1941 | Received | RGV | | |
| 06/05/2018 1954 | Sleeping Cot/Mat and Blanket Provided | RGV | ███ | |
| 06/05/2018 1954 | Medical Screening Completed | RGV | ███ | |
| 06/05/2018 1954 | Other | RGV | ███ | showers will be provided once facilities open up at 700am. |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 1954 | Welfare Check | RGV | ███████ | |
| 06/05/2018 1954 | Snacks, Milk, Juice Provided | RGV | | chips, crackers, apple and water |
| 06/05/2018 2000 | Welfare Check | RGV | | |
| 06/05/2018 2000 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/05/2018 2056 | Welfare Check | RGV | | |
| 06/05/2018 2159 | Snacks, Milk, Juice Provided | RGV | | |
| 06/05/2018 2159 | Welfare Check | RGV | | |
| 06/05/2018 2326 | Welfare Check | RGV | | |
| 06/06/2018 0054 | Welfare Check | RGV | | |
| 06/06/2018 0105 | Welfare Check | RGV | | |
| 06/06/2018 0406 | Welfare Check | RGV | | |
| 06/06/2018 0501 | Processing Complete | RGV | | |
| 06/06/2018 0533 | Welfare Check | RGV | | |
| 06/06/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/06/2018 0706 | Welfare Check | RGV | | |
| 06/06/2018 0800 | Welfare Check | RGV | | |
| 06/06/2018 0900 | Welfare Check | RGV | | |
| 06/06/2018 1200 | Welfare Check | RGV | | |
| 06/06/2018 1200 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/06/2018 1320 | Welfare Check | RGV | | |
| 06/06/2018 1416 | Welfare Check | RGV | | |

CARLOS M ███████████████
DOB: ███████     A-File #: ████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/06/2018 1500 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/06/2018 1659 | UAC Video Shown | RGV | | |
| 06/06/2018 1701 | Welfare Check | RGV | | |
| 06/06/2018 1800 | Welfare Check | RGV | | |
| 06/06/2018 1900 | Welfare Check | RGV | | |
| 06/06/2018 1959 | Welfare Check | RGV | | |
| 06/06/2018 2100 | Welfare Check | RGV | | |
| 06/06/2018 2200 | Welfare Check | RGV | | |
| 06/07/2018 0041 | Welfare Check | RGV | | |
| 06/07/2018 0136 | Welfare Check | RGV | | |
| 06/07/2018 0301 | Welfare Check | RGV | | |
| 06/07/2018 0400 | Welfare Check | RGV | | |
| 06/07/2018 0817 | Welfare Check | RGV | | |
| 06/07/2018 0817 | UAC Video Shown | RGV | | know what to expect |
| 06/07/2018 0817 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/07/2018 0833 | Welfare Check | RGV | | |
| 06/07/2018 0919 | Welfare Check | RGV | | |
| 06/07/2018 1008 | Welfare Check | RGV | | |
| 06/07/2018 1111 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/07/2018 1145 | Welfare Check | RGV | █ | |
| 06/07/2018 1145 | UAC Video Shown | RGV | █ | know what to expect |
| 06/07/2018 1145 | Served meal(Accepted) | RGV | █ | Hot Meal - fed |
| 06/07/2018 1151 | Welfare Check | RGV | █ | |
| 06/07/2018 1246 | Welfare Check | RGV | █ | |
| 06/07/2018 1310 | Welfare Check | RGV | █ | |
| 06/07/2018 1404 | Welfare Check | RGV | █ | |
| 06/07/2018 1513 | Welfare Check | RGV | █ | |
| 06/07/2018 1600 | Welfare Check | RGV | █ | |
| 06/07/2018 1600 | Served meal(Accepted) | RGV | █ | Cold Meal |
| 06/07/2018 1605 | Welfare Check | RGV | █ | |
| 06/07/2018 1718 | Welfare Check | RGV | █ | |
| 06/07/2018 1802 | Welfare Check | RGV | █ | |
| 06/07/2018 1931 | Welfare Check | RGV | █ | |
| 06/07/2018 2015 | Welfare Check | RGV | █ | |
| 06/07/2018 2117 | Welfare Check | RGV | █ | |
| 06/07/2018 2226 | Welfare Check | RGV | █ | |
| 06/07/2018 2235 | Welfare Check | RGV | █ | |
| 06/07/2018 2235 | Served meal(Accepted) | RGV | █ | Cold Meal - snacks |
| 06/07/2018 2300 | Welfare Check | RGV | █ | Subject is sound and well |
| 06/07/2018 2300 | Served meal(Accepted) | RGV | █ | Cold Meal - Snack provided |

CARLOS M █
DOB: █       A-File #: █
Event: █

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/08/2018 0000 | Welfare Check | RGV | | Subject is sound and well |
| 06/08/2018 0100 | Welfare Check | RGV | | Subject is sound and well |
| 06/08/2018 0200 | Welfare Check | RGV | | Subject is sound and well |
| 06/08/2018 0300 | Welfare Check | RGV | | Subject is sound and well |
| 06/08/2018 0400 | Welfare Check | RGV | | Subject is sound and well |
| 06/08/2018 0911 | Welfare Check | RGV | | |
| 06/08/2018 1009 | Welfare Check | RGV | | |
| 06/08/2018 1120 | Welfare Check | RGV | | |
| 06/08/2018 1202 | Welfare Check | RGV | | |
| 06/08/2018 1202 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/08/2018 1206 | Welfare Check | RGV | | |
| 06/08/2018 1206 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/08/2018 1333 | Welfare Check | RGV | | |
| 06/08/2018 1347 | Shower Provided | RGV | | |
| 06/08/2018 1414 | Welfare Check | RGV | | |
| 06/08/2018 1558 | Welfare Check | RGV | | |
| 06/08/2018 1558 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/08/2018 1703 | Welfare Check | RGV | | |
| 06/08/2018 1803 | Welfare Check | RGV | | |
| 06/08/2018 1900 | Welfare Check | RGV | | |
| 06/08/2018 2002 | Welfare Check | RGV | | |

CARLOS M ██████
DOB: ██████         A-File #: ██████
Event: ██████

Printed:        8/14/18
Page 6 of 8

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/08/2018 2100 | Welfare Check | RGV | ████████ | |
| 06/08/2018 2103 | Welfare Check | RGV | | |
| 06/08/2018 2200 | Welfare Check | RGV | | |
| 06/08/2018 2256 | Welfare Check | RGV | | |
| 06/08/2018 2256 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 06/08/2018 2300 | Welfare Check | RGV | | Subject is sound and well |
| 06/08/2018 2330 | Welfare Check | RGV | | |
| 06/08/2018 2330 | Served meal(Accepted) | RGV | | Cold Meal - Snack provided during roll call |
| 06/09/2018 0000 | Welfare Check | RGV | | Subject is sound and well |
| 06/09/2018 0100 | Welfare Check | RGV | | Subject is sound and well |
| 06/09/2018 0200 | Welfare Check | RGV | | Subject is sound and well |
| 06/09/2018 0300 | Welfare Check | RGV | | Subject is sound and well |
| 06/09/2018 0400 | Welfare Check | RGV | | Subject is sound and well |
| 06/09/2018 0433 | Welfare Check | RGV | | |
| 06/09/2018 0500 | Welfare Check | RGV | | Subject is sound and well |
| 06/09/2018 0600 | Welfare Check | RGV | | Subject is sound and well |
| 06/09/2018 0620 | Welfare Check | RGV | | |
| 06/09/2018 0956 | Welfare Check | RGV | | |
| 06/09/2018 0956 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/09/2018 1228 | Welfare Check | RGV | | |
| 06/09/2018 1228 | Served meal(Accepted) | RGV | | Hot Meal |

CARLOS M █████
DOB: █████    A-File #: █████
Event: █████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/09/2018 1350 | Perm Book Out | RGV | | ███████ |

CARLOS M███████████
DOB: ██████████ -File #: ██████
Event: ███████████

# Subject Activity Log



## BRIDIS F█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (23 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/15/2018 1800 |
| **Book In Date/Time:** | 06/15/2018 2352 |
| **Book Out Date/Time:** | 06/18/2018 1345 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?** ██    **Expresses Fear of Return?** ██

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1800 | Arrest | N/A | | |
| 06/15/2018 1936 | Book In | MCS | | |
| 06/15/2018 1955 | Welfare Check | MCS | ■■■■■■ | |
| 06/15/2018 2014 | Welfare Check | MCS | ■■■■■■ | |
| 06/15/2018 2025 | Snacks, Milk, Juice Provided | MCS | ■■■■■■ | |
| 06/15/2018 2025 | Welfare Check | MCS | ■■■■■■ | |
| 06/15/2018 2112 | Welfare Check | MCS | ■■■■■■ | |
| 06/15/2018 2141 | Welfare Check | MCS | ■■■■■■ | |
| 06/15/2018 2314 | In Transit | MCS | | ■■■■■■ |
| 06/15/2018 2352 | Received | RGV | | |
| 06/15/2018 2353 | Sleeping Cot/Mat and Blanket Provided | RGV | ■■■■■■ | |
| 06/15/2018 2353 | Medical Screening Completed | RGV | ■■■■■■ | |
| 06/15/2018 2353 | Other | RGV | | subjects will be offered a shower at 0700hrs |
| 06/15/2018 2353 | Welfare Check | RGV | ■■■■■■ | |
| 06/16/2018 0207 | Welfare Check | RGV | ■■■■■■ | |
| 06/16/2018 0302 | Welfare Check | RGV | ■■■■■■ | |
| 06/16/2018 0403 | Welfare Check | RGV | ■■■■■■ | |
| 06/16/2018 0523 | Welfare Check | RGV | ■■■■■■ | |
| 06/16/2018 0744 | Welfare Check | RGV | ■■■■■■ | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | ■■■■■■ | Cold Meal - fed |

BRIDIS F ■■■■■
DOB: ■■■■■■■■
Event: ■■■■■■■

A-File #: ■■■■■

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0748 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1249 | Welfare Check | RGV | | |
| 06/16/2018 1249 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |
| 06/17/2018 0559 | Welfare Check | RGV | | |
| 06/17/2018 0654 | Welfare Check | RGV | | |
| 06/17/2018 0700 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | | |
| 06/17/2018 0903 | Welfare Check | RGV | | |
| 06/17/2018 1004 | Welfare Check | RGV | | |
| 06/17/2018 1105 | Welfare Check | RGV | | |
| 06/17/2018 1206 | Welfare Check | RGV | | |
| 06/17/2018 1208 | Welfare Check | RGV | | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | | |
| 06/17/2018 1402 | Welfare Check | RGV | | |
| 06/17/2018 1504 | Welfare Check | RGV | | |
| 06/17/2018 1602 | Welfare Check | RGV | | |



BRIDIS
DOB:                     A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1702 | Welfare Check | RGV | | |
| 06/17/2018 1703 | Processing Complete | RGV | | |
| 06/17/2018 1704 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/17/2018 1922 | Welfare Check | RGV | | |
| 06/17/2018 2000 | Welfare Check | RGV | | |
| 06/17/2018 2120 | Welfare Check | RGV | | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | | |
| 06/17/2018 2228 | Welfare Check | RGV | | |
| 06/17/2018 2356 | Welfare Check | RGV | | |
| 06/18/2018 0059 | Welfare Check | RGV | | |
| 06/18/2018 0150 | Welfare Check | RGV | | |
| 06/18/2018 0210 | Welfare Check | RGV | | |
| 06/18/2018 0308 | Welfare Check | RGV | | |
| 06/18/2018 0402 | Welfare Check | RGV | | |
| 06/18/2018 0505 | Welfare Check | RGV | | |
| 06/18/2018 0551 | Welfare Check | RGV | | |
| 06/18/2018 0700 | Welfare Check | RGV | | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | | |
| 06/18/2018 0900 | Welfare Check | RGV | | |

BRIDIS ██████████████

DOB: ██████████ █File #: ███████

Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 1002 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1100 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1200 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1301 | REROUTE | RGV | | ███████ |
| 06/18/2018 1345 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



SANDER F███████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████ 3 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | BRIDIS █████ F█████████ |

**Event:**
**A-File #:**
**FINS #:**
**Disposition:**

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/15/2018 1800 |
| **Book In Date/Time:** | 06/15/2018 2352 |
| **Book Out Date/Time:** | 06/18/2018 1345 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

| **Possible Trafficking?** | | **Expresses Fear of Return?** | |
|---|---|---|---|

SANDER ████████
DOB: ████████   A-File # ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1800 | Arrest | N/A | | |
| 06/15/2018 1936 | Book In | MCS | | |
| 06/15/2018 1955 | Welfare Check | MCS | ■ | |
| 06/15/2018 2014 | Welfare Check | MCS | ■ | |
| 06/15/2018 2025 | Snacks, Milk, Juice Provided | MCS | ■ | |
| 06/15/2018 2025 | Welfare Check | MCS | ■ | |
| 06/15/2018 2112 | Welfare Check | MCS | ■ | |
| 06/15/2018 2141 | Welfare Check | MCS | ■ | |
| 06/15/2018 2314 | In Transit | MCS | | ■ |
| 06/15/2018 2352 | Received | RGV | | |
| 06/15/2018 2353 | Sleeping Cot/Mat and Blanket Provided | RGV | ■ | |
| 06/15/2018 2353 | Medical Screening Completed | RGV | ■ | |
| 06/15/2018 2353 | Other | RGV | | subjects will be offered a shower at 0700hrs |
| 06/15/2018 2353 | Welfare Check | RGV | ■ | |
| 06/16/2018 0207 | Welfare Check | RGV | ■ | |
| 06/16/2018 0302 | Welfare Check | RGV | ■ | |
| 06/16/2018 0403 | Welfare Check | RGV | ■ | |
| 06/16/2018 0523 | Welfare Check | RGV | ■ | |
| 06/16/2018 0742 | Welfare Check | RGV | ■ | |
| 06/16/2018 0742 | UAC Video Shown | RGV | ■ | know what to expect |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1245 | Welfare Check | RGV | | |
| 06/16/2018 1245 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1800 | Rejoined With Family Unit | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 2247 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0028 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0100 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0200 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0302 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0400 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0405 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0559 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0654 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0736 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0903 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1004 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1105 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1206 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1208 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1401 | Bodily Cleansing Product | RGV | ▮ | |
| 06/17/2018 1401 | Dental Hygiene Product | RGV | ▮ | |
| 06/17/2018 1401 | Clean Clothing Provided | RGV | ▮ | |
| 06/17/2018 1401 | Shower Provided | RGV | ▮ | |
| 06/17/2018 1402 | Welfare Check | RGV | ▮ | |
| 06/17/2018 1504 | Welfare Check | RGV | ▮ | |
| 06/17/2018 1602 | Welfare Check | RGV | ▮ | |
| 06/17/2018 1702 | Welfare Check | RGV | ▮ | |
| 06/17/2018 1703 | Processing Complete | RGV | ▮ | |
| 06/17/2018 1704 | Welfare Check | RGV | ▮ | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | ▮ | Cold Meal |
| 06/17/2018 1922 | Welfare Check | RGV | ▮ | |
| 06/17/2018 2000 | Welfare Check | RGV | ▮ | |
| 06/17/2018 2120 | Welfare Check | RGV | ▮ | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | ▮ | |
| 06/17/2018 2228 | Welfare Check | RGV | ▮ | |
| 06/17/2018 2356 | Welfare Check | RGV | ▮ | |
| 06/18/2018 0059 | Welfare Check | RGV | ▮ | |
| 06/18/2018 0150 | Welfare Check | RGV | ▮ | |
| 06/18/2018 0210 | Welfare Check | RGV | ▮ | |
| 06/18/2018 0308 | Welfare Check | RGV | ▮ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 0402 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0505 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0551 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0900 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1002 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1100 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1200 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1301 | REROUTE | RGV | | ███████ |
| 06/18/2018 1345 | Perm Book Out | RGV | | ███████ |

SANDER F█████████
DOB:█████████  A-File #: █████████
Event:█████████

# Subject Activity Log



## LOURDES R█████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████████ (28 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | █████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/04/2018 2310 |
| **Book In Date/Time:** | 05/05/2018 0417 |
| **Book Out Date/Time:** | 05/10/2018 1001 |

| | |
|---|---|
| **Processing Agent:** | ██████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** █████

**Expresses Fear of Return?** █████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/04/2018 2310 | Arrest | N/A | | |
| 05/05/2018 0417 | Book In | RGV | | |
| 05/05/2018 0913 | Welfare Check | RGV | | |
| 05/05/2018 0913 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/05/2018 0917 | Welfare Check | RGV | | |
| 05/05/2018 1238 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/05/2018 1238 | Medical Treatment (OBP) | RGV | | |
| 05/05/2018 1238 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/05/2018 1238 | Welfare Check | RGV | | |
| 05/05/2018 1238 | Shower Provided | RGV | | |
| 05/05/2018 1256 | Welfare Check | RGV | | |
| 05/05/2018 1256 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/05/2018 1514 | Welfare Check | RGV | | |
| 05/05/2018 1600 | Welfare Check | RGV | | |
| 05/05/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/05/2018 1910 | Welfare Check | RGV | | |
| 05/05/2018 2018 | Welfare Check | RGV | | |
| 05/05/2018 2116 | Welfare Check | RGV | | |
| 05/05/2018 2202 | Welfare Check | RGV | | |
| 05/05/2018 2202 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |

LOURDES R █████████████████
DOB: ███████████   A-File #: ████████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/06/2018 0802 | Welfare Check | RGV | | |
| 05/06/2018 0940 | Welfare Check | RGV | | |
| 05/06/2018 0940 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/06/2018 1001 | Welfare Check | RGV | | |
| 05/06/2018 1111 | Welfare Check | RGV | | |
| 05/06/2018 1206 | Welfare Check | RGV | | |
| 05/06/2018 1206 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/06/2018 1303 | Welfare Check | RGV | | |
| 05/06/2018 1402 | Welfare Check | RGV | | |
| 05/06/2018 1413 | Welfare Check | RGV | | |
| 05/06/2018 1507 | Welfare Check | RGV | | |
| 05/06/2018 1559 | Welfare Check | RGV | | |
| 05/06/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/06/2018 1716 | Welfare Check | RGV | | |
| 05/06/2018 1902 | Welfare Check | RGV | | |
| 05/06/2018 2009 | Welfare Check | RGV | | |
| 05/06/2018 2107 | Welfare Check | RGV | | |
| 05/06/2018 2200 | Welfare Check | RGV | | |
| 05/06/2018 2200 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/07/2018 0421 | Welfare Check | RGV | | |
| 05/07/2018 0539 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/07/2018 0556 | Welfare Check | RGV | ███████ | |
| 05/07/2018 0810 | Welfare Check | RGV | ███████ | |
| 05/07/2018 0812 | Welfare Check | RGV | ███████ | |
| 05/07/2018 0812 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/07/2018 0814 | Welfare Check | RGV | ███████ | |
| 05/07/2018 0901 | Welfare Check | RGV | ███████ | |
| 05/07/2018 0919 | Processing Complete | RGV | ███████ | |
| 05/07/2018 1002 | Welfare Check | RGV | ███████ | |
| 05/07/2018 1303 | Welfare Check | RGV | ███████ | |
| 05/07/2018 1428 | Welfare Check | RGV | ███████ | |
| 05/07/2018 1447 | Welfare Check | RGV | ███████ | |
| 05/07/2018 1506 | Welfare Check | RGV | ███████ | |
| 05/07/2018 1601 | Welfare Check | RGV | ███████ | |
| 05/07/2018 1601 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 05/07/2018 1701 | Welfare Check | RGV | ███████ | |
| 05/07/2018 1805 | Welfare Check | RGV | ███████ | |
| 05/07/2018 1859 | Welfare Check | RGV | ███████ | |
| 05/07/2018 2058 | Welfare Check | RGV | ███████ | |
| 05/07/2018 2219 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 05/07/2018 2219 | Welfare Check | RGV | ███████ | |
| 05/08/2018 0656 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/08/2018 0741 | Bodily Cleansing Product | RGV | ███████ | |
| 05/08/2018 0741 | Dental Hygiene Product | RGV | | |
| 05/08/2018 0741 | Clean Clothing Provided | RGV | | |
| 05/08/2018 0741 | Shower Provided | RGV | | |
| 05/08/2018 0741 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/08/2018 0753 | Snacks, Milk, Juice Provided | RGV | | |
| 05/08/2018 0753 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/08/2018 0753 | Welfare Check | RGV | | |
| 05/08/2018 0755 | Welfare Check | RGV | | |
| 05/08/2018 0857 | Welfare Check | RGV | | |
| 05/08/2018 1043 | Welfare Check | RGV | | |
| 05/08/2018 1317 | Welfare Check | RGV | | |
| 05/08/2018 1318 | Snacks, Milk, Juice Provided | RGV | | |
| 05/08/2018 1318 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/08/2018 1318 | Welfare Check | RGV | | |
| 05/08/2018 1503 | Welfare Check | RGV | | |
| 05/08/2018 1604 | Welfare Check | RGV | | |
| 05/08/2018 1713 | Welfare Check | RGV | | |
| 05/08/2018 1815 | Welfare Check | RGV | | |
| 05/08/2018 2013 | Welfare Check | RGV | | |
| 05/08/2018 2106 | Welfare Check | RGV | | |

LOURDES R███████████

DOB: ███████████ A-File #: ████████

Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/08/2018 2203 | Snacks, Milk, Juice Provided | RGV | ██████████ | |
| 05/08/2018 2203 | Welfare Check | RGV | | |
| 05/09/2018 0700 | Welfare Check | RGV | | |
| 05/09/2018 0701 | Welfare Check | RGV | | |
| 05/09/2018 0701 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/09/2018 0800 | Welfare Check | RGV | | |
| 05/09/2018 0915 | Welfare Check | RGV | | |
| 05/09/2018 1001 | Welfare Check | RGV | | |
| 05/09/2018 1100 | Welfare Check | RGV | | |
| 05/09/2018 1200 | Welfare Check | RGV | | |
| 05/09/2018 1201 | Welfare Check | RGV | | |
| 05/09/2018 1201 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/09/2018 1300 | Welfare Check | RGV | | |
| 05/09/2018 1458 | Welfare Check | RGV | | |
| 05/09/2018 1658 | Welfare Check | RGV | | |
| 05/09/2018 1659 | Welfare Check | RGV | | |
| 05/09/2018 1900 | Welfare Check | RGV | | |
| 05/09/2018 1900 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/09/2018 1912 | Welfare Check | RGV | | |
| 05/09/2018 2022 | Welfare Check | RGV | | |
| 05/09/2018 2058 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/09/2018 2153 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 05/09/2018 2153 | Welfare Check | RGV | | |
| 05/10/2018 0600 | Welfare Check | RGV | | |
| 05/10/2018 0700 | Welfare Check | RGV | | |
| 05/10/2018 0730 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/10/2018 1001 | Perm Book Out | RGV | | ███████ |

LOURDES R ████████
DOB: ████████  A-File #: ████████
Event: ████████

# Subject Activity Log



## LOURDES P ▮▮▮▮▮▮▮▮▮▮

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ▮▮▮▮▮ (5 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | LOURDES R ▮▮▮▮▮▮ |

**Event:**
**A-File #:**
**FINS #:**
**Disposition:**

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/04/2018 2310 |
| **Book In Date/Time:** | 05/05/2018 0419 |
| **Book Out Date/Time:** | 05/10/2018 1001 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?**          **Expresses Fear of Return?**

LOURDES P ▮▮▮▮▮
DOB: ▮▮▮▮▮      A-File #: ▮▮▮▮
Event:

Printed:     8/14/18
Page 1 of 7

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/04/2018 2310 | Arrest | N/A | | |
| 05/05/2018 0419 | Book In | RGV | | |
| 05/05/2018 0913 | Welfare Check | RGV | ███████ | |
| 05/05/2018 0913 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/05/2018 0917 | Welfare Check | RGV | ███████ | |
| 05/05/2018 1238 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 05/05/2018 1238 | Medical Treatment (OBP) | RGV | ███████ | |
| 05/05/2018 1238 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/05/2018 1238 | Welfare Check | RGV | ███████ | |
| 05/05/2018 1238 | Shower Provided | RGV | ███████ | |
| 05/05/2018 1245 | Welfare Check | RGV | ███████ | |
| 05/05/2018 1245 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/05/2018 1256 | Welfare Check | RGV | ███████ | |
| 05/05/2018 1256 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/05/2018 1514 | Welfare Check | RGV | ███████ | |
| 05/05/2018 1600 | Welfare Check | RGV | ███████ | |
| 05/05/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 05/05/2018 1910 | Welfare Check | RGV | ███████ | |
| 05/05/2018 2018 | Welfare Check | RGV | ███████ | |
| 05/05/2018 2116 | Welfare Check | RGV | ███████ | |

LOURDES P ███████████

DOB: ███████        A-File #: ███████

Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/05/2018 2202 | Welfare Check | RGV | | |
| 05/05/2018 2202 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/06/2018 0802 | Welfare Check | RGV | | |
| 05/06/2018 0940 | Welfare Check | RGV | | |
| 05/06/2018 0940 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/06/2018 1001 | Welfare Check | RGV | | |
| 05/06/2018 1111 | Welfare Check | RGV | | |
| 05/06/2018 1206 | Welfare Check | RGV | | |
| 05/06/2018 1206 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/06/2018 1303 | Welfare Check | RGV | | |
| 05/06/2018 1402 | Welfare Check | RGV | | |
| 05/06/2018 1413 | Welfare Check | RGV | | |
| 05/06/2018 1507 | Welfare Check | RGV | | |
| 05/06/2018 1559 | Welfare Check | RGV | | |
| 05/06/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/06/2018 1716 | Welfare Check | RGV | | |
| 05/06/2018 1902 | Welfare Check | RGV | | |
| 05/06/2018 2009 | Welfare Check | RGV | | |
| 05/06/2018 2107 | Welfare Check | RGV | | |
| 05/06/2018 2200 | Welfare Check | RGV | | |
| 05/06/2018 2200 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |

LOURDES F█████████████
DOB: █████████████ A-File #: ████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/07/2018 0421 | Welfare Check | RGV | ███████ | |
| 05/07/2018 0539 | Welfare Check | RGV | ███████ | |
| 05/07/2018 0556 | Welfare Check | RGV | ███████ | |
| 05/07/2018 0810 | Welfare Check | RGV | ███████ | |
| 05/07/2018 0812 | Welfare Check | RGV | ███████ | |
| 05/07/2018 0812 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/07/2018 0814 | Welfare Check | RGV | ███████ | |
| 05/07/2018 0901 | Welfare Check | RGV | ███████ | |
| 05/07/2018 0919 | Processing Complete | RGV | ███████ | |
| 05/07/2018 0959 | Bodily Cleansing Product | RGV | ███████ | |
| 05/07/2018 0959 | Dental Hygiene Product | RGV | ███████ | |
| 05/07/2018 0959 | Clean Clothing Provided | RGV | ███████ | |
| 05/07/2018 0959 | Shower Provided | RGV | ███████ | |
| 05/07/2018 0959 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 05/07/2018 1002 | Welfare Check | RGV | ███████ | |
| 05/07/2018 1303 | Welfare Check | RGV | ███████ | |
| 05/07/2018 1428 | Welfare Check | RGV | ███████ | |
| 05/07/2018 1447 | Welfare Check | RGV | ███████ | |
| 05/07/2018 1506 | Welfare Check | RGV | ███████ | |
| 05/07/2018 1601 | Welfare Check | RGV | ███████ | |
| 05/07/2018 1601 | Served meal(Accepted) | RGV | ███████ | Cold Meal |

LOURDES F█████████████

DOB: ████████  A-File #: ████

Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/07/2018 1701 | Welfare Check | RGV | | |
| 05/07/2018 1805 | Welfare Check | RGV | | |
| 05/07/2018 1859 | Welfare Check | RGV | | |
| 05/07/2018 2058 | Welfare Check | RGV | | |
| 05/07/2018 2219 | Snacks, Milk, Juice Provided | RGV | | |
| 05/07/2018 2219 | Welfare Check | RGV | | |
| 05/08/2018 0656 | Welfare Check | RGV | | |
| 05/08/2018 0753 | Snacks, Milk, Juice Provided | RGV | | |
| 05/08/2018 0753 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/08/2018 0753 | Welfare Check | RGV | | |
| 05/08/2018 0755 | Welfare Check | RGV | | |
| 05/08/2018 0857 | Welfare Check | RGV | | |
| 05/08/2018 1043 | Welfare Check | RGV | | |
| 05/08/2018 1317 | Welfare Check | RGV | | |
| 05/08/2018 1318 | Snacks, Milk, Juice Provided | RGV | | |
| 05/08/2018 1318 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/08/2018 1318 | Welfare Check | RGV | | |
| 05/08/2018 1503 | Welfare Check | RGV | | |
| 05/08/2018 1604 | Welfare Check | RGV | | |
| 05/08/2018 1713 | Welfare Check | RGV | | |
| 05/08/2018 1815 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/08/2018 2013 | Welfare Check | RGV | | |
| 05/08/2018 2106 | Welfare Check | RGV | | |
| 05/08/2018 2203 | Snacks, Milk, Juice Provided | RGV | | |
| 05/08/2018 2203 | Welfare Check | RGV | | |
| 05/09/2018 0700 | Welfare Check | RGV | | |
| 05/09/2018 0701 | Welfare Check | RGV | | |
| 05/09/2018 0701 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/09/2018 0800 | Welfare Check | RGV | | |
| 05/09/2018 0902 | Bodily Cleansing Product | RGV | | |
| 05/09/2018 0902 | Dental Hygiene Product | RGV | | |
| 05/09/2018 0902 | Clean Clothing Provided | RGV | | |
| 05/09/2018 0902 | Shower Provided | RGV | | |
| 05/09/2018 0915 | Welfare Check | RGV | | |
| 05/09/2018 1001 | Welfare Check | RGV | | |
| 05/09/2018 1100 | Welfare Check | RGV | | |
| 05/09/2018 1200 | Welfare Check | RGV | | |
| 05/09/2018 1201 | Welfare Check | RGV | | |
| 05/09/2018 1201 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/09/2018 1234 | Welfare Check | RGV | | |
| 05/09/2018 1234 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/09/2018 1300 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/09/2018 1458 | Welfare Check | RGV | ███████ | |
| 05/09/2018 1658 | Welfare Check | RGV | ███████ | |
| 05/09/2018 1659 | Welfare Check | RGV | ███████ | |
| 05/09/2018 1900 | Welfare Check | RGV | ███████ | |
| 05/09/2018 1900 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 05/09/2018 1912 | Welfare Check | RGV | ███████ | |
| 05/09/2018 2022 | Welfare Check | RGV | ███████ | |
| 05/09/2018 2058 | Welfare Check | RGV | ███████ | |
| 05/09/2018 2153 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 05/09/2018 2153 | Welfare Check | RGV | ███████ | |
| 05/10/2018 0600 | Welfare Check | RGV | ███████ | |
| 05/10/2018 0700 | Welfare Check | RGV | ███████ | |
| 05/10/2018 0730 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/10/2018 1001 | Perm Book Out | RGV | | ███████ |

LOURDES P ███████
DOB: ███████ A-File #: ███████
Event: ███████

# Subject Activity Log



## BLANCA M█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████ 25 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/24/2018 2030 |
| **Book In Date/Time:** | 05/25/2018 1807 |
| **Book Out Date/Time:** | 05/30/2018 1006 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**          **Expresses Fear of Return?**

BLANCA M█████████
DOB: █████████     A-File #:█████
Event: █████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/24/2018 2030 | Arrest | N/A | | |
| 05/24/2018 2148 | Book In | MCS | | |
| 05/25/2018 0134 | Welfare Check | MCS | ███████ | |
| 05/25/2018 0600 | Welfare Check | MCS | | |
| 05/25/2018 0733 | Welfare Check | MCS | | subject appeared fine |
| 05/25/2018 0848 | Welfare Check | MCS | | SUBJECT APPEARS FINE |
| 05/25/2018 1030 | Welfare Check | MCS | | subject appeared to be fine |
| 05/25/2018 1134 | Welfare Check | MCS | | |
| 05/25/2018 1310 | Welfare Check | MCS | | |
| 05/25/2018 1802 | In Transit | MCS | | ██████ |
| 05/25/2018 1807 | Received | RGV | | |
| 05/25/2018 1815 | Welfare Check | RGV | ███████ | |
| 05/25/2018 1906 | Welfare Check | RGV | | |
| 05/25/2018 2042 | Welfare Check | RGV | | |
| 05/25/2018 2153 | Welfare Check | RGV | | |
| 05/25/2018 2200 | Welfare Check | RGV | | |
| 05/25/2018 2321 | Welfare Check | RGV | | |
| 05/26/2018 0032 | Welfare Check | RGV | | |
| 05/26/2018 0103 | Welfare Check | RGV | | |
| 05/26/2018 0201 | Welfare Check | RGV | | |

BLANCA M ███████

DOB: ███████        A-File #: ███████

Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/26/2018 0308 | Welfare Check | RGV | ██████ | |
| 05/26/2018 0402 | Welfare Check | RGV | | |
| 05/26/2018 0520 | Welfare Check | RGV | | |
| 05/26/2018 0630 | Welfare Check | RGV | | |
| 05/26/2018 0644 | Welfare Check | RGV | | |
| 05/26/2018 0651 | Welfare Check | RGV | | |
| 05/26/2018 0810 | Welfare Check | RGV | | |
| 05/26/2018 0810 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/26/2018 0908 | Welfare Check | RGV | | |
| 05/26/2018 0957 | Welfare Check | RGV | | |
| 05/26/2018 1057 | Welfare Check | RGV | | |
| 05/26/2018 1201 | Welfare Check | RGV | | |
| 05/26/2018 1302 | Welfare Check | RGV | | |
| 05/26/2018 1514 | Welfare Check | RGV | | |
| 05/26/2018 1605 | Welfare Check | RGV | | |
| 05/26/2018 1706 | Welfare Check | RGV | | |
| 05/26/2018 1757 | Welfare Check | RGV | | |
| 05/26/2018 1902 | Welfare Check | RGV | | |
| 05/26/2018 1959 | Welfare Check | RGV | | |
| 05/26/2018 2054 | Welfare Check | RGV | | |
| 05/26/2018 2205 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/26/2018 2313 | Welfare Check | RGV | ███████ | |
| 05/26/2018 2347 | Welfare Check | RGV | ███████ | |
| 05/27/2018 0058 | Welfare Check | RGV | ███████ | |
| 05/27/2018 0117 | Snacks, Milk, Juice Provided | RGV | ███████ | Snacks/ Juice |
| 05/27/2018 0117 | Welfare Check | RGV | ███████ | |
| 05/27/2018 0159 | Welfare Check | RGV | ███████ | |
| 05/27/2018 0259 | Welfare Check | RGV | ███████ | |
| 05/27/2018 0359 | Welfare Check | RGV | ███████ | |
| 05/27/2018 0516 | Welfare Check | RGV | ███████ | |
| 05/27/2018 0602 | Welfare Check | RGV | ███████ | |
| 05/27/2018 0715 | Welfare Check | RGV | ███████ | |
| 05/27/2018 0800 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1006 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1008 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1028 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1028 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 05/27/2018 1115 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1159 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1159 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/27/2018 1200 | Shower Provided | RGV | ███████ | |
| 05/27/2018 1202 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/27/2018 1202 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/27/2018 1210 | Welfare Check | RGV | | |
| 05/27/2018 1210 | Served meal(Accepted) | RGV | | Hot Meal - Hot meal served |
| 05/27/2018 1305 | Welfare Check | RGV | | |
| 05/27/2018 1403 | Welfare Check | RGV | | |
| 05/27/2018 1500 | Welfare Check | RGV | | |
| 05/27/2018 1603 | Welfare Check | RGV | | |
| 05/27/2018 1700 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/27/2018 1706 | Welfare Check | RGV | | |
| 05/27/2018 1813 | Welfare Check | RGV | | |
| 05/27/2018 1858 | Welfare Check | RGV | | |
| 05/27/2018 1958 | Welfare Check | RGV | | |
| 05/27/2018 2024 | Snacks, Milk, Juice Provided | RGV | | |
| 05/27/2018 2024 | Welfare Check | RGV | | |
| 05/27/2018 2056 | Welfare Check | RGV | | |
| 05/27/2018 2205 | Welfare Check | RGV | | |
| 05/27/2018 2319 | Welfare Check | RGV | | |
| 05/28/2018 0000 | Welfare Check | RGV | | |
| 05/28/2018 0102 | Welfare Check | RGV | | |
| 05/28/2018 0203 | Welfare Check | RGV | | |
| 05/28/2018 0221 | Snacks, Milk, Juice Provided | RGV | | Available Juice, Granola Bars, and cookies. |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/28/2018 0221 | Welfare Check | RGV | | |
| 05/28/2018 0300 | Welfare Check | RGV | | |
| 05/28/2018 0302 | Welfare Check | RGV | | |
| 05/28/2018 0302 | Served meal(Accepted) | RGV | | Cold Meal - subjects are offered food and drink |
| 05/28/2018 0359 | Welfare Check | RGV | | |
| 05/28/2018 0501 | Welfare Check | RGV | | |
| 05/28/2018 0632 | Welfare Check | RGV | | |
| 05/28/2018 0705 | Welfare Check | RGV | | |
| 05/28/2018 0705 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/28/2018 0826 | Welfare Check | RGV | | |
| 05/28/2018 1001 | Welfare Check | RGV | | |
| 05/28/2018 1115 | Welfare Check | RGV | | |
| 05/28/2018 1205 | Welfare Check | RGV | | |
| 05/28/2018 1205 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/28/2018 1257 | Processing Complete | RGV | | |
| 05/28/2018 1315 | Welfare Check | RGV | | |
| 05/28/2018 1400 | Welfare Check | RGV | | |
| 05/28/2018 1503 | Welfare Check | RGV | | D166 assisted w/ checks 22k |
| 05/28/2018 1559 | Welfare Check | RGV | | D166 assisted w/ checks 22k |
| 05/28/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/28/2018 1656 | Welfare Check | RGV | | D166 assisted w/ checks 22k |

BLANCA M
DOB:                    -File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/28/2018 1812 | Welfare Check | RGV | ███ | |
| 05/28/2018 1858 | Welfare Check | RGV | ███ | |
| 05/28/2018 1959 | Welfare Check | RGV | ███ | |
| 05/28/2018 2100 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 05/28/2018 2100 | Welfare Check | RGV | ███ | |
| 05/28/2018 2158 | Welfare Check | RGV | ███ | |
| 05/29/2018 0018 | Welfare Check | RGV | ███ | |
| 05/29/2018 0108 | Welfare Check | RGV | ███ | |
| 05/29/2018 0225 | Welfare Check | RGV | ███ | |
| 05/29/2018 0312 | Welfare Check | RGV | ███ | |
| 05/29/2018 0405 | Welfare Check | RGV | ███ | |
| 05/29/2018 0506 | Welfare Check | RGV | ███ | |
| 05/29/2018 0607 | Welfare Check | RGV | ███ | |
| 05/29/2018 0700 | Welfare Check | RGV | ███ | |
| 05/29/2018 0832 | Welfare Check | RGV | ███ | |
| 05/29/2018 0832 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/29/2018 1030 | Welfare Check | RGV | ███ | |
| 05/29/2018 1130 | Welfare Check | RGV | ███ | |
| 05/29/2018 1230 | Welfare Check | RGV | ███ | |
| 05/29/2018 1357 | Welfare Check | RGV | ███ | |
| 05/29/2018 1415 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 1415 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/29/2018 1510 | Welfare Check | RGV | | D166 assisted with checks on the 22k side |
| 05/29/2018 1600 | Welfare Check | RGV | | |
| 05/29/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/29/2018 1658 | Welfare Check | RGV | | |
| 05/29/2018 1857 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2003 | Snacks, Milk, Juice Provided | RGV | | |
| 05/29/2018 2003 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2059 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2204 | Snacks, Milk, Juice Provided | RGV | | |
| 05/29/2018 2204 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/30/2018 0017 | Welfare Check | RGV | | |
| 05/30/2018 0216 | Welfare Check | RGV | | |
| 05/30/2018 0307 | Welfare Check | RGV | | |
| 05/30/2018 0409 | Welfare Check | RGV | | |
| 05/30/2018 0652 | Welfare Check | RGV | | |
| 05/30/2018 0711 | Welfare Check | RGV | | |
| 05/30/2018 0829 | Bodily Cleansing Product | RGV | | |
| 05/30/2018 0829 | Dental Hygiene Product | RGV | | |
| 05/30/2018 0829 | Clean Clothing Provided | RGV | | |
| 05/30/2018 0829 | Welfare Check | RGV | | |

BLANCA M██████████

DOB: ██████████  A-File #: ██████████

Event: ██████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/30/2018 0829 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 05/30/2018 0829 | Shower Provided | RGV | ███████ | |
| 05/30/2018 0829 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 05/30/2018 0904 | Welfare Check | RGV | ███████ | |
| 05/30/2018 1006 | Perm Book Out | RGV | | ███████ |
| 05/30/2018 1007 | Welfare Check | RGV | ███████ | |

# Subject Activity Log



## BRITTNY M███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ███████ (4 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | BLANCA ████████ M████████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/24/2018 2030 |
| **Book In Date/Time:** | 05/25/2018 1807 |
| **Book Out Date/Time:** | 05/30/2018 1006 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?**          **Expresses Fear of Return?**

BRITTNY M███████
DOB: ████████          A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/24/2018 2030 | Arrest | N/A | | |
| 05/24/2018 2148 | Book In | MCS | | |
| 05/25/2018 0134 | Welfare Check | MCS | ███████ | |
| 05/25/2018 0600 | Welfare Check | MCS | ███████ | |
| 05/25/2018 0733 | Welfare Check | MCS | ███████ | subject appeared fine |
| 05/25/2018 0848 | Welfare Check | MCS | ███████ | SUBJECT APPEARS FINE |
| 05/25/2018 1030 | Welfare Check | MCS | ███████ | subject appeared to be fine |
| 05/25/2018 1134 | Welfare Check | MCS | ███████ | |
| 05/25/2018 1310 | Welfare Check | MCS | ███████ | |
| 05/25/2018 1802 | In Transit | MCS | | ███████ |
| 05/25/2018 1807 | Received | RGV | | |
| 05/25/2018 1815 | Welfare Check | RGV | ███████ | |
| 05/25/2018 1906 | Welfare Check | RGV | ███████ | |
| 05/25/2018 2042 | Welfare Check | RGV | ███████ | |
| 05/25/2018 2153 | Welfare Check | RGV | ███████ | |
| 05/25/2018 2200 | Welfare Check | RGV | ███████ | |
| 05/25/2018 2321 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0032 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0103 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0201 | Welfare Check | RGV | ███████ | |



BRITTNY M ███████
DOB: ███████   A-File #: ███████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/26/2018 0308 | Welfare Check | RGV | ███ | |
| 05/26/2018 0402 | Welfare Check | RGV | ███ | |
| 05/26/2018 0520 | Welfare Check | RGV | ███ | |
| 05/26/2018 0630 | Welfare Check | RGV | ███ | |
| 05/26/2018 0644 | Welfare Check | RGV | ███ | |
| 05/26/2018 0651 | Welfare Check | RGV | ███ | |
| 05/26/2018 0810 | Welfare Check | RGV | ███ | |
| 05/26/2018 0810 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/26/2018 0908 | Welfare Check | RGV | ███ | |
| 05/26/2018 0957 | Welfare Check | RGV | ███ | |
| 05/26/2018 1057 | Welfare Check | RGV | ███ | |
| 05/26/2018 1201 | Welfare Check | RGV | ███ | |
| 05/26/2018 1302 | Welfare Check | RGV | ███ | |
| 05/26/2018 1514 | Welfare Check | RGV | ███ | |
| 05/26/2018 1605 | Welfare Check | RGV | ███ | |
| 05/26/2018 1706 | Welfare Check | RGV | ███ | |
| 05/26/2018 1757 | Welfare Check | RGV | ███ | |
| 05/26/2018 1902 | Welfare Check | RGV | ███ | |
| 05/26/2018 1959 | Welfare Check | RGV | ███ | |
| 05/26/2018 2054 | Welfare Check | RGV | ███ | |
| 05/26/2018 2205 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 05/26/2018 2313 | Welfare Check | RGV | | |
| 05/26/2018 2347 | Welfare Check | RGV | | |
| 05/27/2018 0058 | Welfare Check | RGV | | |
| 05/27/2018 0117 | Snacks, Milk, Juice Provided | RGV | | Snacks/ Juice |
| 05/27/2018 0117 | Welfare Check | RGV | | |
| 05/27/2018 0159 | Welfare Check | RGV | | |
| 05/27/2018 0259 | Welfare Check | RGV | | |
| 05/27/2018 0359 | Welfare Check | RGV | | |
| 05/27/2018 0516 | Welfare Check | RGV | | |
| 05/27/2018 0602 | Welfare Check | RGV | | |
| 05/27/2018 0715 | Welfare Check | RGV | | |
| 05/27/2018 0800 | Welfare Check | RGV | | |
| 05/27/2018 0955 | Bodily Cleansing Product | RGV | | |
| 05/27/2018 0955 | Dental Hygiene Product | RGV | | |
| 05/27/2018 0955 | Clean Clothing Provided | RGV | | |
| 05/27/2018 0955 | Shower Provided | RGV | | |
| 05/27/2018 1006 | Welfare Check | RGV | | |
| 05/27/2018 1008 | Welfare Check | RGV | | |
| 05/27/2018 1027 | Welfare Check | RGV | | |
| 05/27/2018 1027 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/27/2018 1115 | Welfare Check | RGV | | |

BRITTNY M ▮▮▮▮▮▮▮▮▮▮
DOB: ▮▮▮▮▮▮▮   -File #: ▮▮▮▮▮▮▮
Event: ▮▮▮▮▮▮▮

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/27/2018 1159 | Welfare Check | RGV | ██████████ | |
| 05/27/2018 1159 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/27/2018 1305 | Welfare Check | RGV | | |
| 05/27/2018 1403 | Welfare Check | RGV | | |
| 05/27/2018 1500 | Welfare Check | RGV | | |
| 05/27/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/27/2018 1603 | Welfare Check | RGV | | |
| 05/27/2018 1706 | Welfare Check | RGV | | |
| 05/27/2018 1706 | UAC Video Shown | RGV | | |
| 05/27/2018 1813 | Welfare Check | RGV | | |
| 05/27/2018 1858 | Welfare Check | RGV | | |
| 05/27/2018 1958 | Welfare Check | RGV | | |
| 05/27/2018 2024 | Snacks, Milk, Juice Provided | RGV | | |
| 05/27/2018 2024 | Welfare Check | RGV | | |
| 05/27/2018 2056 | Welfare Check | RGV | | |
| 05/27/2018 2205 | Welfare Check | RGV | | |
| 05/27/2018 2319 | Welfare Check | RGV | | |
| 05/28/2018 0000 | Welfare Check | RGV | | |
| 05/28/2018 0102 | Welfare Check | RGV | | |
| 05/28/2018 0203 | Welfare Check | RGV | | |
| 05/28/2018 0221 | Snacks, Milk, Juice Provided | RGV | | Available Juice, Granola Bars, and cookies. |

BRITTNY M ██████████
DOB: ██████████   A-File #: ██████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/28/2018 0221 | Welfare Check | RGV | ███████ | |
| 05/28/2018 0300 | Welfare Check | RGV | ███████ | |
| 05/28/2018 0302 | Welfare Check | RGV | ███████ | |
| 05/28/2018 0302 | Served meal(Accepted) | RGV | ███████ | Cold Meal - subjects are offered food and drink |
| 05/28/2018 0359 | Welfare Check | RGV | ███████ | |
| 05/28/2018 0501 | Welfare Check | RGV | ███████ | |
| 05/28/2018 0632 | Welfare Check | RGV | ███████ | |
| 05/28/2018 0705 | Welfare Check | RGV | ███████ | |
| 05/28/2018 0705 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/28/2018 0826 | Welfare Check | RGV | ███████ | |
| 05/28/2018 1001 | Welfare Check | RGV | ███████ | |
| 05/28/2018 1115 | Welfare Check | RGV | ███████ | |
| 05/28/2018 1205 | Welfare Check | RGV | ███████ | |
| 05/28/2018 1205 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/28/2018 1257 | Processing Complete | RGV | ███████ | |
| 05/28/2018 1315 | Welfare Check | RGV | ███████ | |
| 05/28/2018 1400 | Welfare Check | RGV | ███████ | |
| 05/28/2018 1503 | Welfare Check | RGV | ███████ | D166 assisted w/ checks 22k |
| 05/28/2018 1559 | Welfare Check | RGV | ███████ | D166 assisted w/ checks 22k |
| 05/28/2018 1559 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 05/28/2018 1656 | Welfare Check | RGV | ███████ | D166 assisted w/ checks 22k |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 05/28/2018 1658 | UAC Video Shown | RGV | | |
| 05/28/2018 1812 | Welfare Check | RGV | | |
| 05/28/2018 1858 | Welfare Check | RGV | | |
| 05/28/2018 1900 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/28/2018 1959 | Welfare Check | RGV | | |
| 05/28/2018 2100 | Snacks, Milk, Juice Provided | RGV | | |
| 05/28/2018 2100 | Welfare Check | RGV | | |
| 05/28/2018 2158 | Welfare Check | RGV | | |
| 05/29/2018 0018 | Welfare Check | RGV | | |
| 05/29/2018 0108 | Welfare Check | RGV | | |
| 05/29/2018 0225 | Welfare Check | RGV | | |
| 05/29/2018 0312 | Welfare Check | RGV | | |
| 05/29/2018 0405 | Welfare Check | RGV | | |
| 05/29/2018 0506 | Welfare Check | RGV | | |
| 05/29/2018 0607 | Welfare Check | RGV | | |
| 05/29/2018 0700 | Welfare Check | RGV | | |
| 05/29/2018 0832 | Welfare Check | RGV | | |
| 05/29/2018 0832 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/29/2018 1030 | Welfare Check | RGV | | |
| 05/29/2018 1130 | Welfare Check | RGV | | |
| 05/29/2018 1230 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 1330 | Shower Provided | RGV | | |
| 05/29/2018 1357 | Welfare Check | RGV | | |
| 05/29/2018 1415 | Welfare Check | RGV | | |
| 05/29/2018 1415 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/29/2018 1510 | Welfare Check | RGV | | D166 assisted with checks on the 22k side |
| 05/29/2018 1600 | Welfare Check | RGV | | |
| 05/29/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/29/2018 1658 | Welfare Check | RGV | | |
| 05/29/2018 1658 | UAC Video Shown | RGV | | |
| 05/29/2018 1743 | Rejoined With Family Unit | RGV | | |
| 05/29/2018 1857 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2003 | Snacks, Milk, Juice Provided | RGV | | |
| 05/29/2018 2003 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2059 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2204 | Snacks, Milk, Juice Provided | RGV | | |
| 05/29/2018 2204 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/30/2018 0017 | Welfare Check | RGV | | |
| 05/30/2018 0216 | Welfare Check | RGV | | |
| 05/30/2018 0307 | Welfare Check | RGV | | |
| 05/30/2018 0409 | Welfare Check | RGV | | |
| 05/30/2018 0652 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/30/2018 0711 | Welfare Check | RGV | ███████ | |
| 05/30/2018 0904 | Welfare Check | RGV | ███████ | |
| 05/30/2018 1006 | Perm Book Out | RGV | | ███████ |
| 05/30/2018 1007 | Welfare Check | RGV | ███████ | |

BRITTNY M ███████
DOB: ███████   A-File #: ███████
Event: ███████

# Subject Activity Log



## FATIMA O█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (27 yoa) |
| **Nationality:** | AS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | █████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/15/2018 1205 |
| **Book In Date/Time:** | 05/19/2018 2341 |
| **Book Out Date/Time:** | 05/20/2018 1055 |

| | |
|---|---|
| **Processing Agent:** | █████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** ██   **Expresses Fear of Return?** ██

FATIMA O█████
DOB: █████████   A-File #: █████████
Event: █████████

Printed:   8/8/18
Page 1 of 8

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 05/15/2018 1205 | Arrest | N/A | | |
| 05/15/2018 1328 | Book In | MCS | | |
| 05/15/2018 1342 | Welfare Check | MCS | ███████ | |
| 05/16/2018 0114 | In Transit | MCS | | ███████ |
| 05/16/2018 0206 | Received | RGV | | |
| 05/16/2018 0215 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 05/16/2018 0215 | Medical Screening Completed | RGV | | |
| 05/16/2018 0215 | Other | RGV | | Subject will shower in the morning when staff arrives |
| 05/16/2018 0215 | Welfare Check | RGV | | |
| 05/16/2018 0215 | Snacks, Milk, Juice Provided | RGV | | |
| 05/16/2018 0255 | Welfare Check | RGV | | |
| 05/16/2018 0413 | Welfare Check | RGV | | |
| 05/16/2018 0523 | Welfare Check | RGV | | |
| 05/16/2018 0752 | Welfare Check | RGV | | |
| 05/16/2018 0752 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 05/16/2018 0757 | Welfare Check | RGV | | |
| 05/16/2018 0757 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 05/16/2018 0832 | Bodily Cleansing Product | RGV | | |
| 05/16/2018 0832 | Dental Hygiene Product | RGV | | |
| 05/16/2018 0832 | Clean Clothing Provided | RGV | | |

FATIMA O████

DOB: ████████

A-File #: ████████

Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/16/2018 0832 | Shower Provided | RGV | ■■■■■■ | |
| 05/16/2018 0832 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/16/2018 0943 | Welfare Check | RGV | | |
| 05/16/2018 1001 | Welfare Check | RGV | | |
| 05/16/2018 1004 | Welfare Check | RGV | | |
| 05/16/2018 1142 | Welfare Check | RGV | | |
| 05/16/2018 1203 | Welfare Check | RGV | | |
| 05/16/2018 1311 | Welfare Check | RGV | | |
| 05/16/2018 1311 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/16/2018 1423 | Welfare Check | RGV | | |
| 05/16/2018 1612 | Welfare Check | RGV | | At 1600 hrs. |
| 05/16/2018 1612 | Served meal(Accepted) | RGV | | Cold Meal - All meals served at 1600 hrs. |
| 05/16/2018 1701 | Welfare Check | RGV | | At 1700 |
| 05/16/2018 1820 | Welfare Check | RGV | | At 1815 |
| 05/16/2018 1928 | Welfare Check | RGV | | |
| 05/16/2018 2000 | Welfare Check | RGV | | |
| 05/16/2018 2058 | Welfare Check | RGV | | |
| 05/16/2018 2209 | Welfare Check | RGV | | |
| 05/16/2018 2209 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/17/2018 0027 | Welfare Check | RGV | | |
| 05/17/2018 0103 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/17/2018 0449 | Welfare Check | RGV | | |
| 05/17/2018 0705 | Welfare Check | RGV | | |
| 05/17/2018 0723 | Welfare Check | RGV | | |
| 05/17/2018 0723 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/17/2018 0742 | Welfare Check | RGV | | 0600 0700 |
| 05/17/2018 0817 | Welfare Check | RGV | | 0800 |
| 05/17/2018 0817 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/17/2018 0902 | Welfare Check | RGV | | 0900 |
| 05/17/2018 1001 | Welfare Check | RGV | | 1000 |
| 05/17/2018 1218 | Snacks, Milk, Juice Provided | RGV | | |
| 05/17/2018 1218 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/17/2018 1218 | Welfare Check | RGV | | |
| 05/17/2018 1304 | Welfare Check | RGV | | 1200 1300 |
| 05/17/2018 1402 | Welfare Check | RGV | | 1400 |
| 05/17/2018 1520 | Welfare Check | RGV | | |
| 05/17/2018 1605 | Welfare Check | RGV | | |
| 05/17/2018 1605 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/17/2018 1623 | Welfare Check | RGV | | |
| 05/17/2018 1703 | Welfare Check | RGV | | |
| 05/17/2018 1801 | Welfare Check | RGV | | |
| 05/17/2018 1915 | Welfare Check | RGV | | |

FATIMA C███████
DOB: ████████   A-File #: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/17/2018 2004 | Welfare Check | RGV | | |
| 05/17/2018 2109 | Welfare Check | RGV | | |
| 05/17/2018 2201 | Snacks, Milk, Juice Provided | RGV | | |
| 05/17/2018 2201 | Welfare Check | RGV | | |
| 05/17/2018 2300 | Welfare Check | RGV | | |
| 05/18/2018 0044 | Welfare Check | RGV | | |
| 05/18/2018 0108 | Welfare Check | RGV | | |
| 05/18/2018 0201 | Welfare Check | RGV | | |
| 05/18/2018 0226 | Welfare Check | RGV | | |
| 05/18/2018 0239 | Welfare Check | RGV | | |
| 05/18/2018 0302 | Welfare Check | RGV | | |
| 05/18/2018 0333 | Welfare Check | RGV | | |
| 05/18/2018 0401 | Welfare Check | RGV | | |
| 05/18/2018 0416 | Welfare Check | RGV | | |
| 05/18/2018 0458 | Welfare Check | RGV | | |
| 05/18/2018 0527 | Welfare Check | RGV | | |
| 05/18/2018 0602 | Welfare Check | RGV | | |
| 05/18/2018 0857 | Welfare Check | RGV | | |
| 05/18/2018 0956 | Welfare Check | RGV | | |
| 05/18/2018 1058 | Welfare Check | RGV | | |
| 05/18/2018 1239 | Welfare Check | RGV | | |

FATIMA ▮▮▮▮▮▮▮

DOB: ▮▮▮▮▮▮▮ A-File #: ▮▮▮▮▮

Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/18/2018 1410 | Welfare Check | RGV | ███ | |
| 05/18/2018 1609 | Welfare Check | RGV | | |
| 05/18/2018 1657 | Welfare Check | RGV | | |
| 05/18/2018 1658 | Welfare Check | RGV | | |
| 05/18/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/18/2018 1814 | Welfare Check | RGV | | |
| 05/18/2018 1905 | Welfare Check | RGV | | |
| 05/18/2018 2022 | Welfare Check | RGV | | |
| 05/18/2018 2107 | Welfare Check | RGV | | |
| 05/18/2018 2155 | Snacks, Milk, Juice Provided | RGV | | |
| 05/18/2018 2155 | Welfare Check | RGV | | |
| 05/18/2018 2332 | Welfare Check | RGV | | |
| 05/19/2018 0000 | Welfare Check | RGV | | |
| 05/19/2018 0145 | Welfare Check | RGV | | |
| 05/19/2018 0207 | Welfare Check | RGV | | |
| 05/19/2018 0216 | Welfare Check | RGV | | |
| 05/19/2018 0233 | Welfare Check | RGV | | |
| 05/19/2018 0309 | Welfare Check | RGV | | |
| 05/19/2018 0317 | Welfare Check | RGV | | |
| 05/19/2018 0342 | Welfare Check | RGV | | |
| 05/19/2018 0353 | In Transit | RGV | | ███ |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/19/2018 0549 | Received | HRL | | |
| 05/19/2018 0633 | Welfare Check | HRL | | |
| 05/19/2018 0639 | Shower Provided | HRL | | HRL DOES NOT PROVIDE SHOWERS |
| 05/19/2018 0639 | Welfare Check | HRL | | |
| 05/19/2018 0722 | Welfare Check | HRL | | |
| 05/19/2018 0722 | Served meal(Accepted) | HRL | | Cold Meal |
| 05/19/2018 0920 | Welfare Check | HRL | | |
| 05/19/2018 0936 | Welfare Check | HRL | | |
| 05/19/2018 1026 | Shower Provided | HRL | | HRL DOES NOT PROVIDE SHOWERS |
| 05/19/2018 1026 | Welfare Check | HRL | | |
| 05/19/2018 1028 | Welfare Check | HRL | | |
| 05/19/2018 1106 | Welfare Check | HRL | | |
| 05/19/2018 1202 | Welfare Check | HRL | | |
| 05/19/2018 1326 | Welfare Check | HRL | | |
| 05/19/2018 1352 | Welfare Check | HRL | | |
| 05/19/2018 1352 | Served meal(Accepted) | HRL | | Cold Meal |
| 05/19/2018 1606 | Processing Complete | HRL | | |
| 05/19/2018 1614 | Welfare Check | HRL | | |
| 05/19/2018 1750 | Welfare Check | HRL | | |
| 05/19/2018 2051 | In Transit | HRL | | |
| 05/19/2018 2341 | Received | RGV | | |

FATIMA O ▮▮▮▮▮
DOB: ▮▮▮▮▮   -File #: ▮▮▮▮▮
Event: ▮▮▮▮▮

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/19/2018 2346 | Sleeping Cot/Mat and Blanket Provided | RGV | ███ | |
| 05/19/2018 2346 | Medical Screening Completed | RGV | | |
| 05/19/2018 2346 | Other | RGV | | Subject will shower at 7am when staff arrives |
| 05/19/2018 2346 | Welfare Check | RGV | | |
| 05/19/2018 2346 | Snacks, Milk, Juice Provided | RGV | | |
| 05/20/2018 0259 | Welfare Check | RGV | | |
| 05/20/2018 0415 | Welfare Check | RGV | | |
| 05/20/2018 0459 | Welfare Check | RGV | | |
| 05/20/2018 0553 | Welfare Check | RGV | | |
| 05/20/2018 0719 | Shower Provided | RGV | | |
| 05/20/2018 0832 | Welfare Check | RGV | | |
| 05/20/2018 0832 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/20/2018 0926 | Welfare Check | RGV | | |
| 05/20/2018 1053 | Welfare Check | RGV | | Welfare check conducted at 1030 hrs |
| 05/20/2018 1055 | Perm Book Out | RGV | | ███ |

# Subject Activity Log



## ASHLEY M ███████████████████

| | |
|---|---|
| **Gender:** | |
| **DOB:** | ████████ (8 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | FATIMA ████████ O████████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/15/2018 1205 |
| **Book In Date/Time:** | 05/19/2018 2341 |
| **Book Out Date/Time:** | 05/20/2018 1055 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** ████         **Expresses Fear of Return?** ████

ASHLEY M ███████████
DOB: ███████████   A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/15/2018 1205 | Arrest | N/A | | |
| 05/15/2018 1328 | Book In | MCS | | |
| 05/15/2018 1342 | Welfare Check | MCS | ■■■■■ | |
| 05/16/2018 0114 | In Transit | MCS | | ■■■■■ |
| 05/16/2018 0206 | Received | RGV | | |
| 05/16/2018 0215 | Sleeping Cot/Mat and Blanket Provided | RGV | ■■■■■ | |
| 05/16/2018 0215 | Medical Screening Completed | RGV | | |
| 05/16/2018 0215 | Other | RGV | | Subject will shower in the morning when staff arrives |
| 05/16/2018 0215 | Welfare Check | RGV | | |
| 05/16/2018 0215 | Snacks, Milk, Juice Provided | RGV | | |
| 05/16/2018 0255 | Welfare Check | RGV | | |
| 05/16/2018 0413 | Welfare Check | RGV | | |
| 05/16/2018 0523 | Welfare Check | RGV | | |
| 05/16/2018 0751 | Welfare Check | RGV | | |
| 05/16/2018 0751 | UAC Video Shown | RGV | | know what to expect |
| 05/16/2018 0751 | Served meal(Accepted) | RGV | | Hot Meal - FED |
| 05/16/2018 0757 | Welfare Check | RGV | | |
| 05/16/2018 0757 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 05/16/2018 0832 | Bodily Cleansing Product | RGV | | |
| 05/16/2018 0832 | Dental Hygiene Product | RGV | | |



ASHLEY M ■■■■■
DOB: ■■■■■      A-File #: ■■■■■
Event:  ■■■■■

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/16/2018 0832 | Clean Clothing Provided | RGV | | |
| 05/16/2018 0832 | Shower Provided | RGV | | |
| 05/16/2018 0832 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/16/2018 0943 | Welfare Check | RGV | | |
| 05/16/2018 1001 | Welfare Check | RGV | | |
| 05/16/2018 1004 | Welfare Check | RGV | | |
| 05/16/2018 1142 | Welfare Check | RGV | | |
| 05/16/2018 1203 | Welfare Check | RGV | | |
| 05/16/2018 1311 | Welfare Check | RGV | | |
| 05/16/2018 1311 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/16/2018 1423 | Welfare Check | RGV | | |
| 05/16/2018 1612 | Welfare Check | RGV | | At 1600 hrs. |
| 05/16/2018 1612 | Served meal(Accepted) | RGV | | Cold Meal - All meals served at 1600 hrs. |
| 05/16/2018 1701 | Welfare Check | RGV | | At 1700 |
| 05/16/2018 1820 | Welfare Check | RGV | | At 1815 |
| 05/16/2018 1928 | Welfare Check | RGV | | |
| 05/16/2018 2000 | Welfare Check | RGV | | |
| 05/16/2018 2058 | Welfare Check | RGV | | |
| 05/16/2018 2209 | Welfare Check | RGV | | |
| 05/16/2018 2209 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/17/2018 0027 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/17/2018 0103 | Welfare Check | RGV | ███ | |
| 05/17/2018 0449 | Welfare Check | RGV | ███ | |
| 05/17/2018 0705 | Welfare Check | RGV | ███ | |
| 05/17/2018 0723 | Welfare Check | RGV | ███ | |
| 05/17/2018 0723 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/17/2018 0742 | Welfare Check | RGV | ███ | 0600 0700 |
| 05/17/2018 0817 | Welfare Check | RGV | ███ | 0800 |
| 05/17/2018 0817 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/17/2018 0902 | Welfare Check | RGV | ███ | 0900 |
| 05/17/2018 1001 | Welfare Check | RGV | ███ | 1000 |
| 05/17/2018 1218 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 05/17/2018 1218 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/17/2018 1218 | Welfare Check | RGV | ███ | |
| 05/17/2018 1304 | Welfare Check | RGV | ███ | 1200 1300 |
| 05/17/2018 1402 | Welfare Check | RGV | ███ | 1400 |
| 05/17/2018 1520 | Welfare Check | RGV | ███ | |
| 05/17/2018 1606 | Welfare Check | RGV | ███ | |
| 05/17/2018 1606 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 05/17/2018 1623 | Welfare Check | RGV | ███ | |
| 05/17/2018 1703 | Welfare Check | RGV | ███ | |
| 05/17/2018 1801 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/17/2018 1915 | Welfare Check | RGV | ███ | |
| 05/17/2018 2004 | Welfare Check | RGV | ███ | |
| 05/17/2018 2109 | Welfare Check | RGV | ███ | |
| 05/17/2018 2201 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 05/17/2018 2201 | Welfare Check | RGV | ███ | |
| 05/17/2018 2300 | Welfare Check | RGV | ███ | |
| 05/18/2018 0044 | Welfare Check | RGV | ███ | |
| 05/18/2018 0108 | Welfare Check | RGV | ███ | |
| 05/18/2018 0201 | Welfare Check | RGV | ███ | |
| 05/18/2018 0226 | Welfare Check | RGV | ███ | |
| 05/18/2018 0239 | Welfare Check | RGV | ███ | |
| 05/18/2018 0302 | Welfare Check | RGV | ███ | |
| 05/18/2018 0333 | Welfare Check | RGV | ███ | |
| 05/18/2018 0401 | Welfare Check | RGV | ███ | |
| 05/18/2018 0416 | Welfare Check | RGV | ███ | |
| 05/18/2018 0458 | Welfare Check | RGV | ███ | |
| 05/18/2018 0527 | Welfare Check | RGV | ███ | |
| 05/18/2018 0602 | Welfare Check | RGV | ███ | |
| 05/18/2018 0647 | Welfare Check | RGV | ███ | |
| 05/18/2018 0647 | UAC Video Shown | RGV | ███ | |
| 05/18/2018 0647 | Served meal(Accepted) | RGV | ███ | Hot Meal |

ASHLEY M ███
DOB: ███   A-File #: ███
Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/18/2018 0755 | Welfare Check | RGV | | |
| 05/18/2018 0857 | Welfare Check | RGV | | |
| 05/18/2018 0956 | Welfare Check | RGV | | |
| 05/18/2018 1058 | Welfare Check | RGV | | |
| 05/18/2018 1239 | Welfare Check | RGV | | |
| 05/18/2018 1410 | Welfare Check | RGV | | |
| 05/18/2018 1609 | Welfare Check | RGV | | |
| 05/18/2018 1657 | Welfare Check | RGV | | |
| 05/18/2018 1658 | Welfare Check | RGV | | |
| 05/18/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/18/2018 1814 | Welfare Check | RGV | | |
| 05/18/2018 1905 | Welfare Check | RGV | | |
| 05/18/2018 2022 | Welfare Check | RGV | | |
| 05/18/2018 2107 | Welfare Check | RGV | | |
| 05/18/2018 2155 | Snacks, Milk, Juice Provided | RGV | | |
| 05/18/2018 2155 | Welfare Check | RGV | | |
| 05/18/2018 2332 | Welfare Check | RGV | | |
| 05/19/2018 0000 | Welfare Check | RGV | | |
| 05/19/2018 0030 | Welfare Check | RGV | | |
| 05/19/2018 0030 | Served meal(Accepted) | RGV | | Cold Meal - SNACKS |
| 05/19/2018 0145 | Welfare Check | RGV | | |

ASHLEY M
DOB:                  A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/19/2018 0207 | Welfare Check | RGV | | |
| 05/19/2018 0216 | Welfare Check | RGV | | |
| 05/19/2018 0233 | Welfare Check | RGV | | |
| 05/19/2018 0309 | Welfare Check | RGV | | |
| 05/19/2018 0317 | Welfare Check | RGV | | |
| 05/19/2018 0342 | Welfare Check | RGV | | |
| 05/19/2018 0353 | In Transit | RGV | | |
| 05/19/2018 0549 | Received | HRL | | |
| 05/19/2018 0633 | Welfare Check | HRL | | |
| 05/19/2018 0634 | Shower Provided | HRL | | no shower facilities available at hrl |
| 05/19/2018 0639 | Shower Provided | HRL | | HRL DOES NOT PROVIDE SHOWERS |
| 05/19/2018 0639 | Welfare Check | HRL | | |
| 05/19/2018 0722 | Welfare Check | HRL | | |
| 05/19/2018 0722 | Served meal(Accepted) | HRL | | Hot Meal - with juice and chips |
| 05/19/2018 0920 | Welfare Check | HRL | | |
| 05/19/2018 0936 | Welfare Check | HRL | | |
| 05/19/2018 1026 | Shower Provided | HRL | | HRL DOES NOT PROVIDE SHOWERS |
| 05/19/2018 1026 | Welfare Check | HRL | | |
| 05/19/2018 1028 | Welfare Check | HRL | | |
| 05/19/2018 1106 | Welfare Check | HRL | | |
| 05/19/2018 1202 | Welfare Check | HRL | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/19/2018 1326 | Welfare Check | HRL | ███████ | |
| 05/19/2018 1352 | Welfare Check | HRL | ███████ | |
| 05/19/2018 1352 | Served meal(Accepted) | HRL | ███████ | Cold Meal |
| 05/19/2018 1606 | Processing Complete | HRL | ███████ | |
| 05/19/2018 1614 | Welfare Check | HRL | ███████ | |
| 05/19/2018 1750 | Welfare Check | HRL | ███████ | |
| 05/19/2018 2051 | In Transit | HRL | ███████ | MFT0010862024 |
| 05/19/2018 2341 | Received | RGV | ███████ | |
| 05/19/2018 2346 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 05/19/2018 2346 | Medical Screening Completed | RGV | ███████ | |
| 05/19/2018 2346 | Other | RGV | ███████ | Subject will shower at 7am when staff arrives |
| 05/19/2018 2346 | Welfare Check | RGV | ███████ | |
| 05/19/2018 2346 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 05/20/2018 0259 | Welfare Check | RGV | ███████ | |
| 05/20/2018 0415 | Welfare Check | RGV | ███████ | |
| 05/20/2018 0459 | Welfare Check | RGV | ███████ | |
| 05/20/2018 0553 | Welfare Check | RGV | ███████ | |
| 05/20/2018 0719 | Shower Provided | RGV | ███████ | |
| 05/20/2018 0832 | Welfare Check | RGV | ███████ | |
| 05/20/2018 0832 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/20/2018 0926 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/20/2018 1053 | Welfare Check | RGV | ██████████ | Welfare check conducted at 1030 hrs |
| 05/20/2018 1055 | Perm Book Out | RGV | | ████████ |

ASHLEY M ██████████
DOB: ███████ A-File #: ██████
Event: ██████████

# Subject Activity Log



## DORIS M ████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (41 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/19/2018 1520 |
| **Book In Date/Time:** | 05/25/2018 1319 |
| **Book Out Date/Time:** | 05/26/2018 1341 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents** | |
| **ORR Facility:** | |

| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |
|---|---|---|---|

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/19/2018 1520 | Arrest | N/A | | |
| 05/19/2018 1620 | Book In | MCS | ▮ | |
| 05/19/2018 1757 | Welfare Check | MCS | ▮ | |
| 05/19/2018 1757 | Served meal(Accepted) | MCS | ▮ | Cold Meal |
| 05/19/2018 1810 | Welfare Check | MCS | ▮ | |
| 05/19/2018 1810 | Served meal(Accepted) | MCS | ▮ | Cold Meal - served mea (sandwich drink and cookies l at 1800 |
| 05/20/2018 0023 | In Transit | MCS | | ▮ |
| 05/20/2018 0042 | Received | RGV | | |
| 05/20/2018 0044 | Sleeping Cot/Mat and Blanket Provided | RGV | ▮ | |
| 05/20/2018 0044 | Medical Treatment (OBP) | RGV | ▮ | Examined and cleared by Ursula Medical |
| 05/20/2018 0044 | Served meal(Accepted) | RGV | ▮ | Cold Meal - Snack provided upon arrival |
| 05/20/2018 0044 | Welfare Check | RGV | ▮ | Subject arrived well |
| 05/20/2018 0044 | Shower Provided | RGV | ▮ | Shower will be provided at 0700 hs. |
| 05/20/2018 0057 | Sleeping Cot/Mat and Blanket Provided | RGV | ▮ | |
| 05/20/2018 0057 | Medical Screening Completed | RGV | ▮ | |
| 05/20/2018 0057 | Other | RGV | ▮ | Subject will shower at 7am when staff arrives |
| 05/20/2018 0057 | Welfare Check | RGV | ▮ | |
| 05/20/2018 0057 | Snacks, Milk, Juice Provided | RGV | ▮ | |
| 05/20/2018 0259 | Welfare Check | RGV | ▮ | |
| 05/20/2018 0415 | Welfare Check | RGV | ▮ | |

DORIS M ▮
DOB: ▮   A-File #: ▮
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/20/2018 0459 | Welfare Check | RGV | ███████ | |
| 05/20/2018 0553 | Welfare Check | RGV | ███████ | |
| 05/20/2018 0719 | Shower Provided | RGV | ███████ | |
| 05/20/2018 0832 | Welfare Check | RGV | ███████ | |
| 05/20/2018 0832 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/20/2018 0926 | Welfare Check | RGV | ███████ | |
| 05/20/2018 1053 | Welfare Check | RGV | ███████ | Welfare check conducted at 1030 hrs |
| 05/20/2018 1132 | Welfare Check | RGV | ███████ | |
| 05/20/2018 1228 | Welfare Check | RGV | ███████ | |
| 05/20/2018 1249 | Welfare Check | RGV | ███████ | |
| 05/20/2018 1249 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/20/2018 1301 | Welfare Check | RGV | ███████ | |
| 05/20/2018 1359 | Welfare Check | RGV | ███████ | |
| 05/20/2018 1509 | Welfare Check | RGV | ███████ | |
| 05/20/2018 1513 | Welfare Check | RGV | ███████ | |
| 05/20/2018 1555 | Welfare Check | RGV | ███████ | |
| 05/20/2018 1555 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/20/2018 1758 | Welfare Check | RGV | ███████ | |
| 05/20/2018 1901 | Welfare Check | RGV | ███████ | |
| 05/20/2018 2002 | Welfare Check | RGV | ███████ | |
| 05/20/2018 2056 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/20/2018 2154 | Welfare Check | RGV | █ | |
| 05/20/2018 2307 | Welfare Check | RGV | █ | |
| 05/20/2018 2357 | Welfare Check | RGV | █ | |
| 05/21/2018 0102 | Welfare Check | RGV | █ | |
| 05/21/2018 0154 | Welfare Check | RGV | █ | |
| 05/21/2018 0251 | Welfare Check | RGV | █ | |
| 05/21/2018 0306 | Welfare Check | RGV | █ | |
| 05/21/2018 0351 | Welfare Check | RGV | █ | |
| 05/21/2018 0452 | Welfare Check | RGV | █ | |
| 05/21/2018 0554 | Welfare Check | RGV | █ | |
| 05/21/2018 0638 | Welfare Check | RGV | █ | |
| 05/21/2018 0700 | Served meal(Accepted) | RGV | █ | Hot Meal |
| 05/21/2018 0700 | Welfare Check | RGV | █ | |
| 05/21/2018 0734 | Welfare Check | RGV | █ | |
| 05/21/2018 0800 | Welfare Check | RGV | █ | |
| 05/21/2018 0930 | Welfare Check | RGV | █ | |
| 05/21/2018 1052 | Welfare Check | RGV | █ | |
| 05/21/2018 1100 | Welfare Check | RGV | █ | |
| 05/21/2018 1200 | Welfare Check | RGV | █ | |
| 05/21/2018 1200 | Served meal(Accepted) | RGV | █ | Hot Meal |
| 05/21/2018 1300 | Welfare Check | RGV | █ | |

DORIS M█
DOB: █ -File #: █
Event: █

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/21/2018 1419 | Welfare Check | RGV | | |
| 05/21/2018 1605 | Welfare Check | RGV | | |
| 05/21/2018 1605 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/21/2018 1701 | Welfare Check | RGV | | |
| 05/21/2018 1806 | Welfare Check | RGV | | |
| 05/21/2018 1900 | Welfare Check | RGV | | |
| 05/21/2018 2034 | Welfare Check | RGV | | |
| 05/21/2018 2101 | Welfare Check | RGV | | |
| 05/21/2018 2200 | Snacks, Milk, Juice Provided | RGV | | |
| 05/21/2018 2200 | Welfare Check | RGV | | |
| 05/21/2018 2319 | Welfare Check | RGV | | |
| 05/22/2018 0001 | Welfare Check | RGV | | |
| 05/22/2018 0100 | Welfare Check | RGV | | |
| 05/22/2018 0200 | Welfare Check | RGV | | |
| 05/22/2018 0223 | Welfare Check | RGV | | |
| 05/22/2018 0300 | Welfare Check | RGV | | |
| 05/22/2018 0400 | Welfare Check | RGV | | |
| 05/22/2018 0500 | Welfare Check | RGV | | |
| 05/22/2018 0600 | Welfare Check | RGV | | |
| 05/22/2018 0700 | Welfare Check | RGV | | |
| 05/22/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |

DORIS M ███████████
DOB: ███████████  A-File #: ███████████
Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/22/2018 0800 | Welfare Check | RGV | | |
| 05/22/2018 0901 | Welfare Check | RGV | | |
| 05/22/2018 1013 | Welfare Check | RGV | | |
| 05/22/2018 1053 | Welfare Check | RGV | | All subjects appear to be in good health. |
| 05/22/2018 1100 | Welfare Check | RGV | | |
| 05/22/2018 1200 | Welfare Check | RGV | | |
| 05/22/2018 1200 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/22/2018 1230 | Welfare Check | RGV | | |
| 05/22/2018 1315 | Welfare Check | RGV | | |
| 05/22/2018 1407 | Welfare Check | RGV | | |
| 05/22/2018 1458 | Snacks, Milk, Juice Provided | RGV | | |
| 05/22/2018 1458 | Welfare Check | RGV | | |
| 05/22/2018 1559 | Welfare Check | RGV | | |
| 05/22/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/22/2018 1651 | Welfare Check | RGV | | |
| 05/22/2018 1757 | Welfare Check | RGV | | |
| 05/22/2018 1904 | Welfare Check | RGV | | |
| 05/22/2018 1957 | Welfare Check | RGV | | |
| 05/22/2018 2158 | Snacks, Milk, Juice Provided | RGV | | |
| 05/22/2018 2158 | Welfare Check | RGV | | |
| 05/23/2018 0200 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/23/2018 0400 | Welfare Check | RGV | | |
| 05/23/2018 0700 | Welfare Check | RGV | | |
| 05/23/2018 0705 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/23/2018 0800 | Welfare Check | RGV | | |
| 05/23/2018 0900 | Welfare Check | RGV | | |
| 05/23/2018 1000 | Welfare Check | RGV | | |
| 05/23/2018 1100 | Welfare Check | RGV | | |
| 05/23/2018 1215 | Shower Provided | RGV | | |
| 05/23/2018 1245 | Welfare Check | RGV | | |
| 05/23/2018 1304 | Welfare Check | RGV | | |
| 05/23/2018 1306 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/23/2018 1400 | Welfare Check | RGV | | |
| 05/23/2018 1530 | Welfare Check | RGV | | |
| 05/23/2018 1605 | Welfare Check | RGV | | |
| 05/23/2018 1715 | Welfare Check | RGV | | |
| 05/23/2018 1805 | Welfare Check | RGV | | |
| 05/23/2018 1857 | Welfare Check | RGV | | |
| 05/23/2018 1858 | Temp Book Out | Hospital | | |
| 05/23/2018 2024 | Book In | RGV | | |
| 05/23/2018 2055 | Welfare Check | RGV | | |
| 05/23/2018 2100 | Served meal(Accepted) | RGV | | Cold Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/23/2018 2154 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 05/23/2018 2154 | Welfare Check | RGV | ███ | |
| 05/24/2018 0427 | Processing Complete | RGV | ███ | |
| 05/24/2018 0649 | Welfare Check | RGV | ███ | |
| 05/24/2018 0650 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/24/2018 0803 | Welfare Check | RGV | ███ | |
| 05/24/2018 0806 | Welfare Check | RGV | ███ | |
| 05/24/2018 0806 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/24/2018 1039 | Welfare Check | RGV | ███ | |
| 05/24/2018 1341 | Welfare Check | RGV | ███ | |
| 05/24/2018 1341 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/24/2018 1528 | Welfare Check | RGV | ███ | ALL OK. |
| 05/24/2018 1550 | Welfare Check | RGV | ███ | |
| 05/24/2018 1615 | Welfare Check | RGV | ███ | |
| 05/24/2018 1615 | Served meal(Accepted) | RGV | ███ | Cold Meal - SNACK/DRINK |
| 05/24/2018 1702 | Welfare Check | RGV | ███ | ALL OK. |
| 05/24/2018 1800 | Welfare Check | RGV | ███ | ALL IS OK. |
| 05/24/2018 1900 | Welfare Check | RGV | ███ | ALL IS OK. |
| 05/24/2018 2001 | Welfare Check | RGV | ███ | ALL IS OK. |
| 05/24/2018 2100 | Welfare Check | RGV | ███ | ALL IS OK. |
| 05/24/2018 2245 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/24/2018 2300 | Welfare Check | RGV | █ | |
| 05/25/2018 0000 | Welfare Check | RGV | █ | |
| 05/25/2018 0100 | Welfare Check | RGV | █ | |
| 05/25/2018 0200 | Welfare Check | RGV | █ | |
| 05/25/2018 0300 | Welfare Check | RGV | █ | |
| 05/25/2018 0400 | Welfare Check | RGV | █ | |
| 05/25/2018 0440 | Welfare Check | RGV | █ | |
| 05/25/2018 0515 | Welfare Check | RGV | █ | |
| 05/25/2018 0543 | Welfare Check | RGV | █ | |
| 05/25/2018 0632 | Welfare Check | RGV | █ | |
| 05/25/2018 0700 | Welfare Check | RGV | █ | |
| 05/25/2018 0745 | Welfare Check | RGV | █ | |
| 05/25/2018 0748 | Welfare Check | RGV | █ | |
| 05/25/2018 0748 | Served meal(Accepted) | RGV | █ | Hot Meal |
| 05/25/2018 1021 | Welfare Check | RGV | █ | |
| 05/25/2018 1048 | Temp Book Out | Hospital | | █ |
| 05/25/2018 1319 | Book In | RGV | | |
| 05/25/2018 1322 | Welfare Check | RGV | █ | |
| 05/25/2018 1325 | Welfare Check | RGV | █ | |
| 05/25/2018 1325 | Served meal(Accepted) | RGV | █ | Hot Meal |
| 05/25/2018 1328 | Served meal(Accepted) | RGV | █ | Cold Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/25/2018 1412 | Welfare Check | RGV | ██████ | |
| 05/25/2018 1544 | Welfare Check | RGV | ██████ | |
| 05/25/2018 1613 | Welfare Check | RGV | ██████ | |
| 05/25/2018 1613 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 05/25/2018 1623 | Welfare Check | RGV | ██████ | |
| 05/25/2018 1623 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 05/25/2018 1723 | Welfare Check | RGV | ██████ | |
| 05/25/2018 1815 | Welfare Check | RGV | ██████ | |
| 05/25/2018 1906 | Welfare Check | RGV | ██████ | |
| 05/25/2018 2042 | Welfare Check | RGV | ██████ | |
| 05/25/2018 2153 | Welfare Check | RGV | ██████ | |
| 05/25/2018 2200 | Welfare Check | RGV | ██████ | |
| 05/25/2018 2321 | Welfare Check | RGV | ██████ | |
| 05/26/2018 0032 | Welfare Check | RGV | ██████ | |
| 05/26/2018 0103 | Welfare Check | RGV | ██████ | |
| 05/26/2018 0201 | Welfare Check | RGV | ██████ | |
| 05/26/2018 0308 | Welfare Check | RGV | ██████ | |
| 05/26/2018 0402 | Welfare Check | RGV | ██████ | |
| 05/26/2018 0520 | Welfare Check | RGV | ██████ | |
| 05/26/2018 0630 | Welfare Check | RGV | ██████ | |
| 05/26/2018 0644 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 05/26/2018 0651 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0810 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0810 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/26/2018 0908 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0957 | Welfare Check | RGV | ███████ | |
| 05/26/2018 1057 | Welfare Check | RGV | ███████ | |
| 05/26/2018 1201 | Welfare Check | RGV | ███████ | |
| 05/26/2018 1302 | Welfare Check | RGV | ███████ | |
| 05/26/2018 1341 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



## JORDAN Z ███████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (2 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | DORIS ████████ M ████████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/19/2018 1520 |
| **Book In Date/Time:** | 05/25/2018 1319 |
| **Book Out Date/Time:** | 05/26/2018 1341 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** ███

**Expresses Fear of Return?** ███

JORDAN Z ████████
DOB: ████████     A-File #: ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/19/2018 1520 | Arrest | N/A | | |
| 05/19/2018 1621 | Book In | MCS | | |
| 05/19/2018 1757 | Welfare Check | MCS | ██████ | |
| 05/19/2018 1757 | Served meal(Accepted) | MCS | ██████ | Cold Meal |
| 05/19/2018 1810 | Welfare Check | MCS | ██████ | |
| 05/19/2018 1810 | Served meal(Accepted) | MCS | ██████ | Cold Meal - served mea (sandwich drink and cookies l at 1800 |
| 05/20/2018 0023 | In Transit | MCS | | ██████ |
| 05/20/2018 0042 | Received | RGV | | |
| 05/20/2018 0044 | Sleeping Cot/Mat and Blanket Provided | RGV | ██████ | |
| 05/20/2018 0044 | Medical Treatment (OBP) | RGV | ██████ | Examined and cleared by Ursula Medical |
| 05/20/2018 0044 | Served meal(Accepted) | RGV | ██████ | Cold Meal - Snack provided upon arrival |
| 05/20/2018 0044 | Welfare Check | RGV | ██████ | Subject arrived well |
| 05/20/2018 0044 | Shower Provided | RGV | ██████ | Shower will be provided at 0700 hs. |
| 05/20/2018 0057 | Sleeping Cot/Mat and Blanket Provided | RGV | ██████ | |
| 05/20/2018 0057 | Medical Screening Completed | RGV | ██████ | |
| 05/20/2018 0057 | Other | RGV | ██████ | Subject will shower at 7am when staff arrives |
| 05/20/2018 0057 | Welfare Check | RGV | ██████ | |
| 05/20/2018 0057 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 05/20/2018 0259 | Welfare Check | RGV | ██████ | |
| 05/20/2018 0415 | Welfare Check | RGV | ██████ | |



JORDAN Z ██████
DOB: ██████          A-File #: ██████
Event: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/20/2018 0459 | Welfare Check | RGV | | |
| 05/20/2018 0553 | Welfare Check | RGV | | |
| 05/20/2018 0719 | Shower Provided | RGV | | |
| 05/20/2018 0832 | Welfare Check | RGV | | |
| 05/20/2018 0832 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/20/2018 0926 | Welfare Check | RGV | | |
| 05/20/2018 1053 | Welfare Check | RGV | | Welfare check conducted at 1030 hrs |
| 05/20/2018 1132 | Welfare Check | RGV | | |
| 05/20/2018 1228 | Welfare Check | RGV | | |
| 05/20/2018 1249 | Welfare Check | RGV | | |
| 05/20/2018 1249 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/20/2018 1301 | Welfare Check | RGV | | |
| 05/20/2018 1359 | Welfare Check | RGV | | |
| 05/20/2018 1509 | Welfare Check | RGV | | |
| 05/20/2018 1513 | Welfare Check | RGV | | |
| 05/20/2018 1555 | Welfare Check | RGV | | |
| 05/20/2018 1555 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/20/2018 1655 | UAC Video Shown | RGV | | |
| 05/20/2018 1700 | Welfare Check | RGV | | |
| 05/20/2018 1700 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/20/2018 1758 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/20/2018 1901 | Welfare Check | RGV | | |
| 05/20/2018 2002 | Welfare Check | RGV | | |
| 05/20/2018 2056 | Welfare Check | RGV | | |
| 05/20/2018 2154 | Welfare Check | RGV | | |
| 05/20/2018 2307 | Welfare Check | RGV | | |
| 05/20/2018 2357 | Welfare Check | RGV | | |
| 05/21/2018 0102 | Welfare Check | RGV | | |
| 05/21/2018 0154 | Welfare Check | RGV | | |
| 05/21/2018 0251 | Welfare Check | RGV | | |
| 05/21/2018 0306 | Welfare Check | RGV | | |
| 05/21/2018 0351 | Welfare Check | RGV | | |
| 05/21/2018 0452 | Welfare Check | RGV | | |
| 05/21/2018 0554 | Welfare Check | RGV | | |
| 05/21/2018 0638 | Welfare Check | RGV | | |
| 05/21/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/21/2018 0700 | Welfare Check | RGV | | |
| 05/21/2018 0734 | Welfare Check | RGV | | |
| 05/21/2018 0800 | Welfare Check | RGV | | |
| 05/21/2018 0930 | Welfare Check | RGV | | |
| 05/21/2018 1052 | Welfare Check | RGV | | |
| 05/21/2018 1100 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/21/2018 1200 | Welfare Check | RGV | | |
| 05/21/2018 1200 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/21/2018 1300 | Welfare Check | RGV | | |
| 05/21/2018 1419 | Welfare Check | RGV | | |
| 05/21/2018 1603 | Welfare Check | RGV | | |
| 05/21/2018 1605 | Welfare Check | RGV | | |
| 05/21/2018 1605 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/21/2018 1701 | Welfare Check | RGV | | |
| 05/21/2018 1702 | UAC Video Shown | RGV | | |
| 05/21/2018 1806 | Welfare Check | RGV | | |
| 05/21/2018 1900 | Welfare Check | RGV | | |
| 05/21/2018 2034 | Welfare Check | RGV | | |
| 05/21/2018 2101 | Welfare Check | RGV | | |
| 05/21/2018 2200 | Snacks, Milk, Juice Provided | RGV | | |
| 05/21/2018 2200 | Welfare Check | RGV | | |
| 05/21/2018 2319 | Welfare Check | RGV | . | |
| 05/22/2018 0001 | Welfare Check | RGV | . | |
| 05/22/2018 0100 | Welfare Check | RGV | . | |
| 05/22/2018 0200 | Welfare Check | RGV | . | |
| 05/22/2018 0223 | Welfare Check | RGV | . | |
| 05/22/2018 0300 | Welfare Check | RGV | . | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/22/2018 0400 | Welfare Check | RGV | ████ | |
| 05/22/2018 0500 | Welfare Check | RGV | | |
| 05/22/2018 0600 | Welfare Check | RGV | | |
| 05/22/2018 0700 | Welfare Check | RGV | | |
| 05/22/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/22/2018 0800 | Welfare Check | RGV | | |
| 05/22/2018 0901 | Welfare Check | RGV | | |
| 05/22/2018 1013 | Welfare Check | RGV | | |
| 05/22/2018 1053 | Welfare Check | RGV | | All subjects appear to be in good health. |
| 05/22/2018 1100 | Welfare Check | RGV | | |
| 05/22/2018 1100 | Shower Provided | RGV | | |
| 05/22/2018 1200 | Welfare Check | RGV | | |
| 05/22/2018 1200 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/22/2018 1230 | Welfare Check | RGV | | |
| 05/22/2018 1315 | Welfare Check | RGV | | |
| 05/22/2018 1407 | Welfare Check | RGV | | |
| 05/22/2018 1458 | Snacks, Milk, Juice Provided | RGV | | |
| 05/22/2018 1458 | Welfare Check | RGV | | |
| 05/22/2018 1559 | Welfare Check | RGV | | |
| 05/22/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/22/2018 1651 | Welfare Check | RGV | | |

JORDAN Z ████████
DOB: ████    A-File #: ████████
Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/22/2018 1757 | Welfare Check | RGV | | |
| 05/22/2018 1904 | Welfare Check | RGV | | |
| 05/22/2018 1957 | Welfare Check | RGV | | |
| 05/22/2018 2000 | Welfare Check | RGV | | |
| 05/22/2018 2000 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/22/2018 2158 | Snacks, Milk, Juice Provided | RGV | | |
| 05/22/2018 2158 | Welfare Check | RGV | | |
| 05/23/2018 0200 | Welfare Check | RGV | | |
| 05/23/2018 0400 | Welfare Check | RGV | | |
| 05/23/2018 0700 | Welfare Check | RGV | | |
| 05/23/2018 0705 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/23/2018 0800 | Welfare Check | RGV | | |
| 05/23/2018 0900 | Welfare Check | RGV | | |
| 05/23/2018 1000 | Welfare Check | RGV | | |
| 05/23/2018 1100 | Welfare Check | RGV | | |
| 05/23/2018 1245 | Welfare Check | RGV | | |
| 05/23/2018 1304 | Welfare Check | RGV | | |
| 05/23/2018 1306 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/23/2018 1400 | Welfare Check | RGV | | |
| 05/23/2018 1530 | Welfare Check | RGV | | |
| 05/23/2018 1605 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/23/2018 1715 | Welfare Check | RGV | ██████ | |
| 05/23/2018 1800 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/23/2018 1805 | Welfare Check | RGV | | |
| 05/23/2018 1846 | Rejoined With Family Unit | RGV | | |
| 05/23/2018 1857 | Welfare Check | RGV | | |
| 05/23/2018 1858 | Temp Book Out | Hospital | | ████████ |
| 05/23/2018 2024 | Book In | RGV | | |
| 05/23/2018 2055 | Welfare Check | RGV | ██████ | |
| 05/23/2018 2154 | Snacks, Milk, Juice Provided | RGV | | |
| 05/23/2018 2154 | Welfare Check | RGV | | |
| 05/24/2018 0427 | Processing Complete | RGV | | |
| 05/24/2018 0649 | Welfare Check | RGV | | |
| 05/24/2018 0650 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/24/2018 0803 | Welfare Check | RGV | | |
| 05/24/2018 0806 | Welfare Check | RGV | | |
| 05/24/2018 0806 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/24/2018 1039 | Welfare Check | RGV | | |
| 05/24/2018 1341 | Welfare Check | RGV | | |
| 05/24/2018 1341 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/24/2018 1528 | Welfare Check | RGV | | ALL OK. |
| 05/24/2018 1550 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/24/2018 1615 | Welfare Check | RGV | | |
| 05/24/2018 1615 | Served meal(Accepted) | RGV | | Cold Meal - SNACK/DRINK |
| 05/24/2018 1702 | Welfare Check | RGV | | ALL OK. |
| 05/24/2018 1800 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 1900 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 2001 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 2100 | Welfare Check | RGV | | ALL IS OK. |
| 05/24/2018 2245 | Welfare Check | RGV | | |
| 05/24/2018 2300 | Welfare Check | RGV | | |
| 05/25/2018 0000 | Welfare Check | RGV | | |
| 05/25/2018 0100 | Welfare Check | RGV | | |
| 05/25/2018 0200 | Welfare Check | RGV | | |
| 05/25/2018 0300 | Welfare Check | RGV | | |
| 05/25/2018 0400 | Welfare Check | RGV | | |
| 05/25/2018 0440 | Welfare Check | RGV | | |
| 05/25/2018 0515 | Welfare Check | RGV | | |
| 05/25/2018 0543 | Welfare Check | RGV | | |
| 05/25/2018 0632 | Welfare Check | RGV | | |
| 05/25/2018 0700 | Welfare Check | RGV | | |
| 05/25/2018 0745 | Welfare Check | RGV | | |
| 05/25/2018 0748 | Welfare Check | RGV | | |

JORDAN Z ████
DOB: ████  A-File #: ████
Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/25/2018 0748 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/25/2018 1021 | Welfare Check | RGV | | |
| 05/25/2018 1048 | Temp Book Out | Hospital | | ███████ |
| 05/25/2018 1319 | Book In | RGV | | |
| 05/25/2018 1322 | Welfare Check | RGV | ███████ | |
| 05/25/2018 1325 | Welfare Check | RGV | | |
| 05/25/2018 1325 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/25/2018 1412 | Welfare Check | RGV | | |
| 05/25/2018 1544 | Welfare Check | RGV | | |
| 05/25/2018 1610 | Welfare Check | RGV | | |
| 05/25/2018 1610 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/25/2018 1623 | Welfare Check | RGV | | |
| 05/25/2018 1623 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/25/2018 1723 | Welfare Check | RGV | | |
| 05/25/2018 1815 | Welfare Check | RGV | | |
| 05/25/2018 1906 | Welfare Check | RGV | | |
| 05/25/2018 2042 | Welfare Check | RGV | | |
| 05/25/2018 2153 | Welfare Check | RGV | | |
| 05/25/2018 2200 | Welfare Check | RGV | | |
| 05/25/2018 2321 | Welfare Check | RGV | | |
| 05/26/2018 0032 | Welfare Check | RGV | | |

JORDAN Z ███████
DOB: ███████  A-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/26/2018 0103 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0201 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0308 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0402 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0520 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0630 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0644 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0651 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0810 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0810 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/26/2018 0908 | Welfare Check | RGV | ███████ | |
| 05/26/2018 0957 | Welfare Check | RGV | ███████ | |
| 05/26/2018 1057 | Welfare Check | RGV | ███████ | |
| 05/26/2018 1201 | Welfare Check | RGV | ███████ | |
| 05/26/2018 1302 | Welfare Check | RGV | ███████ | |
| 05/26/2018 1341 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



KAREN P ███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ███████ 19 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ███████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 1745 |
| **Book In Date/Time:** | 06/15/2018 2021 |
| **Book Out Date/Time:** | 06/16/2018 1044 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

| **Possible Trafficking?** ███ | **Expresses Fear of Return?** ███ |
|---|---|

KAREN P ███████████
DOB: ███████████
Event: ███████████

A-File #: ███████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1745 | Arrest | N/A | | |
| 06/13/2018 2034 | Book In | MCS | | |
| 06/13/2018 2059 | Snacks, Milk, Juice Provided | MCS | | |
| 06/13/2018 2059 | Welfare Check | MCS | | |
| 06/13/2018 2059 | Medical Screening Completed | MCS | | |
| 06/14/2018 0243 | Welfare Check | MCS | | |
| 06/14/2018 0243 | Served meal(Accepted) | MCS | | Cold Meal - sandwich  juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 0949 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |

KAREN P ███████████
DOB: ███████████
Event: ███████████
A-File #: ███████

Printed:     8/16/18
Page 2 of 5

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | ▇ | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | ▇ | |
| 06/14/2018 1619 | Welfare Check | MCS | ▇ | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | ▇ | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | ▇ | |
| 06/14/2018 1820 | Welfare Check | MCS | ▇ | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | ▇ | |
| 06/14/2018 1900 | Welfare Check | MCS | ▇ | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | ▇ | |
| 06/14/2018 1905 | Welfare Check | MCS | ▇ | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | ▇ | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | ▇ | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | ▇ | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | ▇ | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | ▇ | |
| 06/14/2018 2035 | Welfare Check | MCS | ▇ | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | ▇ | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | ▇ | |
| 06/14/2018 2123 | Welfare Check | MCS | ▇ | |
| 06/15/2018 0436 | Welfare Check | MCS | ▇ | |
| 06/15/2018 0436 | Served meal(Accepted) | MCS | ▇ | Cold Meal - sandwich  juice |

KAREN P▇
DOB: ▇      A-File #: ▇
Event: ▇

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0654 | Welfare Check | MCS | ███████ | |
| 06/15/2018 0654 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/15/2018 0842 | In Transit | MCS | | ███████ |
| 06/15/2018 0915 | REROUTE | MCS | | ███████ |
| 06/15/2018 1001 | Received | WSL | | |
| 06/15/2018 1236 | Welfare Check | WSL | ███████ | |
| 06/15/2018 1256 | Processing Complete | WSL | ███████ | |
| 06/15/2018 1536 | Welfare Check | WSL | ███████ | |
| 06/15/2018 1536 | Served meal(Accepted) | WSL | ███████ | Hot Meal |
| 06/15/2018 1854 | Welfare Check | WSL | ███████ | |
| 06/15/2018 1854 | Served meal(Accepted) | WSL | ███████ | Hot Meal |
| 06/15/2018 1926 | In Transit | WSL | | ███████ |
| 06/15/2018 2021 | Received | RGV | | |
| 06/15/2018 2023 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/15/2018 2023 | Medical Screening Completed | RGV | ███████ | |
| 06/15/2018 2023 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/15/2018 2023 | Other | RGV | ███████ | Subject will shower when staff arrives at 0700 |
| 06/15/2018 2023 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2105 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2202 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2300 | Welfare Check | RGV | ███████ | |

KAREN P ███████
DOB: ███████   A-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0814 | Shower Provided | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1044 | Perm Book Out | RGV | | |



KAREN
DOB:            A-File #:
Event:

# Subject Activity Log



## NEHEMIAS B██████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (5 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | KAREN ██████ P██████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 1745 |
| **Book In Date/Time:** | 06/15/2018 2021 |
| **Book Out Date/Time:** | 06/16/2018 1044 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?**   **Expresses Fear of Return?**

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1745 | Arrest | N/A | | |
| 06/13/2018 2036 | Book In | MCS | | |
| 06/13/2018 2059 | Snacks, Milk, Juice Provided | MCS | ▮ | |
| 06/13/2018 2059 | Welfare Check | MCS | ▮ | |
| 06/13/2018 2059 | Medical Screening Completed | MCS | ▮ | |
| 06/14/2018 0053 | Welfare Check | MCS | ▮ | |
| 06/14/2018 0053 | Served meal(Accepted) | MCS | ▮ | Cold Meal - sandwich and juice |
| 06/14/2018 0654 | Welfare Check | MCS | ▮ | |
| 06/14/2018 0719 | Welfare Check | MCS | ▮ | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | ▮ | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | ▮ | |
| 06/14/2018 0949 | Welfare Check | MCS | ▮ | |
| 06/14/2018 1146 | Welfare Check | MCS | ▮ | |
| 06/14/2018 1253 | Welfare Check | MCS | ▮ | |
| 06/14/2018 1304 | Welfare Check | MCS | ▮ | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | ▮ | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | ▮ | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | ▮ | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | ▮ | |
| 06/14/2018 1519 | Welfare Check | MCS | ▮ | |

NEHEMIAS B ▮
DOB: ▮        A-File #: ▮
Event: ▮

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | ████████ | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |
| 06/14/2018 1619 | Welfare Check | MCS | | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | | |
| 06/14/2018 1820 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 06/14/2018 1900 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1905 | Welfare Check | MCS | | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | | |
| 06/14/2018 2035 | Welfare Check | MCS | | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | | |
| 06/14/2018 2123 | Welfare Check | MCS | | |
| 06/15/2018 0223 | Welfare Check | MCS | | |
| 06/15/2018 0223 | Served meal(Accepted) | MCS | | Cold Meal - SANDWICH  JUICE |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0654 | Welfare Check | MCS | ████████ | |
| 06/15/2018 0654 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/15/2018 0842 | In Transit | MCS | | ████████ |
| 06/15/2018 0915 | REROUTE | MCS | | |
| 06/15/2018 1001 | Received | WSL | | |
| 06/15/2018 1236 | Welfare Check | WSL | ████████ | |
| 06/15/2018 1257 | Processing Complete | WSL | | |
| 06/15/2018 1536 | Welfare Check | WSL | | |
| 06/15/2018 1536 | Served meal(Accepted) | WSL | | Hot Meal |
| 06/15/2018 1854 | Welfare Check | WSL | | |
| 06/15/2018 1854 | Served meal(Accepted) | WSL | | Hot Meal |
| 06/15/2018 1926 | In Transit | WSL | | ████████ |
| 06/15/2018 2021 | Received | RGV | | |
| 06/15/2018 2023 | Sleeping Cot/Mat and Blanket Provided | RGV | ████████ | |
| 06/15/2018 2023 | Medical Screening Completed | RGV | | |
| 06/15/2018 2023 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 2023 | Other | RGV | | Subject will shower when staff arrives at 0700 |
| 06/15/2018 2023 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0207 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0814 | Shower Provided | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1044 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



## DINORA C█████████████

| | | |
|---|---|---|
| **Gender:** | F | |
| **DOB:** | █████████ (17 yoa) | |
| **Nationality:** | HONDURAS | |
| **Accompanying Adult(s):** | | |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 1845 |
| **Book In Date/Time:** | 06/14/2018 1159 |
| **Book Out Date/Time:** | 06/17/2018 1059 |

| | |
|---|---|
| **Processing Agent:** | █████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | SOUTHWEST KEY CAMPBELL |

| **Possible Trafficking?** | ██████ | **Expresses Fear of Return?** | ████ |
|---|---|---|---|

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1845 | Arrest | N/A | | |
| 06/13/2018 2055 | Book In | MCS | | |
| 06/13/2018 2059 | Snacks, Milk, Juice Provided | MCS | ████████ | |
| 06/13/2018 2059 | Welfare Check | MCS | | |
| 06/13/2018 2059 | Medical Screening Completed | MCS | | |
| 06/14/2018 0053 | Welfare Check | MCS | | |
| 06/14/2018 0053 | Served meal(Accepted) | MCS | | Cold Meal - sandwich and juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 0912 | FOJC and ORR Notified | MCS | | Transaction ID: ████████ |
| 06/14/2018 1126 | In Transit | MCS | ████████ | |
| 06/14/2018 1159 | Received | RGV | | |
| 06/14/2018 1202 | Bodily Cleansing Product | RGV | ████████ | |
| 06/14/2018 1202 | Dental Hygiene Product | RGV | | |
| 06/14/2018 1202 | Clean Clothing Provided | RGV | | |
| 06/14/2018 1202 | Medical Screening Completed | RGV | | |
| 06/14/2018 1202 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 1202 | Welfare Check | RGV | | |

DINORA C████████

DOB: ████████          A-File #: ████████

Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1202 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/14/2018 1202 | Shower Provided | RGV | | |
| 06/14/2018 1202 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/14/2018 1221 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1507 | UAC Video Shown | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1712 | UAC Video Shown | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1923 | Processing Complete | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 1945 | Telephone Used | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2009 | Welfare Check | RGV | | |

DINORA C ███████
DOB: ███████   A-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|-------------------|------------|----------|
| 06/14/2018 2111 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2222 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2300 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0011 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0100 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0354 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0400 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0500 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0700 | UAC Video Shown | RGV | ██████ | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0800 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1147 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1207 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1400 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1500 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1538 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1600 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1712 | UAC Video Shown | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 1902 | Telephone Used | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1200 | Shower Provided | RGV | | |
| 06/16/2018 1248 | Welfare Check | RGV | | |
| 06/16/2018 1248 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 1248 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1659 | UAC Video Shown | RGV | | |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1815 | Telephone Used | RGV | | |
| 06/16/2018 1822 | ORR Placement Received | RGV | | SWK Campbell |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |

DINORA C █████
DOB: █████  A-File #: █████
Event: █████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0400 | Welfare Check | RGV | ███ | |
| 06/17/2018 0405 | Welfare Check | RGV | ███ | |
| 06/17/2018 0500 | Welfare Check | RGV | ███ | |
| 06/17/2018 0559 | Welfare Check | RGV | ███ | |
| 06/17/2018 0654 | Welfare Check | RGV | ███ | |
| 06/17/2018 0700 | Welfare Check | RGV | ███ | |
| 06/17/2018 0730 | Welfare Check | RGV | ███ | |
| 06/17/2018 0730 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | ███ | |
| 06/17/2018 0903 | Welfare Check | RGV | ███ | |
| 06/17/2018 1004 | Welfare Check | RGV | ███ | |
| 06/17/2018 1059 | Perm Book Out | RGV | | ███ |

# Subject Activity Log



## RIGOBERTO C█████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ███████ |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

**Arrest Date/Time:**     06/13/2018 1845
**Book In Date/Time:**   06/14/2018 1159
**Book Out Date/Time:**  06/17/2018 1059

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**     SOUTHWEST KEY CAMPBELL

**Possible Trafficking?** ███     **Expresses Fear of Return?** ███

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1845 | Arrest | N/A | | |
| 06/13/2018 2056 | Book In | MCS | | |
| 06/13/2018 2059 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/13/2018 2059 | Welfare Check | MCS | ███ | |
| 06/13/2018 2059 | Medical Screening Completed | MCS | ███ | |
| 06/14/2018 0053 | Welfare Check | MCS | ███ | |
| 06/14/2018 0053 | Served meal(Accepted) | MCS | ███ | Cold Meal - sandwich and juice |
| 06/14/2018 0654 | Welfare Check | MCS | ███ | |
| 06/14/2018 0719 | Welfare Check | MCS | ███ | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | ███ | |
| 06/14/2018 0913 | FOJC and ORR Notified | MCS | ███ | Transaction ID: ███ |
| 06/14/2018 1126 | In Transit | MCS | ███ | |
| 06/14/2018 1159 | Received | RGV | | |
| 06/14/2018 1202 | Bodily Cleansing Product | RGV | ███ | |
| 06/14/2018 1202 | Dental Hygiene Product | RGV | ███ | |
| 06/14/2018 1202 | Clean Clothing Provided | RGV | ███ | |
| 06/14/2018 1202 | Medical Screening Completed | RGV | ███ | |
| 06/14/2018 1202 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/14/2018 1202 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1202 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/14/2018 1202 | Shower Provided | RGV | | |
| 06/14/2018 1202 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/14/2018 1221 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1507 | UAC Video Shown | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1712 | UAC Video Shown | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1923 | Processing Complete | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 1945 | Telephone Used | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2009 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2111 | Welfare Check | RGV | ███████ | |
| 06/14/2018 2222 | Welfare Check | RGV | ███████ | |
| 06/14/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0011 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0100 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0354 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0400 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0700 | UAC Video Shown | RGV | ███████ | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1147 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1400 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1500 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1538 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1600 | Welfare Check | RGV | ███████ | |

RIGOBERTO C ███████████
DOB: ███████████  -File #: ██████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/15/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1712 | UAC Video Shown | RGV | ███████ | |
| 06/15/2018 1800 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1901 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1902 | Telephone Used | RGV | ███████ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/15/2018 2008 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2105 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2202 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0207 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0302 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0403 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0523 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0742 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0742 | UAC Video Shown | RGV | ███████ | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | ███████ | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0914 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1153 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1200 | Shower Provided | RGV | | |
| 06/16/2018 1248 | Welfare Check | RGV | | |
| 06/16/2018 1248 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 1248 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1659 | UAC Video Shown | RGV | | |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1815 | Telephone Used | RGV | | |
| 06/16/2018 1822 | ORR Placement Received | RGV | | SWK Campbell |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |

RIGOBERTO C █████████████

DOB: ███████████  A-File #: ████████████

Event: ███████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0400 | Welfare Check | RGV | ██████████ | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |
| 06/17/2018 0559 | Welfare Check | RGV | | |
| 06/17/2018 0654 | Welfare Check | RGV | | |
| 06/17/2018 0700 | Welfare Check | RGV | | |
| 06/17/2018 0730 | Welfare Check | RGV | | |
| 06/17/2018 0730 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | | |
| 06/17/2018 0903 | Welfare Check | RGV | | |
| 06/17/2018 1004 | Welfare Check | RGV | | |
| 06/17/2018 1059 | Perm Book Out | RGV | | ████████████ |

RIGOBERTO C ██████████
DOB: ██████████     A-File #: ██████████
Event: ██████████

# Subject Activity Log



## LEYDI V █████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████ 32 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/02/2018 2035 |
| **Book In Date/Time:** | 06/03/2018 1738 |
| **Book Out Date/Time:** | 06/06/2018 1139 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**          **Expresses Fear of Return?**

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/02/2018 2035 | Arrest | N/A | | |
| 06/03/2018 0131 | Book In | MCS | | |
| 06/03/2018 0200 | Sleeping Cot/Mat and Blanket Provided | MCS | ███████████ | |
| 06/03/2018 0200 | Snacks, Milk, Juice Provided | MCS | | |
| 06/03/2018 0200 | Welfare Check | MCS | | |
| 06/03/2018 0200 | Medical Screening Completed | MCS | | |
| 06/03/2018 0735 | Welfare Check | MCS | | |
| 06/03/2018 0735 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/03/2018 0800 | Welfare Check | MCS | | |
| 06/03/2018 0900 | Welfare Check | MCS | | |
| 06/03/2018 1004 | Welfare Check | MCS | | |
| 06/03/2018 1100 | Welfare Check | MCS | | |
| 06/03/2018 1100 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/03/2018 1108 | Welfare Check | MCS | | |
| 06/03/2018 1200 | Welfare Check | MCS | | |
| 06/03/2018 1318 | Welfare Check | MCS | | |
| 06/03/2018 1400 | Welfare Check | MCS | | |
| 06/03/2018 1533 | Welfare Check | MCS | | |
| 06/03/2018 1711 | In Transit | MCS | | ███████████ |
| 06/03/2018 1738 | Received | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/03/2018 1744 | Bodily Cleansing Product | RGV | | |
| 06/03/2018 1744 | Clean Clothing Provided | RGV | | |
| 06/03/2018 1744 | Medical Screening Completed | RGV | | |
| 06/03/2018 1744 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/03/2018 1744 | Welfare Check | RGV | | |
| 06/03/2018 1744 | Shower Provided | RGV | | SHOWERS WILL CONTINUE IN THE MORNING |
| 06/03/2018 1744 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/03/2018 1822 | Welfare Check | RGV | | |
| 06/03/2018 1939 | Welfare Check | RGV | | |
| 06/03/2018 2017 | Welfare Check | RGV | | |
| 06/03/2018 2113 | Welfare Check | RGV | | |
| 06/03/2018 2215 | Welfare Check | RGV | | |
| 06/03/2018 2309 | Welfare Check | RGV | | |
| 06/03/2018 2335 | Welfare Check | RGV | | |
| 06/04/2018 0000 | Welfare Check | RGV | | |
| 06/04/2018 0001 | Welfare Check | RGV | | |
| 06/04/2018 0034 | Welfare Check | RGV | | |
| 06/04/2018 0101 | Welfare Check | RGV | | |
| 06/04/2018 0102 | Welfare Check | RGV | | |
| 06/04/2018 0203 | Welfare Check | RGV | | |
| 06/04/2018 0257 | Welfare Check | RGV | | |

LEYDI V █████████

DOB: ████████   A-File #: ████████

Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 0321 | Welfare Check | RGV | | |
| 06/04/2018 0402 | Welfare Check | RGV | | |
| 06/04/2018 0403 | Welfare Check | RGV | | |
| 06/04/2018 0459 | Welfare Check | RGV | | |
| 06/04/2018 0613 | Welfare Check | RGV | | |
| 06/04/2018 0700 | Welfare Check | RGV | | welfare |
| 06/04/2018 0800 | Welfare Check | RGV | | |
| 06/04/2018 0800 | Served meal(Accepted) | RGV | | Hot Meal - breakfast served |
| 06/04/2018 0916 | Welfare Check | RGV | | welfare check |
| 06/04/2018 1002 | Welfare Check | RGV | | Welfare Check |
| 06/04/2018 1110 | Welfare Check | RGV | | Welfare Check |
| 06/04/2018 1226 | Welfare Check | RGV | | |
| 06/04/2018 1255 | Welfare Check | RGV | | welfare check |
| 06/04/2018 1311 | Welfare Check | RGV | | |
| 06/04/2018 1311 | Served meal(Accepted) | RGV | | Hot Meal - lunch served at 1200 |
| 06/04/2018 1415 | Welfare Check | RGV | | welfare check for 1400 |
| 06/04/2018 1457 | Welfare Check | RGV | | |
| 06/04/2018 1559 | Welfare Check | RGV | | |
| 06/04/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/04/2018 1809 | Welfare Check | RGV | | |
| 06/04/2018 1851 | Welfare Check | RGV | | |

LEYDI V █████████
DOB: ███████████  A-File #: ████████
Event: ████████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 2007 | Welfare Check | RGV | | |
| 06/04/2018 2052 | Welfare Check | RGV | | |
| 06/04/2018 2155 | Snacks, Milk, Juice Provided | RGV | | |
| 06/04/2018 2155 | Welfare Check | RGV | | |
| 06/05/2018 0238 | Welfare Check | RGV | | |
| 06/05/2018 0300 | Welfare Check | RGV | | |
| 06/05/2018 0305 | Welfare Check | RGV | | |
| 06/05/2018 0406 | Welfare Check | RGV | | |
| 06/05/2018 0506 | Welfare Check | RGV | | |
| 06/05/2018 0604 | Welfare Check | RGV | | |
| 06/05/2018 0705 | Welfare Check | RGV | | |
| 06/05/2018 0708 | Welfare Check | RGV | | |
| 06/05/2018 0708 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 0800 | Welfare Check | RGV | | |
| 06/05/2018 0930 | Welfare Check | RGV | | |
| 06/05/2018 1015 | Welfare Check | RGV | | |
| 06/05/2018 1032 | Processing Complete | RGV | | |
| 06/05/2018 1115 | Welfare Check | RGV | | |
| 06/05/2018 1207 | Welfare Check | RGV | | |
| 06/05/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 1230 | Welfare Check | RGV | | |



LEYDI V
DOB:                    A-File #
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 1230 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 1317 | Welfare Check | RGV | | |
| 06/05/2018 1408 | Welfare Check | RGV | | |
| 06/05/2018 1452 | Welfare Check | RGV | | |
| 06/05/2018 1600 | Welfare Check | RGV | | |
| 06/05/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/05/2018 1703 | Welfare Check | RGV | | |
| 06/05/2018 1757 | Welfare Check | RGV | | |
| 06/05/2018 2000 | Welfare Check | RGV | | |
| 06/05/2018 2056 | Welfare Check | RGV | | |
| 06/05/2018 2159 | Snacks, Milk, Juice Provided | RGV | | |
| 06/05/2018 2159 | Welfare Check | RGV | | |
| 06/05/2018 2326 | Welfare Check | RGV | | |
| 06/06/2018 0054 | Welfare Check | RGV | | |
| 06/06/2018 0105 | Welfare Check | RGV | | |
| 06/06/2018 0406 | Welfare Check | RGV | | |
| 06/06/2018 0533 | Welfare Check | RGV | | |
| 06/06/2018 0706 | Welfare Check | RGV | | |
| 06/06/2018 0717 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/06/2018 0800 | Welfare Check | RGV | | |
| 06/06/2018 0900 | Welfare Check | RGV | | |



LEYDI V
DOB:                    A-File #
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/06/2018 1139 | Perm Book Out | RGV | ██████████ | |

LEYDI V█████████
DOB: ████████   -File #: ████████
Event: ████████████

# Subject Activity Log



## SOHELLYN V █████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ███████ (9 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | LEYDI ████████ V ██████████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/02/2018 2035 |
| **Book In Date/Time:** | 06/03/2018 1738 |
| **Book Out Date/Time:** | 06/06/2018 1139 |

**Processing Agent:** ████████████████
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

| | | |
|---|---|---|
| **Possible Trafficking?** | ██████ | **Expresses Fear of Return?** ██████ |

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/02/2018 2035 | Arrest | N/A | | |
| 06/03/2018 0132 | Book In | MCS | | |
| 06/03/2018 0200 | Sleeping Cot/Mat and Blanket Provided | MCS | ██████ | |
| 06/03/2018 0200 | Snacks, Milk, Juice Provided | MCS | | |
| 06/03/2018 0200 | Welfare Check | MCS | | |
| 06/03/2018 0200 | Medical Screening Completed | MCS | | |
| 06/03/2018 0735 | Welfare Check | MCS | | |
| 06/03/2018 0735 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/03/2018 0800 | Welfare Check | MCS | | |
| 06/03/2018 0900 | Welfare Check | MCS | | |
| 06/03/2018 1004 | Welfare Check | MCS | | |
| 06/03/2018 1100 | Welfare Check | MCS | | |
| 06/03/2018 1100 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/03/2018 1108 | Welfare Check | MCS | | |
| 06/03/2018 1200 | Welfare Check | MCS | | |
| 06/03/2018 1318 | Welfare Check | MCS | | |
| 06/03/2018 1400 | Welfare Check | MCS | | |
| 06/03/2018 1533 | Welfare Check | MCS | | |
| 06/03/2018 1711 | In Transit | MCS | | ██████ |
| 06/03/2018 1738 | Received | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/03/2018 1744 | Bodily Cleansing Product | RGV | ███████ | |
| 06/03/2018 1744 | Clean Clothing Provided | RGV | | |
| 06/03/2018 1744 | Medical Screening Completed | RGV | | |
| 06/03/2018 1744 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/03/2018 1744 | Welfare Check | RGV | | |
| 06/03/2018 1744 | Shower Provided | RGV | | SHOWERS WILL CONTINUE IN THE MORNING |
| 06/03/2018 1744 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/03/2018 1822 | Welfare Check | RGV | | |
| 06/03/2018 1939 | Welfare Check | RGV | | |
| 06/03/2018 1942 | Rejoined With Family Unit | RGV | | family visitation for 15 minutes. |
| 06/03/2018 2017 | Welfare Check | RGV | | |
| 06/03/2018 2113 | Welfare Check | RGV | | |
| 06/03/2018 2215 | Welfare Check | RGV | | |
| 06/03/2018 2309 | Welfare Check | RGV | | |
| 06/03/2018 2335 | Welfare Check | RGV | | |
| 06/04/2018 0000 | Welfare Check | RGV | | |
| 06/04/2018 0001 | Welfare Check | RGV | | |
| 06/04/2018 0034 | Welfare Check | RGV | | |
| 06/04/2018 0101 | Welfare Check | RGV | | |
| 06/04/2018 0102 | Welfare Check | RGV | | |
| 06/04/2018 0203 | Welfare Check | RGV | | |

SOHELLYN V ███████
DOB: ███████   A-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 0257 | Welfare Check | RGV | | |
| 06/04/2018 0321 | Welfare Check | RGV | | |
| 06/04/2018 0402 | Welfare Check | RGV | | |
| 06/04/2018 0403 | Welfare Check | RGV | | |
| 06/04/2018 0459 | Welfare Check | RGV | | |
| 06/04/2018 0613 | Welfare Check | RGV | | |
| 06/04/2018 0700 | Welfare Check | RGV | | welfare |
| 06/04/2018 0800 | Welfare Check | RGV | | |
| 06/04/2018 0800 | Served meal(Accepted) | RGV | | Hot Meal - breakfast served |
| 06/04/2018 0916 | Welfare Check | RGV | | welfare check |
| 06/04/2018 1002 | Welfare Check | RGV | | Welfare Check |
| 06/04/2018 1110 | Welfare Check | RGV | | Welfare Check |
| 06/04/2018 1226 | Welfare Check | RGV | | |
| 06/04/2018 1255 | Welfare Check | RGV | | welfare check |
| 06/04/2018 1311 | Welfare Check | RGV | | |
| 06/04/2018 1311 | Served meal(Accepted) | RGV | | Hot Meal - lunch served at 1200 |
| 06/04/2018 1415 | Welfare Check | RGV | | welfare check for 1400 |
| 06/04/2018 1457 | Welfare Check | RGV | | |
| 06/04/2018 1559 | Welfare Check | RGV | | |
| 06/04/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/04/2018 1809 | Welfare Check | RGV | | |



SOHELLYN V ██████████
DOB: ████████  A-File #: ██████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 1815 | Rejoined With Family Unit | RGV | | |
| 06/04/2018 1851 | Welfare Check | RGV | | |
| 06/04/2018 2000 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/04/2018 2007 | Welfare Check | RGV | | |
| 06/04/2018 2052 | Welfare Check | RGV | | |
| 06/04/2018 2155 | Snacks, Milk, Juice Provided | RGV | | |
| 06/04/2018 2155 | Welfare Check | RGV | | |
| 06/05/2018 0238 | Welfare Check | RGV | | |
| 06/05/2018 0300 | Welfare Check | RGV | | |
| 06/05/2018 0305 | Welfare Check | RGV | | |
| 06/05/2018 0406 | Welfare Check | RGV | | |
| 06/05/2018 0506 | Welfare Check | RGV | | |
| 06/05/2018 0604 | Welfare Check | RGV | | |
| 06/05/2018 0705 | Welfare Check | RGV | | |
| 06/05/2018 0708 | Welfare Check | RGV | | |
| 06/05/2018 0708 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 0800 | Welfare Check | RGV | | |
| 06/05/2018 0930 | Welfare Check | RGV | | |
| 06/05/2018 1015 | Welfare Check | RGV | | |
| 06/05/2018 1032 | Processing Complete | RGV | | |
| 06/05/2018 1115 | Welfare Check | RGV | | |

SOHELLYN V

DOB:                   -File #:

Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 1207 | Welfare Check | RGV | | |
| 06/05/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 1230 | Welfare Check | RGV | | |
| 06/05/2018 1230 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 1316 | Bodily Cleansing Product | RGV | | |
| 06/05/2018 1316 | Dental Hygiene Product | RGV | | |
| 06/05/2018 1316 | Clean Clothing Provided | RGV | | |
| 06/05/2018 1316 | Shower Provided | RGV | | |
| 06/05/2018 1317 | Welfare Check | RGV | | |
| 06/05/2018 1408 | Welfare Check | RGV | | |
| 06/05/2018 1452 | Welfare Check | RGV | | |
| 06/05/2018 1600 | Welfare Check | RGV | | |
| 06/05/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/05/2018 1703 | Welfare Check | RGV | | |
| 06/05/2018 1757 | Welfare Check | RGV | | |
| 06/05/2018 2000 | Welfare Check | RGV | | |
| 06/05/2018 2056 | Welfare Check | RGV | | |
| 06/05/2018 2159 | Snacks, Milk, Juice Provided | RGV | | |
| 06/05/2018 2159 | Welfare Check | RGV | | |
| 06/05/2018 2326 | Welfare Check | RGV | | |
| 06/06/2018 0054 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/06/2018 0105 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0406 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0533 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0706 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0717 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/06/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0900 | Welfare Check | RGV | ███████ | |
| 06/06/2018 1139 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



SINDY S ███████████████

| | |
|---|---|
| **Gender:** | F ████████ |
| **DOB:** | (27 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ███████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/02/2018 2035 |
| **Book In Date/Time:** | 06/03/2018 0805 |
| **Book Out Date/Time:** | 06/05/2018 1107 |

| | |
|---|---|
| **Processing Agent:** | ███████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?**  ████

**Expresses Fear of Return?**  ███

SINDY S ███████████
DOB: ███████████   A-File #: ███████
Event: ███████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/02/2018 2035 | Arrest | N/A | | |
| 06/03/2018 0026 | Book In | MCS | | |
| 06/03/2018 0200 | Sleeping Cot/Mat and Blanket Provided | MCS | ██████████ | |
| 06/03/2018 0200 | Snacks, Milk, Juice Provided | MCS | | |
| 06/03/2018 0200 | Welfare Check | MCS | | |
| 06/03/2018 0200 | Medical Screening Completed | MCS | | |
| 06/03/2018 0645 | In Transit | MCS | | ██████████ |
| 06/03/2018 0805 | Received | RGV | | |
| 06/03/2018 0807 | Bodily Cleansing Product | RGV | ██████████ | |
| 06/03/2018 0807 | Dental Hygiene Product | RGV | | |
| 06/03/2018 0807 | Clean Clothing Provided | RGV | | |
| 06/03/2018 0807 | Medical Treatment (Non-OBP) | RGV | | |
| 06/03/2018 0807 | Welfare Check | RGV | | |
| 06/03/2018 0807 | Snacks, Milk, Juice Provided | RGV | | |
| 06/03/2018 0807 | Shower Provided | RGV | | |
| 06/03/2018 0807 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/03/2018 0848 | Snacks, Milk, Juice Provided | RGV | | |
| 06/03/2018 0848 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/03/2018 0848 | Welfare Check | RGV | | |
| 06/03/2018 1101 | Welfare Check | RGV | | welfare check at 1100 |



SINDY S ████████████
DOB: ████████████        A-File # ████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/03/2018 1214 | Welfare Check | RGV | | |
| 06/03/2018 1214 | Served meal(Accepted) | RGV | | Hot Meal - lunch served at 1200 |
| 06/03/2018 1320 | Welfare Check | RGV | | |
| 06/03/2018 1415 | Welfare Check | RGV | | |
| 06/03/2018 1509 | Welfare Check | RGV | | |
| 06/03/2018 1525 | Welfare Check | RGV | | |
| 06/03/2018 1602 | Welfare Check | RGV | | |
| 06/03/2018 1604 | Welfare Check | RGV | | |
| 06/03/2018 1604 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/03/2018 1706 | Welfare Check | RGV | | |
| 06/03/2018 1822 | Welfare Check | RGV | | |
| 06/03/2018 1939 | Welfare Check | RGV | | |
| 06/03/2018 2017 | Welfare Check | RGV | | |
| 06/03/2018 2113 | Welfare Check | RGV | | |
| 06/03/2018 2215 | Welfare Check | RGV | | |
| 06/03/2018 2309 | Welfare Check | RGV | | |
| 06/03/2018 2335 | Welfare Check | RGV | | |
| 06/04/2018 0000 | Welfare Check | RGV | | |
| 06/04/2018 0001 | Welfare Check | RGV | | |
| 06/04/2018 0034 | Welfare Check | RGV | | |
| 06/04/2018 0101 | Welfare Check | RGV | | |



SINDY S█████████████

DOB: █████████ -File #: ██████

Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 0102 | Welfare Check | RGV | █████ | |
| 06/04/2018 0203 | Welfare Check | RGV | | |
| 06/04/2018 0257 | Welfare Check | RGV | | |
| 06/04/2018 0321 | Welfare Check | RGV | | |
| 06/04/2018 0402 | Welfare Check | RGV | | |
| 06/04/2018 0403 | Welfare Check | RGV | | |
| 06/04/2018 0449 | Processing Complete | RGV | | |
| 06/04/2018 0459 | Welfare Check | RGV | | |
| 06/04/2018 0613 | Welfare Check | RGV | | |
| 06/04/2018 0700 | Welfare Check | RGV | | welfare |
| 06/04/2018 0800 | Welfare Check | RGV | | |
| 06/04/2018 0800 | Served meal(Accepted) | RGV | | Hot Meal - breakfast served |
| 06/04/2018 0916 | Welfare Check | RGV | | welfare check |
| 06/04/2018 1002 | Welfare Check | RGV | | Welfare Check |
| 06/04/2018 1110 | Welfare Check | RGV | | Welfare Check |
| 06/04/2018 1226 | Welfare Check | RGV | | |
| 06/04/2018 1255 | Welfare Check | RGV | | welfare check |
| 06/04/2018 1311 | Welfare Check | RGV | | |
| 06/04/2018 1311 | Served meal(Accepted) | RGV | | Hot Meal - lunch served at 1200 |
| 06/04/2018 1415 | Welfare Check | RGV | | welfare check for 1400 |
| 06/04/2018 1457 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 1559 | Welfare Check | RGV | | |
| 06/04/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/04/2018 1809 | Welfare Check | RGV | | |
| 06/04/2018 1851 | Welfare Check | RGV | | |
| 06/04/2018 2007 | Welfare Check | RGV | | |
| 06/04/2018 2052 | Welfare Check | RGV | | |
| 06/04/2018 2155 | Snacks, Milk, Juice Provided | RGV | | |
| 06/04/2018 2155 | Welfare Check | RGV | | |
| 06/05/2018 0238 | Welfare Check | RGV | | |
| 06/05/2018 0300 | Welfare Check | RGV | | |
| 06/05/2018 0305 | Welfare Check | RGV | | |
| 06/05/2018 0406 | Welfare Check | RGV | | |
| 06/05/2018 0506 | Welfare Check | RGV | | |
| 06/05/2018 0604 | Welfare Check | RGV | | |
| 06/05/2018 0705 | Welfare Check | RGV | | |
| 06/05/2018 0708 | Welfare Check | RGV | | |
| 06/05/2018 0708 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 0800 | Welfare Check | RGV | | |
| 06/05/2018 0930 | Welfare Check | RGV | | |
| 06/05/2018 1015 | Welfare Check | RGV | | |
| 06/05/2018 1107 | Perm Book Out | RGV | | |


SINDY S
DOB:                    A-File #:
Event:

Printed:    8/16/18
Page 5 of 5

# Subject Activity Log



## ASHLEE A█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████ 8 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | SINDY ███ S███████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/02/2018 2035 |
| **Book In Date/Time:** | 06/03/2018 0805 |
| **Book Out Date/Time:** | 06/05/2018 1107 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?**　　**Expresses Fear of Return?**

ASHLEE A█████
DOB: ███████   A-File #: ██████
Event:

Printed:  8/16/18
Page 1 of 6

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/02/2018 2035 | Arrest | N/A | | |
| 06/03/2018 0028 | Book In | MCS | | |
| 06/03/2018 0200 | Sleeping Cot/Mat and Blanket Provided | MCS | ██████ | |
| 06/03/2018 0200 | Snacks, Milk, Juice Provided | MCS | | |
| 06/03/2018 0200 | Welfare Check | MCS | | |
| 06/03/2018 0200 | Medical Screening Completed | MCS | | |
| 06/03/2018 0645 | In Transit | MCS | | ████████ |
| 06/03/2018 0805 | Received | RGV | | |
| 06/03/2018 0807 | Bodily Cleansing Product | RGV | ██████ | |
| 06/03/2018 0807 | Dental Hygiene Product | RGV | | |
| 06/03/2018 0807 | Clean Clothing Provided | RGV | | |
| 06/03/2018 0807 | Medical Treatment (Non-OBP) | RGV | | |
| 06/03/2018 0807 | Welfare Check | RGV | | |
| 06/03/2018 0807 | Snacks, Milk, Juice Provided | RGV | | |
| 06/03/2018 0807 | Shower Provided | RGV | | |
| 06/03/2018 0807 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/03/2018 0849 | Snacks, Milk, Juice Provided | RGV | | |
| 06/03/2018 0849 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/03/2018 0849 | Welfare Check | RGV | | |
| 06/03/2018 1101 | Welfare Check | RGV | | welfare check at 1100 |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/03/2018 1214 | Welfare Check | RGV | | |
| 06/03/2018 1214 | Served meal(Accepted) | RGV | | Hot Meal - lunch served at 1200 |
| 06/03/2018 1320 | Welfare Check | RGV | | |
| 06/03/2018 1415 | Welfare Check | RGV | | |
| 06/03/2018 1509 | Welfare Check | RGV | | |
| 06/03/2018 1525 | Welfare Check | RGV | | |
| 06/03/2018 1602 | Welfare Check | RGV | | |
| 06/03/2018 1605 | Welfare Check | RGV | | |
| 06/03/2018 1605 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/03/2018 1706 | Welfare Check | RGV | | |
| 06/03/2018 1822 | Welfare Check | RGV | | |
| 06/03/2018 1939 | Welfare Check | RGV | | |
| 06/03/2018 2017 | Welfare Check | RGV | | |
| 06/03/2018 2113 | Welfare Check | RGV | | |
| 06/03/2018 2215 | Welfare Check | RGV | | |
| 06/03/2018 2309 | Welfare Check | RGV | | |
| 06/03/2018 2335 | Welfare Check | RGV | | |
| 06/04/2018 0000 | Welfare Check | RGV | | |
| 06/04/2018 0001 | Welfare Check | RGV | | |
| 06/04/2018 0034 | Welfare Check | RGV | | |
| 06/04/2018 0101 | Welfare Check | RGV | | |

ASHLEE A███████████████
DOB: ████████      A-File # ███████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 0102 | Welfare Check | RGV | ████ | |
| 06/04/2018 0203 | Welfare Check | RGV | | |
| 06/04/2018 0257 | Welfare Check | RGV | | |
| 06/04/2018 0321 | Welfare Check | RGV | | |
| 06/04/2018 0402 | Welfare Check | RGV | | |
| 06/04/2018 0403 | Welfare Check | RGV | | |
| 06/04/2018 0449 | Processing Complete | RGV | | |
| 06/04/2018 0459 | Welfare Check | RGV | | |
| 06/04/2018 0613 | Welfare Check | RGV | | |
| 06/04/2018 0700 | Welfare Check | RGV | | welfare |
| 06/04/2018 0800 | Welfare Check | RGV | | |
| 06/04/2018 0800 | Served meal(Accepted) | RGV | | Hot Meal - breakfast served |
| 06/04/2018 0916 | Welfare Check | RGV | | welfare check |
| 06/04/2018 1002 | Welfare Check | RGV | | Welfare Check |
| 06/04/2018 1110 | Welfare Check | RGV | | Welfare Check |
| 06/04/2018 1226 | Welfare Check | RGV | | |
| 06/04/2018 1255 | Welfare Check | RGV | | welfare check |
| 06/04/2018 1311 | Welfare Check | RGV | | |
| 06/04/2018 1311 | Served meal(Accepted) | RGV | | Hot Meal - lunch served at 1200 |
| 06/04/2018 1415 | Welfare Check | RGV | | welfare check for 1400 |
| 06/04/2018 1457 | Welfare Check | RGV | | |

ASHLEE A ████
DOB: ████        A-File #: ████
Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 1559 | Welfare Check | RGV | ███████ | |
| 06/04/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/04/2018 1809 | Welfare Check | RGV | | |
| 06/04/2018 1815 | Rejoined With Family Unit | RGV | | |
| 06/04/2018 1851 | Welfare Check | RGV | | |
| 06/04/2018 2000 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/04/2018 2007 | Welfare Check | RGV | | |
| 06/04/2018 2052 | Welfare Check | RGV | | |
| 06/04/2018 2155 | Snacks, Milk, Juice Provided | RGV | | |
| 06/04/2018 2155 | Welfare Check | RGV | | |
| 06/05/2018 0238 | Welfare Check | RGV | | |
| 06/05/2018 0300 | Welfare Check | RGV | | |
| 06/05/2018 0305 | Welfare Check | RGV | | |
| 06/05/2018 0406 | Welfare Check | RGV | | |
| 06/05/2018 0506 | Welfare Check | RGV | | |
| 06/05/2018 0604 | Welfare Check | RGV | | |
| 06/05/2018 0705 | Welfare Check | RGV | | |
| 06/05/2018 0708 | Welfare Check | RGV | | |
| 06/05/2018 0708 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 0800 | Welfare Check | RGV | | |
| 06/05/2018 0930 | Welfare Check | RGV | | |

ASHLEE A ███████
DOB: ████████     A-File # ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 1015 | Welfare Check | RGV | ███████ | |
| 06/05/2018 1107 | Perm Book Out | RGV | | ███████ |

ASHLEE ███████
DOB: ███████  A-File #: ███████
Event: ███████

# Subject Activity Log



## DAVID D▮▮▮▮▮

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ▮▮▮ 15 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ▮▮▮ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 1745 |
| **Book In Date/Time:** | 06/14/2018 2330 |
| **Book Out Date/Time:** | 06/15/2018 2348 |

| | |
|---|---|
| **Processing Agent:** | ▮▮▮ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | BAPTIST CHILD & FAMILY SVCS-HLG |

| **Possible Trafficking?** ▮ | **Expresses Fear of Return?** ▮ |
|---|---|

DAVID D▮▮▮
DOB: ▮▮▮
A-File #: ▮▮▮
Event:

Printed: 7/26/18
Page 1 of 5

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1745 | Arrest | N/A | | |
| 06/13/2018 2032 | Book In | MCS | | |
| 06/13/2018 2059 | Snacks, Milk, Juice Provided | MCS | | |
| 06/13/2018 2059 | Welfare Check | MCS | | |
| 06/13/2018 2059 | Medical Screening Completed | MCS | | |
| 06/14/2018 0053 | Welfare Check | MCS | | |
| 06/14/2018 0053 | Served meal(Accepted) | MCS | | Cold Meal - sandwich and juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |
| 06/14/2018 1531 | FOJC and ORR Notified | MCS | | Transaction ID: |

DAVID D
DOB:                          A-File #:
Event:

Printed:      7/26/18
Page 2 of 5

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | ████ | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |
| 06/14/2018 1619 | Welfare Check | MCS | | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | | |
| 06/14/2018 1820 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 06/14/2018 1900 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1905 | Welfare Check | MCS | | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | | |
| 06/14/2018 2035 | Welfare Check | MCS | | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | | |
| 06/14/2018 2123 | Welfare Check | MCS | | |
| 06/14/2018 2145 | In Transit | MCS | | ████ |
| 06/14/2018 2330 | Sleeping Cot/Mat and Blanket Provided | RGV | ████ | |

DAVID D████

DOB: ████      -File #: ████

Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2330 | Medical Screening Completed | RGV | ███████ | |
| 06/14/2018 2330 | Other | RGV | | subjects will be offered a shower at 0700hrs |
| 06/14/2018 2330 | Welfare Check | RGV | | |
| 06/14/2018 2330 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2330 | Received | RGV | | |
| 06/15/2018 0011 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | UAC Video Shown | RGV | | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 0843 | Shower Provided | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1344 | Processing Complete | RGV | | |

DAVID D██████████
DOB ████████ A-File #: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1400 | Welfare Check | RGV | ███████████ | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1711 | UAC Video Shown | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 1902 | Telephone Used | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/15/2018 2348 | Perm Book Out | RGV | | ██████████ |



DAVID D ███████████
DOB: ███████████ A-File #: ██████████
Event: ██████████

# Subject Activity Log



## CESAR D███████

| | |
|---|---|
| **Gender:** | M███ |
| **DOB:** | ███████ (12 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 1745 |
| **Book In Date/Time:** | 06/14/2018 2330 |
| **Book Out Date/Time:** | 06/15/2018 2348 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | BAPTIST CHILD & FAMILY SVCS-HLG |

| **Possible Trafficking?** ███ | **Expresses Fear of Return?** ███ |
|---|---|

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1745 | Arrest | N/A | | |
| 06/13/2018 2033 | Book In | MCS | | |
| 06/13/2018 2059 | Snacks, Milk, Juice Provided | MCS | | |
| 06/13/2018 2059 | Welfare Check | MCS | | |
| 06/13/2018 2059 | Medical Screening Completed | MCS | | |
| 06/14/2018 0053 | Welfare Check | MCS | | |
| 06/14/2018 0053 | Served meal(Accepted) | MCS | | Cold Meal - sandwich and juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |
| 06/14/2018 1531 | FOJC and ORR Notified | MCS | | Transaction ID: |

CESAR D
DOB:                           A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |
| 06/14/2018 1619 | Welfare Check | MCS | | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | | |
| 06/14/2018 1820 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 06/14/2018 1900 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1905 | Welfare Check | MCS | | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | | |
| 06/14/2018 2035 | Welfare Check | MCS | | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | | |
| 06/14/2018 2123 | Welfare Check | MCS | | |
| 06/14/2018 2145 | In Transit | MCS | | ███████ |
| 06/14/2018 2330 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2330 | Medical Screening Completed | RGV | ███ | |
| 06/14/2018 2330 | Other | RGV | | subjects will be offered a shower at 0700hrs |
| 06/14/2018 2330 | Welfare Check | RGV | | |
| 06/14/2018 2330 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2330 | Received | RGV | | |
| 06/15/2018 0011 | Welfare Check | RGV | ███ | |
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | UAC Video Shown | RGV | | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 0843 | Shower Provided | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1344 | Processing Complete | RGV | | |

CESAR D███

DOB: ███  A-File #: ███

Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1400 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1500 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1538 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1600 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1710 | UAC Video Shown | RGV | ███████ | |
| 06/15/2018 1800 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1901 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1902 | Telephone Used | RGV | ███████ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/15/2018 2008 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2105 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2202 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2348 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



KEVIN R █████████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ██████ (17 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 2000 |
| **Book In Date/Time:** | 06/15/2018 0020 |
| **Book Out Date/Time:** | 06/17/2018 0743 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | █████████ |
| **ORR Facility:** | CHILDREN'S VILLAGE |

**Possible Trafficking?** █████   **Expresses Fear of Return?** █████

KEVIN R ████████
DOB: ██████████
Event:

A-File #: ██████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 2000 | Arrest | N/A | | |
| 06/13/2018 2357 | Book In | MCS | | |
| 06/14/2018 0243 | Welfare Check | MCS | ███ | |
| 06/14/2018 0243 | Served meal(Accepted) | MCS | ███ | Cold Meal - sandwich  juice |
| 06/14/2018 0654 | Welfare Check | MCS | ███ | |
| 06/14/2018 0719 | Welfare Check | MCS | ███ | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | ███ | |
| 06/14/2018 1146 | Welfare Check | MCS | ███ | |
| 06/14/2018 1253 | Welfare Check | MCS | ███ | |
| 06/14/2018 1304 | Welfare Check | MCS | ███ | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | ███ | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | ███ | |
| 06/14/2018 1519 | Welfare Check | MCS | ███ | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | ███ | |
| 06/14/2018 1619 | Welfare Check | MCS | ███ | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1820 | Medical Screening Completed | MCS | | |
| 06/14/2018 1820 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 06/14/2018 1900 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1905 | Welfare Check | MCS | | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 2027 | FOJC and ORR Notified | MCS | | Transaction ID: |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | | |
| 06/14/2018 2035 | Welfare Check | MCS | | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | | |
| 06/14/2018 2123 | Welfare Check | MCS | | |
| 06/15/2018 0014 | In Transit | MCS | | |
| 06/15/2018 0020 | Received | RGV | | |
| 06/15/2018 0021 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/15/2018 0021 | Medical Screening Completed | RGV | | |

KEVIN R
DOB:        A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0021 | Other | RGV | ████ | subjects will be offered a shower at 0700hrs |
| 06/15/2018 0021 | Welfare Check | RGV | ████ | |
| 06/15/2018 0021 | Snacks, Milk, Juice Provided | RGV | ████ | |
| 06/15/2018 0100 | Welfare Check | RGV | ████ | |
| 06/15/2018 0354 | Welfare Check | RGV | ████ | |
| 06/15/2018 0400 | Welfare Check | RGV | ████ | |
| 06/15/2018 0500 | Welfare Check | RGV | ████ | |
| 06/15/2018 0700 | UAC Video Shown | RGV | ████ | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ████ | |
| 06/15/2018 0800 | Welfare Check | RGV | ████ | |
| 06/15/2018 0843 | Shower Provided | RGV | ████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ████ | |
| 06/15/2018 1105 | Processing Complete | RGV | ████ | |
| 06/15/2018 1147 | Welfare Check | RGV | ████ | |
| 06/15/2018 1207 | Welfare Check | RGV | ████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | ████ | |
| 06/15/2018 1400 | Welfare Check | RGV | ████ | |
| 06/15/2018 1500 | Welfare Check | RGV | ████ | |
| 06/15/2018 1538 | Welfare Check | RGV | ████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1711 | UAC Video Shown | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 1902 | Telephone Used | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |