| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1006 | ORR Placement Received | RGV | █ | Children's Village Shelter |
| 06/16/2018 1153 | Welfare Check | RGV | █ | |
| 06/16/2018 1248 | Welfare Check | RGV | █ | |
| 06/16/2018 1248 | UAC Video Shown | RGV | █ | know what to expect |
| 06/16/2018 1248 | Served meal(Accepted) | RGV | █ | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | █ | |
| 06/16/2018 1404 | Welfare Check | RGV | █ | |
| 06/16/2018 1458 | Welfare Check | RGV | █ | |
| 06/16/2018 1557 | Welfare Check | RGV | █ | |
| 06/16/2018 1658 | Welfare Check | RGV | █ | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | █ | Cold Meal |
| 06/16/2018 1659 | UAC Video Shown | RGV | █ | |
| 06/16/2018 1753 | Welfare Check | RGV | █ | |
| 06/16/2018 1815 | Telephone Used | RGV | █ | |
| 06/16/2018 1904 | Welfare Check | RGV | █ | |
| 06/16/2018 2052 | Welfare Check | RGV | █ | |
| 06/16/2018 2247 | Welfare Check | RGV | █ | |
| 06/17/2018 0028 | Welfare Check | RGV | █ | |
| 06/17/2018 0100 | Welfare Check | RGV | █ | |
| 06/17/2018 0200 | Welfare Check | RGV | █ | |
| 06/17/2018 0302 | Welfare Check | RGV | █ | |

KEVIN R █

DOB: █          A-File #: █

Event: █

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0400 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0405 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0559 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0654 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0730 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0730 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/17/2018 0743 | Perm Book Out | RGV | | ███████ |

KEVIN R ████████
DOB: ████████  A-File #: ████████
Event: ████████

# Subject Activity Log



ANA P█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████ 37 yoa) |
| **Nationality:** | AS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/20/2018 1800 |
| **Book In Date/Time:** | 06/22/2018 0123 |
| **Book Out Date/Time:** | 06/24/2018 1106 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**               **Expresses Fear of Return?**

ANA P█████████
DOB: █████████        A-File #: ██████
Event: ██████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 1800 | Arrest | N/A | | |
| 06/20/2018 1955 | Book In | MCS | | |
| 06/20/2018 2116 | Snacks, Milk, Juice Provided | MCS | ▮ | |
| 06/20/2018 2116 | Welfare Check | MCS | ▮ | |
| 06/20/2018 2116 | Medical Screening Completed | MCS | ▮ | |
| 06/20/2018 2204 | Welfare Check | MCS | ▮ | |
| 06/21/2018 0538 | Welfare Check | MCS | ▮ | |
| 06/21/2018 0538 | Served meal(Accepted) | MCS | ▮ | Cold Meal - sandwich  juice |
| 06/21/2018 0830 | Welfare Check | MCS | ▮ | |
| 06/21/2018 0830 | Served meal(Accepted) | MCS | ▮ | Cold Meal |
| 06/21/2018 0830 | Other | MCS | ▮ | ALL SUBJECTS WERE GIVEN SPACE BLACKETS |
| 06/21/2018 1831 | Welfare Check | MCS | ▮ | |
| 06/21/2018 1831 | Served meal(Accepted) | MCS | ▮ | Cold Meal |
| 06/22/2018 0109 | In Transit | MCS | | ▮ |
| 06/22/2018 0123 | Received | RGV | | |
| 06/22/2018 0152 | Welfare Check | RGV | ▮ | |
| 06/22/2018 0459 | Welfare Check | RGV | ▮ | |
| 06/22/2018 0606 | Welfare Check | RGV | ▮ | |
| 06/22/2018 0700 | Welfare Check | RGV | ▮ | |
| 06/22/2018 0753 | Welfare Check | RGV | ▮ | |

ANA P▮
DOB: ▮
Event: ▮

A-File #: ▮

Printed:      7/25/18
Page 2 of 5

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 0800 | Welfare Check | RGV | | |
| 06/22/2018 0803 | Welfare Check | RGV | | |
| 06/22/2018 0815 | Welfare Check | RGV | | |
| 06/22/2018 0815 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/22/2018 0905 | Welfare Check | RGV | | |
| 06/22/2018 0935 | Welfare Check | RGV | | |
| 06/22/2018 0937 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/22/2018 0937 | Medical Screening Completed | RGV | | |
| 06/22/2018 0937 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/22/2018 0937 | Welfare Check | RGV | | |
| 06/22/2018 0937 | Shower Provided | RGV | | |
| 06/22/2018 1004 | Welfare Check | RGV | | |
| 06/22/2018 1023 | Processing Complete | RGV | | |
| 06/22/2018 1103 | Welfare Check | RGV | | |
| 06/22/2018 1110 | Welfare Check | RGV | | |
| 06/22/2018 1222 | Welfare Check | RGV | | |
| 06/22/2018 1222 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/22/2018 1733 | Welfare Check | RGV | | |
| 06/22/2018 1733 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/22/2018 1813 | Welfare Check | RGV | | |
| 06/22/2018 1904 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 0304 | Welfare Check | RGV | | |
| 06/23/2018 0752 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1000 | Welfare Check | RGV | | |
| 06/23/2018 1100 | Welfare Check | RGV | | |
| 06/23/2018 1243 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1300 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 1552 | Welfare Check | RGV | | |
| 06/23/2018 1703 | Welfare Check | RGV | | |
| 06/23/2018 1752 | Welfare Check | RGV | | |
| 06/23/2018 1858 | Welfare Check | RGV | | |
| 06/23/2018 2001 | Snacks, Milk, Juice Provided | RGV | | |
| 06/23/2018 2001 | Welfare Check | RGV | | |
| 06/23/2018 2055 | Welfare Check | RGV | | |
| 06/23/2018 2156 | Welfare Check | RGV | | |
| 06/23/2018 2156 | Served meal(Accepted) | RGV | | Cold Meal |



ANA ████████████
DOB: ████████  A-File #: ████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 2246 | Welfare Check | RGV | | |
| 06/23/2018 2259 | Welfare Check | RGV | | |
| 06/23/2018 2322 | Welfare Check | RGV | | |
| 06/24/2018 0007 | Welfare Check | RGV | | |
| 06/24/2018 0119 | Welfare Check | RGV | | |
| 06/24/2018 0225 | Welfare Check | RGV | | |
| 06/24/2018 0309 | Welfare Check | RGV | | |
| 06/24/2018 0400 | Welfare Check | RGV | | |
| 06/24/2018 0513 | Welfare Check | RGV | | |
| 06/24/2018 0719 | Welfare Check | RGV | | |
| 06/24/2018 0744 | Welfare Check | RGV | | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | | |
| 06/24/2018 0901 | Welfare Check | RGV | | |
| 06/24/2018 1106 | Perm Book Out | RGV | | |



ANA
DOB:                    A-File #:
Event:

# Subject Activity Log



## ANDREA L███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (11 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | ANA ███████ P███████ |

| | |
|---|---|
| **Event:** | ███████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/20/2018 1800 |
| **Book In Date/Time:** | 06/22/2018 0123 |
| **Book Out Date/Time:** | 06/24/2018 1106 |

| | |
|---|---|
| **Processing Agent:** | ███████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ███████ |
| **ORR Facility:** | |

**Possible Trafficking?** ███   **Expresses Fear of Return?** ███

ANDREA ███████
DOB: ███████
Event: ███████
A-File #: ███████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 1800 | Arrest | N/A | | |
| 06/20/2018 1956 | Book In | MCS | | |
| 06/20/2018 2116 | Snacks, Milk, Juice Provided | MCS | ███████████ | |
| 06/20/2018 2116 | Welfare Check | MCS | | |
| 06/20/2018 2116 | Medical Screening Completed | MCS | | |
| 06/20/2018 2204 | Welfare Check | MCS | | |
| 06/21/2018 0110 | Welfare Check | MCS | | |
| 06/21/2018 0110 | Served meal(Accepted) | MCS | | Cold Meal - sandwich  juice |
| 06/21/2018 0830 | Welfare Check | MCS | | |
| 06/21/2018 0830 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/21/2018 0830 | Other | MCS | | ALL SUBJECTS WERE GIVEN SPACE BLACKETS |
| 06/21/2018 1831 | Welfare Check | MCS | | |
| 06/21/2018 1831 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/22/2018 0109 | In Transit | MCS | | ███████████ |
| 06/22/2018 0123 | Received | RGV | | |
| 06/22/2018 0152 | Welfare Check | RGV | ███████████ | |
| 06/22/2018 0459 | Welfare Check | RGV | | |
| 06/22/2018 0606 | Welfare Check | RGV | | |
| 06/22/2018 0700 | Welfare Check | RGV | | |
| 06/22/2018 0753 | Welfare Check | RGV | | |

ANDREA L█████████
DOB: ███████████
Event: ███████████          A-File #: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0803 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0815 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0815 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/22/2018 0905 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0935 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0937 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/22/2018 0937 | Medical Screening Completed | RGV | ███████ | |
| 06/22/2018 0937 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/22/2018 0937 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0937 | Shower Provided | RGV | ███████ | |
| 06/22/2018 1004 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1023 | Processing Complete | RGV | ███████ | |
| 06/22/2018 1103 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1110 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1222 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1222 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/22/2018 1733 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1733 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/22/2018 1813 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1904 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 0304 | Welfare Check | RGV | | |
| 06/23/2018 0752 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1000 | Welfare Check | RGV | | |
| 06/23/2018 1100 | Welfare Check | RGV | | |
| 06/23/2018 1243 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1300 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 1552 | Welfare Check | RGV | | |
| 06/23/2018 1703 | Welfare Check | RGV | | |
| 06/23/2018 1752 | Welfare Check | RGV | | |
| 06/23/2018 1858 | Welfare Check | RGV | | |
| 06/23/2018 2001 | Snacks, Milk, Juice Provided | RGV | | |
| 06/23/2018 2001 | Welfare Check | RGV | | |
| 06/23/2018 2019 | Welfare Check | RGV | | |
| 06/23/2018 2019 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 2055 | Welfare Check | RGV | | |



ANDREA L
DOB:                    -File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 2156 | Welfare Check | RGV | ███████ | |
| 06/23/2018 2156 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/23/2018 2246 | Welfare Check | RGV | ███████ | |
| 06/23/2018 2259 | Welfare Check | RGV | ███████ | |
| 06/23/2018 2322 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0007 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0119 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0225 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0309 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0400 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0513 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0719 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0744 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0901 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1106 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



## JEYDI M █████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (29 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | ████████ |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/05/2018 1650 |
| **Book In Date/Time:** | 06/06/2018 1141 |
| **Book Out Date/Time:** | 06/07/2018 1020 |

**Processing Agent:**
**Transport Officer:** ████████████
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?** ████    **Expresses Fear of Return?** ████

JEYDI M ████████
DOB: ████████    A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 1650 | Arrest | N/A | | |
| 06/05/2018 1650 | Book In | FTB | | |
| 06/05/2018 2112 | Welfare Check | FTB | | P263 |
| 06/05/2018 2112 | Served meal(Accepted) | FTB | | Cold Meal - P263 |
| 06/05/2018 2321 | Welfare Check | FTB | | |
| 06/05/2018 2322 | Welfare Check | FTB | | |
| 06/05/2018 2322 | Served meal(Accepted) | FTB | | Hot Meal - Subject served a meal, snack and drink |
| 06/06/2018 0339 | Welfare Check | FTB | | |
| 06/06/2018 0732 | Welfare Check | FTB | | |
| 06/06/2018 0809 | Processing Complete | FTB | | |
| 06/06/2018 0909 | Welfare Check | FTB | | |
| 06/06/2018 0909 | Served meal(Accepted) | FTB | | Hot Meal |
| 06/06/2018 0910 | In Transit | FTB | | |
| 06/06/2018 1141 | Received | RGV | | |
| 06/06/2018 1142 | Shower Provided | RGV | | |
| 06/06/2018 1142 | Medical Treatment (OBP) | RGV | | |
| 06/06/2018 1142 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/06/2018 1142 | Welfare Check | RGV | | |
| 06/06/2018 1320 | Welfare Check | RGV | | |
| 06/06/2018 1416 | Welfare Check | RGV | | |

JEYDI M

DOB:                    A-File #:

Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/06/2018 1500 | Welfare Check | RGV | ███████ | |
| 06/06/2018 1559 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/06/2018 1701 | Welfare Check | RGV | | |
| 06/06/2018 1800 | Welfare Check | RGV | | |
| 06/06/2018 1900 | Welfare Check | RGV | | |
| 06/06/2018 1959 | Welfare Check | RGV | | |
| 06/06/2018 2100 | Welfare Check | RGV | | |
| 06/06/2018 2200 | Welfare Check | RGV | | |
| 06/07/2018 0041 | Welfare Check | RGV | | |
| 06/07/2018 0136 | Welfare Check | RGV | | |
| 06/07/2018 0301 | Welfare Check | RGV | | |
| 06/07/2018 0400 | Welfare Check | RGV | | |
| 06/07/2018 0818 | Welfare Check | RGV | | |
| 06/07/2018 0818 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/07/2018 0833 | Welfare Check | RGV | | |
| 06/07/2018 0919 | Welfare Check | RGV | | |
| 06/07/2018 1008 | Welfare Check | RGV | | |
| 06/07/2018 1020 | Perm Book Out | RGV | | ███████ |

JEYDI M ███████
DOB: ███████   A-File #: ███████
Event: ███████

# Subject Activity Log



ANTHONY R ██████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (4 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | JEYDI ███████ M ███████ |

| | |
|---|---|
| **Event:** | ███████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/05/2018 1650 |
| **Book In Date/Time:** | 06/06/2018 1141 |
| **Book Out Date/Time:** | 06/07/2018 1020 |

| | |
|---|---|
| **Processing Agent:** | ███████ |
| **Transport Officer:** | |
| **Apprehending Agents** | |
| **ORR Facility:** | |

**Possible Trafficking?** ██   **Expresses Fear of Return?** ██

ANTHONY R ███████
DOB: ███████   A-File #: ███████
Event: ███████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 1650 | Arrest | N/A | | |
| 06/05/2018 1650 | Book In | FTB | | |
| 06/05/2018 2112 | Welfare Check | FTB | █████ | P263 |
| 06/05/2018 2112 | Served meal(Accepted) | FTB | █████ | Cold Meal - P263 |
| 06/05/2018 2321 | Welfare Check | FTB | █████ | |
| 06/05/2018 2322 | Welfare Check | FTB | █████ | |
| 06/05/2018 2322 | Served meal(Accepted) | FTB | █████ | Hot Meal - Subject served a meal, snack and drink |
| 06/06/2018 0339 | Welfare Check | FTB | █████ | |
| 06/06/2018 0426 | Welfare Check | FTB | █████ | |
| 06/06/2018 0426 | Served meal(Accepted) | FTB | █████ | Hot Meal - Subject is asleep and will be fed breakfast in the morning. |
| 06/06/2018 0732 | Welfare Check | FTB | █████ | |
| 06/06/2018 0810 | Processing Complete | FTB | █████ | |
| 06/06/2018 0909 | Welfare Check | FTB | █████ | |
| 06/06/2018 0909 | Served meal(Accepted) | FTB | █████ | Hot Meal |
| 06/06/2018 0910 | In Transit | FTB | | ████ |
| 06/06/2018 1141 | Received | RGV | | |
| 06/06/2018 1142 | Shower Provided | RGV | █████ | |
| 06/06/2018 1142 | Medical Treatment (OBP) | RGV | █████ | |
| 06/06/2018 1142 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/06/2018 1142 | Welfare Check | RGV | █████ | |



ANTHONY R ████████
DOB: ████████        A-File #: ████████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/06/2018 1320 | Welfare Check | RGV | | |
| 06/06/2018 1416 | Welfare Check | RGV | | |
| 06/06/2018 1500 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/06/2018 1701 | Welfare Check | RGV | | |
| 06/06/2018 1800 | Welfare Check | RGV | | |
| 06/06/2018 1900 | Welfare Check | RGV | | |
| 06/06/2018 1959 | Welfare Check | RGV | | |
| 06/06/2018 2100 | Welfare Check | RGV | | |
| 06/06/2018 2200 | Welfare Check | RGV | | |
| 06/07/2018 0041 | Welfare Check | RGV | | |
| 06/07/2018 0136 | Welfare Check | RGV | | |
| 06/07/2018 0301 | Welfare Check | RGV | | |
| 06/07/2018 0400 | Welfare Check | RGV | | |
| 06/07/2018 0817 | Welfare Check | RGV | | |
| 06/07/2018 0817 | UAC Video Shown | RGV | | know what to expect |
| 06/07/2018 0817 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/07/2018 0833 | Welfare Check | RGV | | |
| 06/07/2018 0919 | Welfare Check | RGV | | |
| 06/07/2018 1008 | Welfare Check | RGV | | |



ANTH
DOB:                    A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/07/2018 1020 | Perm Book Out | RGV | | ███████ |

ANTHONY R████████
DOB: ████████  A-File #: ████████
Event: ████████

# Subject Activity Log



CINDY A███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ███████ 20 yoa) |
| **Nationality:** | AS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| No Medical Conditions Found | **Detention Reasons:**<br>Immigration Violation |
|---|---|

| | |
|---|---|
| **Arrest Date/Time:** | 06/14/2018 0030 |
| **Book In Date/Time:** | 06/15/2018 0023 |
| **Book Out Date/Time:** | 06/17/2018 1142 |

| | |
|---|---|
| **Processing Agent:** | ████████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

| **Possible Trafficking?** ██ | **Expresses Fear of Return?** ██ |
|---|---|

CINDY A███████
DOB: ████████
Event:                    A-File #: ███████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0030 | Arrest | N/A | | |
| 06/14/2018 0228 | Book In | MCS | | |
| 06/14/2018 0654 | Welfare Check | MCS | █ | |
| 06/14/2018 0719 | Welfare Check | MCS | █ | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | █ | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | █ | |
| 06/14/2018 0949 | Welfare Check | MCS | █ | |
| 06/14/2018 1146 | Welfare Check | MCS | █ | |
| 06/14/2018 1253 | Welfare Check | MCS | █ | |
| 06/14/2018 1304 | Welfare Check | MCS | █ | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | █ | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | █ | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | █ | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | █ | |
| 06/14/2018 1519 | Welfare Check | MCS | █ | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | █ | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | █ | |
| 06/14/2018 1619 | Welfare Check | MCS | █ | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | █ | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | █ | |

CINDY A █

DOB: █

A-File #: █

Event: █

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1820 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 06/14/2018 1900 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1905 | Welfare Check | MCS | | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | | |
| 06/14/2018 2035 | Welfare Check | MCS | | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | | |
| 06/14/2018 2123 | Welfare Check | MCS | | |
| 06/15/2018 0019 | In Transit | MCS | | |
| 06/15/2018 0023 | Received | RGV | | |
| 06/15/2018 0024 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/15/2018 0024 | Medical Screening Completed | RGV | | |
| 06/15/2018 0024 | Other | RGV | | subject will be offered a shower at 0700hrs |
| 06/15/2018 0024 | Welfare Check | RGV | | |
| 06/15/2018 0024 | Snacks, Milk, Juice Provided | RGV | | |

CINDY A

DOB:                    -File #:

Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0541 | Processing Complete | RGV | | |
| 06/16/2018 0744 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1249 | Welfare Check | RGV | | |
| 06/16/2018 1249 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |

CINDY A█████████
DOB: ████████  A-File #: ███████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1404 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |
| 06/17/2018 0559 | Welfare Check | RGV | | |
| 06/17/2018 0654 | Welfare Check | RGV | | |
| 06/17/2018 0700 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | | Hot Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0822 | Welfare Check | RGV | ███████████ | |
| 06/17/2018 0903 | Welfare Check | RGV | ███████████ | |
| 06/17/2018 1004 | Welfare Check | RGV | ███████████ | |
| 06/17/2018 1105 | Welfare Check | RGV | ███████████ | |
| 06/17/2018 1142 | Perm Book Out | RGV | | ██████████ |



# Subject Activity Log



## ALEXIA P█████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ██████████████ |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | CINDY █████ A ████████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/14/2018 0030 |
| **Book In Date/Time:** | 06/15/2018 0023 |
| **Book Out Date/Time:** | 06/17/2018 1142 |

**Processing Agent:** ████████████████
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

| **Possible Trafficking?** ██ | **Expresses Fear of Return?** ██ |
|---|---|

ALEXIA P█████████████
DOB: █████████████     A-File #: ████████
Event: ████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0030 | Arrest | N/A | | |
| 06/14/2018 0229 | Book In | MCS | | |
| 06/14/2018 0654 | Welfare Check | MCS | ███████ | |
| 06/14/2018 0719 | Welfare Check | MCS | ███████ | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | ███████ | |
| 06/14/2018 0949 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1146 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1253 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1304 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | ███████ | |
| 06/14/2018 1519 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | ███████ | |
| 06/14/2018 1619 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | ███████ | |

ALEXIA P ███████
DOB: ████████   A-File #: ████████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1820 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 06/14/2018 1900 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1905 | Welfare Check | MCS | | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | | |
| 06/14/2018 2035 | Welfare Check | MCS | | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | | |
| 06/14/2018 2123 | Welfare Check | MCS | | |
| 06/15/2018 0019 | In Transit | MCS | | |
| 06/15/2018 0023 | Received | RGV | | |
| 06/15/2018 0024 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/15/2018 0024 | Medical Screening Completed | RGV | | |
| 06/15/2018 0024 | Other | RGV | | subject will be offered a shower at 0700hrs |
| 06/15/2018 0024 | Welfare Check | RGV | | |
| 06/15/2018 0024 | Snacks, Milk, Juice Provided | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | | Cell - Operationally infeasible. |

ALEXIA P███████████

DOB: ████████    A-File #: ██████

Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0541 | Processing Complete | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1200 | Shower Provided | RGV | | |
| 06/16/2018 1245 | Welfare Check | RGV | | |

ALEXIA P█████████████

DOB: ███████████ A-File #: ████████

Event: ████████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1245 | UAC Video Shown | RGV | ████ | know what to expect |
| 06/16/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1800 | Rejoined With Family Unit | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0500 | Welfare Check | RGV | ███████████ | |
| 06/17/2018 0559 | Welfare Check | RGV | ███████████ | |
| 06/17/2018 0654 | Welfare Check | RGV | ███████████ | |
| 06/17/2018 0700 | Welfare Check | RGV | ███████████ | |
| 06/17/2018 0736 | Welfare Check | RGV | ███████████ | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | ███████████ | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | ███████████ | |
| 06/17/2018 0903 | Welfare Check | RGV | ███████████ | |
| 06/17/2018 1004 | Welfare Check | RGV | ███████████ | |
| 06/17/2018 1105 | Welfare Check | RGV | ███████████ | |
| 06/17/2018 1142 | Perm Book Out | RGV | | ███████████ |

# Subject Activity Log



EDWIN O ███████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ███████ (29 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ███████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/14/2018 0030 |
| **Book In Date/Time:** | 06/15/2018 0200 |
| **Book Out Date/Time:** | 06/17/2018 1330 |

| | |
|---|---|
| **Processing Agent:** | ███████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |
|---|---|---|---|

EDWIN O ███████
DOB: ███████
Event:

A-File #: ███████

Printed:     8/16/18
Page 1 of 7

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0030 | Arrest | N/A | | |
| 06/14/2018 0223 | Book In | MCS | | |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 0949 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |
| 06/14/2018 1619 | Welfare Check | MCS | | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | | |

EDWIN O███
DOB: ███
Event: ███

A-File #: ███

Printed:     8/16/18
Page 2 of 7

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1820 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 06/14/2018 1900 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1905 | Welfare Check | MCS | | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | | |
| 06/14/2018 2035 | Welfare Check | MCS | | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | | |
| 06/14/2018 2123 | Welfare Check | MCS | | |
| 06/15/2018 0158 | In Transit | MCS | | |
| 06/15/2018 0200 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/15/2018 0200 | Medical Screening Completed | RGV | | |
| 06/15/2018 0200 | Other | RGV | | subjects will be offered a shower at 0700hrs |
| 06/15/2018 0200 | Welfare Check | RGV | | |
| 06/15/2018 0200 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 0200 | Received | RGV | | |

EDWIN C▬
DOB: ▬   A-File #: ▬
Event: ▬

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0354 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |

EDWIN O████████
DOB: ████████ -File #: ███████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1249 | Welfare Check | RGV | | |
| 06/16/2018 1249 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |
| 06/17/2018 0559 | Welfare Check | RGV | | |
| 06/17/2018 0654 | Welfare Check | RGV | | |
| 06/17/2018 0700 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | | |
| 06/17/2018 0903 | Welfare Check | RGV | | |

EDWIN O █████████
DOB: ███████  -File #: ████████
Event: ████████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1004 | Welfare Check | RGV | ███ | |
| 06/17/2018 1105 | Welfare Check | RGV | ███ | |
| 06/17/2018 1206 | Welfare Check | RGV | ███ | |
| 06/17/2018 1208 | Welfare Check | RGV | ███ | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | ███ | |
| 06/17/2018 1330 | Perm Book Out | RGV | | ███ |

EDWIN O███
DOB: ███ -File #: ███
Event: ███

# Subject Activity Log



EDUARD O███████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (3 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | EDWIN ██████████ O██████████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/14/2018 0030 |
| **Book In Date/Time:** | 06/15/2018 0200 |
| **Book Out Date/Time:** | 06/17/2018 1330 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** ████

**Expresses Fear of Return?** ████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0030 | Arrest | N/A | | |
| 06/14/2018 0224 | Book In | MCS | | |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 0949 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |
| 06/14/2018 1619 | Welfare Check | MCS | | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | | |



| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1820 | Welfare Check | MCS | ███ | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | ███ | |
| 06/14/2018 1900 | Welfare Check | MCS | ███ | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 1905 | Welfare Check | MCS | ███ | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | ███ | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | ███ | |
| 06/14/2018 2035 | Welfare Check | MCS | ███ | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | ███ | |
| 06/14/2018 2123 | Welfare Check | MCS | ███ | |
| 06/15/2018 0158 | In Transit | MCS | | ███ |
| 06/15/2018 0200 | Sleeping Cot/Mat and Blanket Provided | RGV | ███ | |
| 06/15/2018 0200 | Medical Screening Completed | RGV | ███ | |
| 06/15/2018 0200 | Other | RGV | ███ | subjects will be offered a shower at 0700hrs |
| 06/15/2018 0200 | Welfare Check | RGV | ███ | |
| 06/15/2018 0200 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/15/2018 0200 | Received | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | | |

EDUARD O█
DOB: █            A-File #: █
Event: █

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1200 | Shower Provided | RGV | | |
| 06/16/2018 1245 | Welfare Check | RGV | | |
| 06/16/2018 1245 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal - fed |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1253 | Welfare Check | RGV | | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1800 | Rejoined With Family Unit | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |
| 06/17/2018 0559 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0654 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0700 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | | |
| 06/17/2018 0903 | Welfare Check | RGV | | |
| 06/17/2018 1004 | Welfare Check | RGV | | |
| 06/17/2018 1105 | Welfare Check | RGV | | |
| 06/17/2018 1206 | Welfare Check | RGV | | |
| 06/17/2018 1208 | Welfare Check | RGV | | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | | |
| 06/17/2018 1330 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



ELVI M█████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (34 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 2045 |
| **Book In Date/Time:** | 06/15/2018 1457 |
| **Book Out Date/Time:** | 06/17/2018 1743 |

| | |
|---|---|
| **Processing Agent:** | |
| **Transport Officer:** | ████████ |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** ████     **Expresses Fear of Return?** ████

ELVI M█████████
DOB: ██████████   A-File #: ████████
Event: ██████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 2045 | Arrest | N/A | | |
| 06/14/2018 0004 | Book In | MCS | | |
| 06/14/2018 0554 | Welfare Check | MCS | | |
| 06/14/2018 0554 | Served meal(Accepted) | MCS | | Cold Meal - sandwich and juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 0949 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |
| 06/14/2018 1619 | Welfare Check | MCS | | |

ELVI M
DOB:
Event:

A-File #:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | | |
| 06/14/2018 1820 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 06/14/2018 1900 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1905 | Welfare Check | MCS | | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | | |
| 06/14/2018 2035 | Welfare Check | MCS | | |
| 06/14/2018 2047 | In Transit | MCS | | MFT0010879904 |
| 06/14/2018 2106 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/14/2018 2106 | Medical Screening Completed | RGV | | |
| 06/14/2018 2106 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 2106 | Other | RGV | | Subject will shower at 0700 when staff arrives |
| 06/14/2018 2106 | Welfare Check | RGV | | |
| 06/14/2018 2106 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2106 | Received | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2111 | Welfare Check | RGV | █████ | |
| 06/14/2018 2222 | Welfare Check | RGV | █████ | |
| 06/14/2018 2300 | Welfare Check | RGV | █████ | |
| 06/15/2018 0011 | Welfare Check | RGV | █████ | |
| 06/15/2018 0100 | Welfare Check | RGV | █████ | |
| 06/15/2018 0203 | Processing Complete | RGV | █████ | |
| 06/15/2018 0354 | Welfare Check | RGV | █████ | |
| 06/15/2018 0400 | Welfare Check | RGV | █████ | |
| 06/15/2018 0500 | Welfare Check | RGV | █████ | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 06/15/2018 0712 | Welfare Check | RGV | █████ | |
| 06/15/2018 0731 | Perm Book Out | RGV | | █████ |
| 06/15/2018 1457 | Book In | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | █████ | |
| 06/15/2018 1538 | Welfare Check | RGV | █████ | |
| 06/15/2018 1600 | Welfare Check | RGV | █████ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | █████ | |
| 06/15/2018 1800 | Welfare Check | RGV | █████ | |
| 06/15/2018 1901 | Welfare Check | RGV | █████ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | █████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1249 | Welfare Check | RGV | | |
| 06/16/2018 1249 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |



ELVI M
DOB:              A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |
| 06/17/2018 0559 | Welfare Check | RGV | | |
| 06/17/2018 0654 | Welfare Check | RGV | | |
| 06/17/2018 0700 | Welfare Check | RGV | | |
| 06/17/2018 0822 | Welfare Check | RGV | | |
| 06/17/2018 0825 | Welfare Check | RGV | | |
| 06/17/2018 0825 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/17/2018 0903 | Welfare Check | RGV | | |
| 06/17/2018 1004 | Welfare Check | RGV | | |
| 06/17/2018 1105 | Welfare Check | RGV | | |
| 06/17/2018 1206 | Welfare Check | RGV | | |



ELVI M
DOB:                  A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1305 | Welfare Check | RGV | ███ | |
| 06/17/2018 1402 | Welfare Check | RGV | ███ | |
| 06/17/2018 1504 | Welfare Check | RGV | ███ | |
| 06/17/2018 1602 | Welfare Check | RGV | ███ | |
| 06/17/2018 1702 | Welfare Check | RGV | ███ | |
| 06/17/2018 1704 | Welfare Check | RGV | ███ | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/17/2018 1743 | Perm Book Out | RGV | | ███ |

ELVI M███
DOB: ███ A-File # ███
Event: ███

# Subject Activity Log



## ENYI M██████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (9 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | ELVI ████████ M██████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | ████████ |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 2045 |
| **Book In Date/Time:** | 06/14/2018 2106 |
| **Book Out Date/Time:** | 06/19/2018 0852 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | CAYUGA CENTERS |

**Possible Trafficking?** ██    **Expresses Fear of Return?** ██

ENYI M████████
DOB: ████████
Event:
A-File #: ██████

Printed:   8/16/18
Page 1 of 10

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 2045 | Arrest | N/A | | |
| 06/14/2018 0005 | Book In | MCS | | |
| 06/14/2018 0555 | Welfare Check | MCS | | |
| 06/14/2018 0555 | Served meal(Accepted) | MCS | | Cold Meal - sandwich and juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 0949 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |
| 06/14/2018 1619 | Welfare Check | MCS | | |

ENYI M
DOB:
Event:

A-File #:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | ███ | |
| 06/14/2018 1820 | Welfare Check | MCS | ███ | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | ███ | |
| 06/14/2018 1900 | Welfare Check | MCS | ███ | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 1905 | Welfare Check | MCS | ███ | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | ███ | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | ███ | |
| 06/14/2018 2035 | Welfare Check | MCS | ███ | |
| 06/14/2018 2047 | In Transit | MCS | | ███ |
| 06/14/2018 2106 | Sleeping Cot/Mat and Blanket Provided | RGV | ███ | |
| 06/14/2018 2106 | Medical Screening Completed | RGV | ███ | |
| 06/14/2018 2106 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/14/2018 2106 | Other | RGV | ███ | Subject will shower at 0700 when staff arrives |
| 06/14/2018 2106 | Welfare Check | RGV | ███ | |
| 06/14/2018 2106 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/14/2018 2106 | Received | RGV | | |



ENYI M ███
DOB: ███   A-File #: ███
Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2111 | Welfare Check | RGV | | |
| 06/14/2018 2222 | Welfare Check | RGV | | |
| 06/14/2018 2300 | Welfare Check | RGV | | |
| 06/15/2018 0011 | Welfare Check | RGV | | |
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0214 | FOJC and ORR Notified | RGV | | Transaction ID: |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | UAC Video Shown | RGV | | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |



ENYI M
DOB:                    A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1600 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1714 | UAC Video Shown | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 1902 | Telephone Used | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2051 | Processing Complete | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |

ENYI M████████
DOB:████████ A-File #: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1200 | Shower Provided | RGV | | |
| 06/16/2018 1248 | Welfare Check | RGV | | |
| 06/16/2018 1248 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 1248 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1659 | UAC Video Shown | RGV | | |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1815 | Telephone Used | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |



ENYI M
DOB:                    A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |
| 06/17/2018 0559 | Welfare Check | RGV | | |
| 06/17/2018 0654 | Welfare Check | RGV | | |
| 06/17/2018 0700 | Welfare Check | RGV | | |
| 06/17/2018 0730 | Welfare Check | RGV | | |
| 06/17/2018 0730 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | | |
| 06/17/2018 0903 | Welfare Check | RGV | | |
| 06/17/2018 1004 | Welfare Check | RGV | | |
| 06/17/2018 1105 | Welfare Check | RGV | | |
| 06/17/2018 1206 | Welfare Check | RGV | | |
| 06/17/2018 1209 | Welfare Check | RGV | | |
| 06/17/2018 1209 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | | |
| 06/17/2018 1402 | Welfare Check | RGV | | |
| 06/17/2018 1504 | Welfare Check | RGV | | |
| 06/17/2018 1602 | Welfare Check | RGV | | |
| 06/17/2018 1702 | Welfare Check | RGV | | |



ENYI M
DOB:                      A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1704 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/17/2018 1830 | Telephone Used | RGV | | |
| 06/17/2018 1922 | Welfare Check | RGV | | |
| 06/17/2018 2000 | Welfare Check | RGV | | |
| 06/17/2018 2120 | Welfare Check | RGV | | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | | |
| 06/17/2018 2228 | Welfare Check | RGV | | |
| 06/17/2018 2356 | Welfare Check | RGV | | |
| 06/18/2018 0059 | Welfare Check | RGV | | |
| 06/18/2018 0150 | Welfare Check | RGV | | |
| 06/18/2018 0210 | Welfare Check | RGV | | |
| 06/18/2018 0308 | Welfare Check | RGV | | |
| 06/18/2018 0402 | Welfare Check | RGV | | |
| 06/18/2018 0505 | Welfare Check | RGV | | |
| 06/18/2018 0551 | Welfare Check | RGV | | |
| 06/18/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/18/2018 0700 | UAC Video Shown | RGV | | |
| 06/18/2018 0700 | Welfare Check | RGV | | |
| 06/18/2018 0800 | Welfare Check | RGV | | |
| 06/18/2018 0823 | Bodily Cleansing Product | RGV | | |



ENYI M
DOB:            A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 0823 | Dental Hygiene Product | RGV | | |
| 06/18/2018 0823 | Clean Clothing Provided | RGV | | |
| 06/18/2018 0823 | Shower Provided | RGV | | |
| 06/18/2018 0900 | Welfare Check | RGV | | |
| 06/18/2018 1002 | Welfare Check | RGV | | |
| 06/18/2018 1026 | UAC72 - Other | RGV | | Pending placemnet FOJC submitted 6/15/18  315 AM |
| 06/18/2018 1100 | Welfare Check | RGV | | |
| 06/18/2018 1200 | Welfare Check | RGV | | |
| 06/18/2018 1200 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | | |
| 06/18/2018 1403 | Welfare Check | RGV | | |
| 06/18/2018 1530 | Welfare Check | RGV | | |
| 06/18/2018 1556 | ORR Placement Received | RGV | | Cayuga Centers |
| 06/18/2018 1600 | Welfare Check | RGV | | |
| 06/18/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/18/2018 1700 | Welfare Check | RGV | | |
| 06/18/2018 1718 | UAC Video Shown | RGV | | |
| 06/18/2018 1800 | Welfare Check | RGV | | |
| 06/18/2018 1901 | Telephone Used | RGV | | |
| 06/18/2018 1904 | Welfare Check | RGV | | |
| 06/18/2018 2004 | Snacks, Milk, Juice Provided | RGV | | |



ENYI M
DOB:                          A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 2004 | Welfare Check | RGV | ███████ | |
| 06/18/2018 2105 | Welfare Check | RGV | ███████ | |
| 06/18/2018 2207 | Welfare Check | RGV | ███████ | |
| 06/18/2018 2309 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0007 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0124 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0216 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0340 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0425 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0508 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0609 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0715 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0715 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/19/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0852 | UAC Video Shown | RGV | ███████ | Minor was shown the Know what to expect video. |
| 06/19/2018 0852 | Perm Book Out | RGV | | ███████ |



# Subject Activity Log



## GREGORIO C██████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (33 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 1745 |
| **Book In Date/Time:** | 06/18/2018 0409 |
| **Book Out Date/Time:** | 06/18/2018 1312 |

**Processing Agent:**
**Transport Officer:** ████████
**Apprehending Agents:**

**ORR Facility:**

| **Possible Trafficking?** ██ | **Expresses Fear of Return?** ██ |
|---|---|

GREGORIO C██████████
DOB: ████████        A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1745 | Arrest | N/A | | |
| 06/13/2018 2033 | Book In | MCS | | |
| 06/13/2018 2059 | Snacks, Milk, Juice Provided | MCS | | |
| 06/13/2018 2059 | Welfare Check | MCS | | |
| 06/13/2018 2059 | Medical Screening Completed | MCS | | |
| 06/14/2018 0243 | Welfare Check | MCS | | |
| 06/14/2018 0243 | Served meal(Accepted) | MCS | | Cold Meal - sandwich  juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 0949 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |



GREGORIO C
DOB:                    A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | █ | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | █ | |
| 06/14/2018 1619 | Welfare Check | MCS | █ | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | █ | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | █ | |
| 06/14/2018 1820 | Welfare Check | MCS | █ | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | █ | |
| 06/14/2018 1900 | Welfare Check | MCS | █ | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | █ | |
| 06/14/2018 1905 | Welfare Check | MCS | █ | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | █ | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | █ | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | █ | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | █ | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | █ | |
| 06/14/2018 2035 | Welfare Check | MCS | █ | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | █ | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | █ | |
| 06/14/2018 2123 | Welfare Check | MCS | █ | |
| 06/15/2018 0305 | In Transit | MCS | | █ |
| 06/15/2018 0333 | Sleeping Cot/Mat and Blanket Provided | RGV | █ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0333 | Medical Screening Completed | RGV | ████████ | |
| 06/15/2018 0333 | Other | RGV | | subjects will be offered a shower at 0700hrs |
| 06/15/2018 0333 | Welfare Check | RGV | | |
| 06/15/2018 0333 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 0333 | Received | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | ████████ | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |

GREGORIO C ████████

DOB: ████████   A-File #: ████████

Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1245 | Shower Provided | RGV | | |
| 06/16/2018 1249 | Welfare Check | RGV | | |

GREGORIO C ███████
DOB: ███████ A-File #: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1249 | Served meal(Accepted) | RGV | ███ | Cold Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | ███ | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | ███ | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | ███ | |
| 06/16/2018 1404 | Welfare Check | RGV | ███ | |
| 06/16/2018 1458 | Welfare Check | RGV | ███ | |
| 06/16/2018 1557 | Welfare Check | RGV | ███ | |
| 06/16/2018 1658 | Welfare Check | RGV | ███ | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/16/2018 1725 | In Transit | RGV | ███ | |
| 06/16/2018 1908 | Received | HRL | | |
| 06/16/2018 1913 | Welfare Check | HRL | ███ | |
| 06/16/2018 1938 | Shower Provided | HRL | ███ | N/A |
| 06/16/2018 1938 | Served meal(Accepted) | HRL | ███ | Cold Meal |
| 06/16/2018 1938 | Welfare Check | HRL | ███ | |
| 06/16/2018 2014 | Welfare Check | HRL | ███ | |
| 06/16/2018 2236 | Welfare Check | HRL | ███ | |
| 06/16/2018 2358 | Welfare Check | HRL | ███ | |
| 06/17/2018 0008 | Welfare Check | HRL | ███ | |
| 06/17/2018 0154 | Welfare Check | HRL | ███ | |
| 06/17/2018 0154 | Served meal(Accepted) | HRL | ███ | Hot Meal |

GREGORIO C ███

DOB: ███   A-File #: ███

Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0259 | Welfare Check | HRL | ███ | |
| 06/17/2018 0330 | Welfare Check | HRL | | |
| 06/17/2018 0412 | Welfare Check | HRL | | |
| 06/17/2018 0432 | Welfare Check | HRL | | |
| 06/17/2018 0438 | Welfare Check | HRL | | |
| 06/17/2018 0729 | Welfare Check | HRL | | |
| 06/17/2018 1000 | Welfare Check | HRL | | |
| 06/17/2018 1000 | Served meal(Accepted) | HRL | | Cold Meal |
| 06/17/2018 1124 | Welfare Check | HRL | | |
| 06/17/2018 1137 | Welfare Check | HRL | | |
| 06/17/2018 1221 | Welfare Check | HRL | | |
| 06/17/2018 1242 | Welfare Check | HRL | | |
| 06/17/2018 1249 | Welfare Check | HRL | | |
| 06/17/2018 1300 | Welfare Check | HRL | | |
| 06/17/2018 1315 | Shower Provided | HRL | | N/A |
| 06/17/2018 1315 | Welfare Check | HRL | | |
| 06/17/2018 1352 | Welfare Check | HRL | | |
| 06/17/2018 1516 | Welfare Check | HRL | | |
| 06/17/2018 1603 | Welfare Check | HRL | | |
| 06/17/2018 1743 | Welfare Check | HRL | | |
| 06/17/2018 1800 | Welfare Check | HRL | | |

GREGORIO C ███████
DOB: ███████   A-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1819 | Welfare Check | HRL | ███████ | |
| 06/17/2018 1819 | Served meal(Accepted) | HRL | ███████ | Cold Meal |
| 06/17/2018 1915 | Welfare Check | HRL | ███████ | |
| 06/17/2018 1947 | Processing Complete | HRL | ███████ | |
| 06/17/2018 1947 | Welfare Check | HRL | ███████ | |
| 06/17/2018 2021 | Welfare Check | HRL | ███████ | |
| 06/17/2018 2029 | Welfare Check | HRL | ███████ | |
| 06/17/2018 2054 | Welfare Check | HRL | ███████ | |
| 06/17/2018 2202 | Welfare Check | HRL | ███████ | |
| 06/17/2018 2202 | Served meal(Accepted) | HRL | ███████ | Cold Meal - sandwich |
| 06/17/2018 2255 | Welfare Check | HRL | ███████ | |
| 06/17/2018 2255 | Served meal(Accepted) | HRL | ███████ | Hot Meal |
| 06/17/2018 2340 | Welfare Check | HRL | ███████ | |
| 06/18/2018 0234 | Welfare Check | HRL | ███████ | |
| 06/18/2018 0256 | In Transit | HRL | | ████████ |
| 06/18/2018 0409 | Received | RGV | | |
| 06/18/2018 0505 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0551 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/18/2018 0730 | Shower Provided | RGV | ███████ | |

GREGORIO C ████████

DOB: ████████   A-File #: ████████

Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0900 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1002 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1100 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1200 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1312 | Perm Book Out | RGV | | ███████ |

GREGORIO C ███████
DOB: ███████ -File #: ███████
Event: ███████

# Subject Activity Log



## CANDELARIA C███████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 11 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | GREGORIO C████████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 1745 |
| **Book In Date/Time:** | 06/18/2018 0409 |
| **Book Out Date/Time:** | 06/18/2018 1312 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

| **Possible Trafficking?** ██ | **Expresses Fear of Return?** ██ |
|---|---|

CANDELARIA C███████████
DOB: ████████████  A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1745 | Arrest | N/A | | |
| 06/13/2018 2035 | Book In | MCS | | |
| 06/13/2018 2059 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/13/2018 2059 | Welfare Check | MCS | ███████ | |
| 06/13/2018 2059 | Medical Screening Completed | MCS | ███████ | |
| 06/14/2018 0053 | Welfare Check | MCS | ███████ | |
| 06/14/2018 0053 | Served meal(Accepted) | MCS | ███████ | Cold Meal - sandwich and juice |
| 06/14/2018 0654 | Welfare Check | MCS | ███████ | |
| 06/14/2018 0719 | Welfare Check | MCS | ███████ | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | ███████ | |
| 06/14/2018 0949 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1146 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1253 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1304 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | ███████ | |
| 06/14/2018 1519 | Welfare Check | MCS | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |
| 06/14/2018 1619 | Welfare Check | MCS | | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | | |
| 06/14/2018 1820 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 06/14/2018 1900 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1905 | Welfare Check | MCS | | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | | |
| 06/14/2018 2035 | Welfare Check | MCS | | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | | |
| 06/14/2018 2123 | Welfare Check | MCS | | |
| 06/15/2018 0223 | Welfare Check | MCS | | |
| 06/15/2018 0223 | Served meal(Accepted) | MCS | | Cold Meal - SANDWICH  JUICE |

CANDELARIA C
DOB:                           A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0305 | In Transit | MCS | | ███████ |
| 06/15/2018 0333 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/15/2018 0333 | Medical Screening Completed | RGV | | |
| 06/15/2018 0333 | Other | RGV | | subjects will be offered a shower at 0700hrs |
| 06/15/2018 0333 | Welfare Check | RGV | | |
| 06/15/2018 0333 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 0333 | Received | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 0843 | Shower Provided | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1714 | UAC Video Shown | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |

CANDELARIA C

DOB:                          A-File #:

Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0749 | Welfare Check | RGV | █████ | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1248 | Welfare Check | RGV | | |
| 06/16/2018 1248 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 1248 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1725 | In Transit | RGV | | █████ |
| 06/16/2018 1908 | Received | HRL | | |
| 06/16/2018 1913 | Welfare Check | HRL | █████ | |
| 06/16/2018 1938 | Shower Provided | HRL | | N/A |
| 06/16/2018 1938 | Served meal(Accepted) | HRL | | Hot Meal |
| 06/16/2018 1938 | Welfare Check | HRL | | |
| 06/16/2018 2014 | Welfare Check | HRL | | |
| 06/16/2018 2236 | Welfare Check | HRL | | |
| 06/16/2018 2358 | Welfare Check | HRL | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/17/2018 0008 | Welfare Check | HRL | ███ | |
| 06/17/2018 0154 | Welfare Check | HRL | ███ | |
| 06/17/2018 0154 | Served meal(Accepted) | HRL | ███ | Hot Meal |
| 06/17/2018 0259 | Welfare Check | HRL | ███ | |
| 06/17/2018 0330 | Welfare Check | HRL | ███ | |
| 06/17/2018 0412 | Welfare Check | HRL | ███ | |
| 06/17/2018 0432 | Welfare Check | HRL | ███ | |
| 06/17/2018 0438 | Welfare Check | HRL | ███ | |
| 06/17/2018 0729 | Welfare Check | HRL | ███ | |
| 06/17/2018 1000 | Snacks, Milk, Juice Provided | HRL | ███ | |
| 06/17/2018 1000 | Served meal(Accepted) | HRL | ███ | Hot Meal |
| 06/17/2018 1000 | Welfare Check | HRL | ███ | |
| 06/17/2018 1124 | Welfare Check | HRL | ███ | |
| 06/17/2018 1137 | Welfare Check | HRL | ███ | |
| 06/17/2018 1221 | Welfare Check | HRL | ███ | |
| 06/17/2018 1242 | Welfare Check | HRL | ███ | |
| 06/17/2018 1249 | Welfare Check | HRL | ███ | |
| 06/17/2018 1300 | Welfare Check | HRL | ███ | |
| 06/17/2018 1315 | Shower Provided | HRL | ███ | N/A |
| 06/17/2018 1315 | Welfare Check | HRL | ███ | |
| 06/17/2018 1352 | Welfare Check | HRL | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/17/2018 1516 | Welfare Check | HRL | ███████ | |
| 06/17/2018 1603 | Welfare Check | HRL | ███████ | |
| 06/17/2018 1743 | Welfare Check | HRL | ███████ | |
| 06/17/2018 1800 | Welfare Check | HRL | ███████ | |
| 06/17/2018 1819 | Welfare Check | HRL | ███████ | |
| 06/17/2018 1819 | Served meal(Accepted) | HRL | ███████ | Hot Meal |
| 06/17/2018 1915 | Welfare Check | HRL | ███████ | |
| 06/17/2018 1947 | Welfare Check | HRL | ███████ | |
| 06/17/2018 2008 | Processing Complete | HRL | ███████ | |
| 06/17/2018 2021 | Welfare Check | HRL | ███████ | |
| 06/17/2018 2029 | Welfare Check | HRL | ███████ | |
| 06/17/2018 2054 | Welfare Check | HRL | ███████ | |
| 06/17/2018 2201 | Snacks, Milk, Juice Provided | HRL | ███████ | juice |
| 06/17/2018 2201 | Served meal(Accepted) | HRL | ███████ | Hot Meal - hot pocket, chips, juice |
| 06/17/2018 2201 | Welfare Check | HRL | ███████ | |
| 06/17/2018 2255 | Welfare Check | HRL | ███████ | |
| 06/17/2018 2255 | Served meal(Accepted) | HRL | ███████ | Hot Meal |
| 06/17/2018 2340 | Welfare Check | HRL | ███████ | |
| 06/18/2018 0234 | Welfare Check | HRL | ███████ | |
| 06/18/2018 0256 | In Transit | HRL | | ██████ |
| 06/18/2018 0409 | Received | RGV | | |

CANDELARIA C███████████
DOB: ███████████  A-File #: ███████████
Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 0505 | Welfare Check | RGV | ████ | |
| 06/18/2018 0551 | Welfare Check | RGV | ████ | |
| 06/18/2018 0700 | Welfare Check | RGV | ████ | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/18/2018 0726 | Shower Provided | RGV | ████ | |
| 06/18/2018 0800 | Welfare Check | RGV | ████ | |
| 06/18/2018 0900 | Welfare Check | RGV | ████ | |
| 06/18/2018 1002 | Welfare Check | RGV | ████ | |
| 06/18/2018 1100 | Welfare Check | RGV | ████ | |
| 06/18/2018 1200 | Welfare Check | RGV | ████ | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | ████ | |
| 06/18/2018 1312 | Perm Book Out | RGV | | ████ |

CANDELARIA C ████
DOB: ████          A-File #: ████
Event: ████

# Subject Activity Log



DENIS C███████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (31 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 2000 |
| **Book In Date/Time:** | 06/15/2018 0311 |
| **Book Out Date/Time:** | 06/15/2018 1030 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**            **Expresses Fear of Return?**

DENIS C███████
DOB:███████      A-File #: ███████
Event: ███████

Printed:    8/16/18
Page 1 of 4

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 2000 | Arrest | N/A | | |
| 06/13/2018 2328 | Book In | MCS | | |
| 06/14/2018 0554 | Welfare Check | MCS | | |
| 06/14/2018 0554 | Served meal(Accepted) | MCS | | Cold Meal - sandwich and juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 0949 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |
| 06/14/2018 1619 | Welfare Check | MCS | | |

DENIS C
DOB:               A-File #:
Event:

Printed:      8/16/18
Page 2 of 4

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | █████ | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | █████ | |
| 06/14/2018 1820 | Welfare Check | MCS | █████ | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | █████ | |
| 06/14/2018 1900 | Welfare Check | MCS | █████ | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | █████ | |
| 06/14/2018 1905 | Welfare Check | MCS | █████ | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | █████ | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | █████ | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | █████ | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | █████ | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | █████ | |
| 06/14/2018 2035 | Welfare Check | MCS | █████ | |
| 06/14/2018 2042 | Processing Complete | MCS | █████ | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | █████ | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | █████ | |
| 06/14/2018 2123 | Welfare Check | MCS | █████ | |
| 06/15/2018 0309 | In Transit | MCS | | █████ |
| 06/15/2018 0311 | Received | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | █████ | |
| 06/15/2018 0400 | Welfare Check | RGV | █████ | |

DENIS C █████
DOB: █████   A-File #: █████
Event: █████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0500 | Welfare Check | RGV | ███████████ | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1030 | Perm Book Out | RGV | | ███████████ |

DENIS C ███████████
DOB: ███████████ A-File #: ███████████
Event: ███████████

# Subject Activity Log



ELKIN C ███████████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ███████████ (8 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | █████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 2000 |
| **Book In Date/Time:** | 06/15/2018 0020 |
| **Book Out Date/Time:** | 06/16/2018 0841 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | BAPTIST CHILD & FAMILY SVCS-HLG |

**Possible Trafficking?** ███

**Expresses Fear of Return?** ███

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 2000 | Arrest | N/A | | |
| 06/13/2018 2328 | Book In | MCS | | |
| 06/14/2018 0243 | Welfare Check | MCS | | |
| 06/14/2018 0243 | Served meal(Accepted) | MCS | | Cold Meal - sandwich  juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 0949 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |
| 06/14/2018 1619 | Welfare Check | MCS | | |



ELKIN C
DOB:                              A-File #:
Event:

Printed:     8/16/18
Page 2 of 6

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1747 | FOJC and ORR Notified | MCS | ███████████ | Transaction ID: ██████████ |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | | |
| 06/14/2018 1820 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 06/14/2018 1900 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1905 | Welfare Check | MCS | | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | | |
| 06/14/2018 2035 | Welfare Check | MCS | | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | | |
| 06/14/2018 2123 | Welfare Check | MCS | | |
| 06/15/2018 0014 | In Transit | MCS | | ██████████ |
| 06/15/2018 0020 | Received | RGV | | |
| 06/15/2018 0021 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/15/2018 0021 | Medical Screening Completed | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0021 | Other | RGV | ■ | subjects will be offered a shower at 0700hrs |
| 06/15/2018 0021 | Welfare Check | RGV | ■ | |
| 06/15/2018 0021 | Snacks, Milk, Juice Provided | RGV | ■ | |
| 06/15/2018 0100 | Welfare Check | RGV | ■ | |
| 06/15/2018 0354 | Welfare Check | RGV | ■ | |
| 06/15/2018 0400 | Welfare Check | RGV | ■ | |
| 06/15/2018 0500 | Welfare Check | RGV | ■ | |
| 06/15/2018 0700 | UAC Video Shown | RGV | ■ | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | ■ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ■ | |
| 06/15/2018 0800 | Welfare Check | RGV | ■ | |
| 06/15/2018 0843 | Shower Provided | RGV | ■ | |
| 06/15/2018 1038 | Welfare Check | RGV | ■ | |
| 06/15/2018 1147 | Welfare Check | RGV | ■ | |
| 06/15/2018 1207 | Welfare Check | RGV | ■ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ■ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | ■ | |
| 06/15/2018 1400 | Welfare Check | RGV | ■ | |
| 06/15/2018 1500 | Welfare Check | RGV | ■ | |
| 06/15/2018 1538 | Welfare Check | RGV | ■ | |
| 06/15/2018 1600 | Welfare Check | RGV | ■ | |

ELKIN C ■
DOB: ■     A-File #: ■
Event: ■

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1654 | ORR Placement Received | RGV | | BCFS Harlingen |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1709 | UAC Video Shown | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 1902 | Telephone Used | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2156 | Processing Complete | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |

ELKIN C
DOB:                    -File #
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0841 | Perm Book Out | RGV | | ███████ |

ELKIN C ████████████████
DOB ███████        A-File #: ████████
Event: ███████████

# Subject Activity Log



JUAN C███████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ███████ (32 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 1915 |
| **Book In Date/Time:** | 06/15/2018 0311 |
| **Book Out Date/Time:** | 06/15/2018 1030 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**

**Expresses Fear of Return?**

JUAN C███████
DOB: ████████
Event: ██████████

A-File #: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1915 | Arrest | N/A | | |
| 06/13/2018 2107 | Book In | MCS | | |
| 06/14/2018 0554 | Welfare Check | MCS | | |
| 06/14/2018 0554 | Served meal(Accepted) | MCS | | Cold Meal - sandwich and juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 0949 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |
| 06/14/2018 1550 | Processing Complete | MCS | | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |

JUAN C
DOB:
Event:

A-File #:

Printed:      8/16/18
Page 2 of 4

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1619 | Welfare Check | MCS | | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | | |
| 06/14/2018 1820 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 06/14/2018 1900 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1905 | Welfare Check | MCS | | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | | |
| 06/14/2018 2035 | Welfare Check | MCS | | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | | |
| 06/14/2018 2123 | Welfare Check | MCS | | |
| 06/15/2018 0309 | In Transit | MCS | | |
| 06/15/2018 0311 | Received | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |

JUAN
DOB:                    -File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/15/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1030 | Perm Book Out | RGV | | ███████ |

JUAN C ███████
DOB: ███████  A-File #: ███████
Event: ███████

# Subject Activity Log



## CARLOS C████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████ 8 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 1915 |
| **Book In Date/Time:** | 06/15/2018 0020 |
| **Book Out Date/Time:** | 06/15/2018 2348 |

| | |
|---|---|
| **Processing Agent:** | ████ |
| **Transport Officer:** | |
| **Apprehending Agents** | |
| **ORR Facility:** | BAPTIST CHILD & FAMILY SVCS-HLG |

**Possible Trafficking?** ██   **Expresses Fear of Return?** ██

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1915 | Arrest | N/A | | |
| 06/13/2018 2108 | Book In | MCS | | |
| 06/14/2018 0243 | Welfare Check | MCS | | |
| 06/14/2018 0243 | Served meal(Accepted) | MCS | | Cold Meal - sandwich  juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 0949 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |
| 06/14/2018 1619 | Welfare Check | MCS | | |

CARLOS ███████
DOB: ██████████
Event: ████████████

Printed:   8/16/18
Page 2 of 5

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1724 | FOJC and ORR Notified | MCS | ███████ | Transaction ID: ██████████ |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | | |
| 06/14/2018 1820 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 06/14/2018 1900 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1905 | Welfare Check | MCS | | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | | |
| 06/14/2018 2035 | Welfare Check | MCS | | |
| 06/14/2018 2042 | Processing Complete | MCS | | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | | |
| 06/14/2018 2123 | Welfare Check | MCS | | |
| 06/15/2018 0014 | In Transit | MCS | | ███████████ |
| 06/15/2018 0020 | Received | RGV | | |
| 06/15/2018 0021 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0021 | Medical Screening Completed | RGV | ███ | |
| 06/15/2018 0021 | Other | RGV | ███ | subjects will be offered a shower at 0700hrs |
| 06/15/2018 0021 | Welfare Check | RGV | ███ | |
| 06/15/2018 0021 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/15/2018 0100 | Welfare Check | RGV | ███ | |
| 06/15/2018 0354 | Welfare Check | RGV | ███ | |
| 06/15/2018 0400 | Welfare Check | RGV | ███ | |
| 06/15/2018 0500 | Welfare Check | RGV | ███ | |
| 06/15/2018 0700 | UAC Video Shown | RGV | ███ | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ███ | |
| 06/15/2018 0800 | Welfare Check | RGV | ███ | |
| 06/15/2018 0843 | Shower Provided | RGV | ███ | |
| 06/15/2018 1038 | Welfare Check | RGV | ███ | |
| 06/15/2018 1147 | Welfare Check | RGV | ███ | |
| 06/15/2018 1207 | Welfare Check | RGV | ███ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | ███ | |
| 06/15/2018 1400 | Welfare Check | RGV | ███ | |
| 06/15/2018 1500 | Welfare Check | RGV | ███ | |
| 06/15/2018 1538 | Welfare Check | RGV | ███ | |

CARLOS C███

DOB: ███   A-File #: ███

Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1600 | Welfare Check | RGV | █████████ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1654 | ORR Placement Received | RGV | | BCFS Harlingen |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1709 | UAC Video Shown | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 1902 | Telephone Used | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/15/2018 2348 | Perm Book Out | RGV | | ████████ |

CARLOS C█████████████
DOB: ████████  A-File #: ████████
Event: ████████

# Subject Activity Log



## LUCIA R███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (23 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | █████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 1745 |
| **Book In Date/Time:** | 06/15/2018 0333 |
| **Book Out Date/Time:** | 06/18/2018 1031 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**  ████      **Expresses Fear of Return?**  ████

LUCIA R███████████
DOB: ████████   A-File #: ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1745 | Arrest | N/A | | |
| 06/13/2018 2031 | Book In | MCS | | |
| 06/13/2018 2059 | Snacks, Milk, Juice Provided | MCS | | |
| 06/13/2018 2059 | Welfare Check | MCS | | |
| 06/13/2018 2059 | Medical Screening Completed | MCS | | |
| 06/14/2018 0243 | Welfare Check | MCS | | |
| 06/14/2018 0243 | Served meal(Accepted) | MCS | | Cold Meal - sandwich  juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 0949 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | █████ | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | █████ | |
| 06/14/2018 1619 | Welfare Check | MCS | █████ | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | █████ | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | █████ | |
| 06/14/2018 1820 | Welfare Check | MCS | █████ | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | █████ | |
| 06/14/2018 1900 | Welfare Check | MCS | █████ | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | █████ | |
| 06/14/2018 1905 | Welfare Check | MCS | █████ | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | █████ | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | █████ | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | █████ | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | █████ | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | █████ | |
| 06/14/2018 2035 | Welfare Check | MCS | █████ | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | █████ | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | █████ | |
| 06/14/2018 2123 | Welfare Check | MCS | █████ | |
| 06/15/2018 0305 | In Transit | MCS | | ████████ |
| 06/15/2018 0333 | Sleeping Cot/Mat and Blanket Provided | RGV | █████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0333 | Medical Screening Completed | RGV | ██████ | |
| 06/15/2018 0333 | Other | RGV | | subjects will be offered a shower at 0700hrs |
| 06/15/2018 0333 | Welfare Check | RGV | | |
| 06/15/2018 0333 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 0333 | Received | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1234 | Processing Complete | RGV | | |
| 06/16/2018 1245 | Shower Provided | RGV | | |

LUCIA R
DOB:                    A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1249 | Welfare Check | RGV | ███████████ | |
| 06/16/2018 1249 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0559 | Welfare Check | RGV | | |
| 06/17/2018 0654 | Welfare Check | RGV | | |
| 06/17/2018 0700 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | | |
| 06/17/2018 0903 | Welfare Check | RGV | | |
| 06/17/2018 1004 | Welfare Check | RGV | | |
| 06/17/2018 1105 | Welfare Check | RGV | | |
| 06/17/2018 1206 | Welfare Check | RGV | | |
| 06/17/2018 1208 | Welfare Check | RGV | | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | | |
| 06/17/2018 1402 | Welfare Check | RGV | | |
| 06/17/2018 1504 | Welfare Check | RGV | | |
| 06/17/2018 1602 | Welfare Check | RGV | | |
| 06/17/2018 1702 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/17/2018 1922 | Welfare Check | RGV | | |
| 06/17/2018 2000 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|-------------------|------------|----------|
| 06/17/2018 2120 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | | |
| 06/17/2018 2228 | Welfare Check | RGV | | |
| 06/17/2018 2356 | Welfare Check | RGV | | |
| 06/18/2018 0059 | Welfare Check | RGV | | |
| 06/18/2018 0150 | Welfare Check | RGV | | |
| 06/18/2018 0210 | Welfare Check | RGV | | |
| 06/18/2018 0308 | Welfare Check | RGV | | |
| 06/18/2018 0402 | Welfare Check | RGV | | |
| 06/18/2018 0505 | Welfare Check | RGV | | |
| 06/18/2018 0551 | Welfare Check | RGV | | |
| 06/18/2018 0700 | Welfare Check | RGV | | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | | |
| 06/18/2018 0900 | Welfare Check | RGV | | |
| 06/18/2018 1002 | Welfare Check | RGV | | |
| 06/18/2018 1031 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



JAZMIN R███████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ███████ (4 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | LUCIA ███████ R███████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 1745 |
| **Book In Date/Time:** | 06/15/2018 0333 |
| **Book Out Date/Time:** | 06/18/2018 1031 |

**Processing Agent:**
**Transport Officer:** ████████
**Apprehending Agents:**

**ORR Facility:**

| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |
|---|---|---|---|

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1745 | Arrest | N/A | | |
| 06/13/2018 2032 | Book In | MCS | | |
| 06/13/2018 2059 | Snacks, Milk, Juice Provided | MCS | | |
| 06/13/2018 2059 | Welfare Check | MCS | | |
| 06/13/2018 2059 | Medical Screening Completed | MCS | | |
| 06/14/2018 0053 | Welfare Check | MCS | | |
| 06/14/2018 0053 | Served meal(Accepted) | MCS | | Cold Meal - sandwich and juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 0949 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |



JAZMIN R███████████

DOB: ███████████   A-File # ███████████

Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |
| 06/14/2018 1619 | Welfare Check | MCS | | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | | |
| 06/14/2018 1820 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | | |
| 06/14/2018 1900 | Welfare Check | MCS | | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1905 | Welfare Check | MCS | | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | | |
| 06/14/2018 2035 | Welfare Check | MCS | | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | | |
| 06/14/2018 2123 | Welfare Check | MCS | | |
| 06/15/2018 0223 | Welfare Check | MCS | | |
| 06/15/2018 0223 | Served meal(Accepted) | MCS | | Cold Meal - SANDWICH  JUICE |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0305 | In Transit | MCS | | ████████ |
| 06/15/2018 0333 | Sleeping Cot/Mat and Blanket Provided | RGV | ████ | |
| 06/15/2018 0333 | Medical Screening Completed | RGV | | |
| 06/15/2018 0333 | Other | RGV | | subjects will be offered a shower at 0700hrs |
| 06/15/2018 0333 | Welfare Check | RGV | | |
| 06/15/2018 0333 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 0333 | Received | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |

JAZMIN R █████████████
DOB ███████  A-File #: █████████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |

JAZMIN R███████████
DOB: ███████  A-File #: ██████
Event: ██████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1200 | Shower Provided | RGV | | |
| 06/16/2018 1234 | Processing Complete | RGV | | |
| 06/16/2018 1245 | Welfare Check | RGV | | |
| 06/16/2018 1245 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1800 | Rejoined With Family Unit | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |
| 06/17/2018 0559 | Welfare Check | RGV | | |
| 06/17/2018 0654 | Welfare Check | RGV | | |
| 06/17/2018 0700 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | | |
| 06/17/2018 0903 | Welfare Check | RGV | | |
| 06/17/2018 1004 | Welfare Check | RGV | | |
| 06/17/2018 1105 | Welfare Check | RGV | | |
| 06/17/2018 1206 | Welfare Check | RGV | | |
| 06/17/2018 1208 | Welfare Check | RGV | | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | | |
| 06/17/2018 1402 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1504 | Welfare Check | RGV | ████████ | |
| 06/17/2018 1602 | Welfare Check | RGV | | |
| 06/17/2018 1702 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/17/2018 1922 | Welfare Check | RGV | | |
| 06/17/2018 2000 | Welfare Check | RGV | | |
| 06/17/2018 2120 | Welfare Check | RGV | | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | | |
| 06/17/2018 2228 | Welfare Check | RGV | | |
| 06/17/2018 2356 | Welfare Check | RGV | | |
| 06/18/2018 0059 | Welfare Check | RGV | | |
| 06/18/2018 0150 | Welfare Check | RGV | | |
| 06/18/2018 0210 | Welfare Check | RGV | | |
| 06/18/2018 0308 | Welfare Check | RGV | | |
| 06/18/2018 0402 | Welfare Check | RGV | | |
| 06/18/2018 0505 | Welfare Check | RGV | | |
| 06/18/2018 0551 | Welfare Check | RGV | | |
| 06/18/2018 0700 | Welfare Check | RGV | | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | | |

JAZMIN R ████████
DOB: ████████ A-File #: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 0823 | Bodily Cleansing Product | RGV | ███████ | |
| 06/18/2018 0823 | Dental Hygiene Product | RGV | ███████ | |
| 06/18/2018 0823 | Clean Clothing Provided | RGV | ███████ | |
| 06/18/2018 0823 | Shower Provided | RGV | ███████ | |
| 06/18/2018 0900 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1002 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1031 | Perm Book Out | RGV | | ███████ |

JAZMIN R ███████
DOB: ███████   A-File #: ███████
Event: ███████

# Subject Activity Log



NORIN U███████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ███████ 39 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 2000 |
| **Book In Date/Time:** | 06/15/2018 1145 |
| **Book Out Date/Time:** | 06/15/2018 1440 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?**

**Expresses Fear of Return?**

NORIN U██████
DOB: ██████████
Event: ███████████      A-File #: ███████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 2000 | Arrest | N/A | | |
| 06/13/2018 2335 | Book In | MCS | | |
| 06/14/2018 0554 | Welfare Check | MCS | | |
| 06/14/2018 0554 | Served meal(Accepted) | MCS | | Cold Meal - sandwich and juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 1146 | Welfare Check | MCS | | |
| 06/14/2018 1235 | Processing Complete | MCS | | |
| 06/14/2018 1253 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Welfare Check | MCS | | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | | |
| 06/14/2018 1519 | Welfare Check | MCS | | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | | |
| 06/14/2018 1619 | Welfare Check | MCS | | |

NORIN U▮▮▮▮▮▮
DOB: ▮▮▮▮▮▮▮▮        A-File #: ▮▮▮▮▮▮
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1743 | In Transit | MCS | | ██████████ |
| 06/14/2018 1942 | Received | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2009 | Welfare Check | RGV | | |
| 06/14/2018 2111 | Welfare Check | RGV | | |
| 06/14/2018 2222 | Welfare Check | RGV | | |
| 06/14/2018 2300 | Welfare Check | RGV | | |
| 06/15/2018 0011 | Welfare Check | RGV | | |
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0731 | Perm Book Out | RGV | | ████████████ |
| 06/15/2018 1145 | Book In | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |

NORIN URVINA-BUENO
DOB: 12/14/1978(39 yA-File #: 215763555
Event:   MCS1806000494

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1440 | Perm Book Out | RGV | | ███████ |

NORIN U█████████
DOB: █████████       A-File #: ███████
Event: ████████

# Subject Activity Log



## BELIN U ███████████

|  |  |
|---|---|
| **Gender:** | F |
| **DOB:** | ████ (11 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | ████████ |
| **FINS #:** | |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/13/2018 2000 |
| **Book In Date/Time:** | 06/14/2018 1159 |
| **Book Out Date/Time:** | 06/16/2018 0317 |

| | |
|---|---|
| **Processing Agent:** | |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | SOUTHWEST KEY-NUEVA ESPERANZA |

| **Possible Trafficking?** | | **Expresses Fear of Return?** | |
|---|---|---|---|

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 2000 | Arrest | N/A | | |
| 06/13/2018 2336 | Book In | MCS | | |
| 06/14/2018 0243 | Welfare Check | MCS | ██████ | |
| 06/14/2018 0243 | Served meal(Accepted) | MCS | | Cold Meal - sandwich  juice |
| 06/14/2018 0654 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Welfare Check | MCS | | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | | |
| 06/14/2018 0925 | FOJC and ORR Notified | MCS | | Transaction ID: ██████ |
| 06/14/2018 1126 | In Transit | MCS | ██████ | |
| 06/14/2018 1159 | Received | RGV | | |
| 06/14/2018 1202 | Bodily Cleansing Product | RGV | ██████ | |
| 06/14/2018 1202 | Dental Hygiene Product | RGV | | |
| 06/14/2018 1202 | Clean Clothing Provided | RGV | | |
| 06/14/2018 1202 | Medical Screening Completed | RGV | | |
| 06/14/2018 1202 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 1202 | Welfare Check | RGV | | |
| 06/14/2018 1202 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 1202 | Shower Provided | RGV | | |
| 06/14/2018 1202 | Sleeping Cot/Mat and Blanket Provided | RGV | | |

BELIN U ██████
DOB: ██████
Event:

A-File #: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1221 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1507 | UAC Video Shown | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1712 | UAC Video Shown | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 1945 | Telephone Used | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2009 | Welfare Check | RGV | | |
| 06/14/2018 2111 | Welfare Check | RGV | | |
| 06/14/2018 2222 | Welfare Check | RGV | | |
| 06/14/2018 2300 | Welfare Check | RGV | | |
| 06/15/2018 0011 | Welfare Check | RGV | | |

BELIN U█████████
DOB:█████████    A-File #:█████████
Event:█████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0342 | Processing Complete | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | UAC Video Shown | RGV | | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | old Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1713 | UAC Video Shown | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1800 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 1902 | Telephone Used | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0317 | Perm Book Out | RGV | | ██████ |

BELIN U██████████
DOB: ██████████ A-File #: ██████████
Event:

# Subject Activity Log



## CAROL R █████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (39 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1645 |
| **Book In Date/Time:** | 06/19/2018 1404 |
| **Book Out Date/Time:** | 06/23/2018 0318 |

**Processing Agent:** ████████
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?** ██████    **Expresses Fear of Return?** ██████

CAROL R █████████
DOB: ████████    A-File #: ██████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1645 | Arrest | N/A | | |
| 06/12/2018 2214 | Book In | RGC | | |
| 06/13/2018 0351 | Welfare Check | RGC | ██████ | |
| 06/13/2018 0351 | Served meal(Accepted) | RGC | ██████ | Cold Meal |
| 06/13/2018 0918 | Welfare Check | RGC | ██████ | ntr |
| 06/13/2018 0918 | Served meal(Accepted) | RGC | ██████ | Cold Meal |
| 06/13/2018 1413 | Welfare Check | RGC | ██████ | |
| 06/13/2018 1413 | Served meal(Accepted) | RGC | ██████ | Cold Meal |
| 06/13/2018 2025 | Welfare Check | RGC | ██████ | |
| 06/13/2018 2025 | Served meal(Accepted) | RGC | ██████ | Cold Meal |
| 06/13/2018 2236 | In Transit | RGC | | ████████ |
| 06/14/2018 0010 | Received | MCS | | |
| 06/14/2018 0013 | In Transit | MCS | | ████████ |
| 06/14/2018 0015 | Received | RGV | | |
| 06/14/2018 0100 | Welfare Check | RGV | ██████ | |
| 06/14/2018 0200 | Welfare Check | RGV | ██████ | |
| 06/14/2018 0303 | Welfare Check | RGV | ██████ | |
| 06/14/2018 0306 | Welfare Check | RGV | ██████ | |
| 06/14/2018 0401 | Welfare Check | RGV | ██████ | |
| 06/14/2018 0501 | Welfare Check | RGV | ██████ | |

CAROL R██████████
DOB: ████████████        A-File #: ████████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0733 | Welfare Check | RGV | | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | | |
| 06/14/2018 0905 | Welfare Check | RGV | | |
| 06/14/2018 1012 | Welfare Check | RGV | | |
| 06/14/2018 1100 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2009 | Welfare Check | RGV | | |
| 06/14/2018 2111 | Welfare Check | RGV | | |

CAROL RUANO-HERNANDEZ
DOB:  03/08/1979(39 yA-File #: 215766520
Event:    RGC1806000285

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2222 | Welfare Check | RGV | ███████ | |
| 06/14/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0011 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0100 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0354 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0400 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1147 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1400 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1500 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1538 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1600 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0725 | Processing Complete | RGV | | |
| 06/16/2018 0744 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1249 | Welfare Check | RGV | | |
| 06/16/2018 1249 | Served meal(Accepted) | RGV | | Cold Meal - fed |

CAROL R▮▮▮▮▮▮▮▮▮▮▮
DOB: ▮▮▮▮▮▮▮ A-File #: ▮▮▮▮▮▮▮▮▮
Event: ▮▮▮▮▮▮▮▮

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1253 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1300 | Shower Provided | RGV | | |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |
| 06/17/2018 0559 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0654 | Welfare Check | RGV | | |
| 06/17/2018 0700 | Welfare Check | RGV | | |
| 06/17/2018 0822 | Welfare Check | RGV | | |
| 06/17/2018 0825 | Welfare Check | RGV | | |
| 06/17/2018 0825 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/17/2018 0903 | Welfare Check | RGV | | |
| 06/17/2018 1004 | Welfare Check | RGV | | |
| 06/17/2018 1105 | Welfare Check | RGV | | |
| 06/17/2018 1206 | Welfare Check | RGV | | |
| 06/17/2018 1305 | Welfare Check | RGV | | |
| 06/17/2018 1402 | Welfare Check | RGV | | |
| 06/17/2018 1504 | Welfare Check | RGV | | |
| 06/17/2018 1602 | Welfare Check | RGV | | |
| 06/17/2018 1702 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/17/2018 1922 | Welfare Check | RGV | | |
| 06/17/2018 2000 | Welfare Check | RGV | | |
| 06/17/2018 2120 | Welfare Check | RGV | | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | | |
| 06/17/2018 2228 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 2356 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0059 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0150 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0210 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0308 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0402 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0505 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0551 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0730 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/18/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0900 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1002 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1100 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1200 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1200 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/18/2018 1300 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1403 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1530 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1600 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 1700 | Welfare Check | RGV | | |
| 06/18/2018 1800 | Welfare Check | RGV | | |
| 06/18/2018 1904 | Welfare Check | RGV | | |
| 06/18/2018 2004 | Snacks, Milk, Juice Provided | RGV | | |
| 06/18/2018 2004 | Welfare Check | RGV | | |
| 06/18/2018 2105 | Welfare Check | RGV | | |
| 06/18/2018 2207 | Welfare Check | RGV | | |
| 06/18/2018 2309 | Welfare Check | RGV | | |
| 06/19/2018 0007 | Welfare Check | RGV | | |
| 06/19/2018 0124 | Welfare Check | RGV | | |
| 06/19/2018 0216 | Welfare Check | RGV | | |
| 06/19/2018 0340 | Welfare Check | RGV | | |
| 06/19/2018 0425 | Welfare Check | RGV | | |
| 06/19/2018 0508 | Welfare Check | RGV | | |
| 06/19/2018 0609 | Welfare Check | RGV | | |
| 06/19/2018 0700 | Welfare Check | RGV | | |
| 06/19/2018 0717 | Welfare Check | RGV | | |
| 06/19/2018 0717 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/19/2018 0800 | Welfare Check | RGV | | |
| 06/19/2018 1131 | Welfare Check | RGV | | |
| 06/19/2018 1302 | Welfare Check | RGV | | |

CAROL R

DOB:            -File #:

Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/19/2018 1400 | REROUTE | RGV | | ████████████ |
| 06/19/2018 1404 | Received | RGV | | |
| 06/19/2018 1500 | Welfare Check | RGV | ████████████ | |
| 06/19/2018 1500 | In Transit | RGV | | ████████████ |
| 06/19/2018 1558 | Welfare Check | RGV | | |
| 06/19/2018 1558 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/19/2018 1727 | Welfare Check | RGV | | |
| 06/19/2018 1816 | Welfare Check | RGV | | |
| 06/19/2018 1901 | Welfare Check | RGV | | |
| 06/19/2018 2004 | Welfare Check | RGV | | |
| 06/19/2018 2105 | Welfare Check | RGV | | |
| 06/19/2018 2202 | Welfare Check | RGV | | |
| 06/19/2018 2259 | Welfare Check | RGV | | |
| 06/20/2018 0022 | Welfare Check | RGV | | |
| 06/20/2018 0148 | Welfare Check | RGV | | |
| 06/20/2018 0432 | Welfare Check | RGV | | |
| 06/20/2018 0528 | Welfare Check | RGV | | |
| 06/20/2018 0815 | Welfare Check | RGV | | |
| 06/20/2018 0837 | Welfare Check | RGV | | |
| 06/20/2018 0837 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/20/2018 1000 | Welfare Check | RGV | | |

CAROL R ████████████
DOB: ████████ A-File #: ████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 1213 | Welfare Check | RGV | ██████████ | |
| 06/20/2018 1502 | Welfare Check | RGV | | |
| 06/20/2018 1616 | Welfare Check | RGV | | |
| 06/20/2018 1616 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/20/2018 1715 | Welfare Check | RGV | | |
| 06/20/2018 1816 | Welfare Check | RGV | | |
| 06/20/2018 1901 | Welfare Check | RGV | | |
| 06/20/2018 2000 | Welfare Check | RGV | | |
| 06/20/2018 2003 | Snacks, Milk, Juice Provided | RGV | | |
| 06/20/2018 2003 | Welfare Check | RGV | | |
| 06/20/2018 2143 | Welfare Check | RGV | | |
| 06/20/2018 2215 | Welfare Check | RGV | | |
| 06/20/2018 2301 | Welfare Check | RGV | | |
| 06/20/2018 2329 | Welfare Check | RGV | | |
| 06/21/2018 0023 | Welfare Check | RGV | | |
| 06/21/2018 0101 | Welfare Check | RGV | | |
| 06/21/2018 0330 | Welfare Check | RGV | | |
| 06/21/2018 0416 | Welfare Check | RGV | | |
| 06/21/2018 0500 | Welfare Check | RGV | | |
| 06/21/2018 0609 | Welfare Check | RGV | | |
| 06/21/2018 0822 | Welfare Check | RGV | | |

CAROL R ██████████

DOB: ██████████ A-File #: ██████████

Event: ██████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/21/2018 0822 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/21/2018 1127 | Welfare Check | RGV | | |
| 06/21/2018 1313 | Welfare Check | RGV | | |
| 06/21/2018 1313 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/21/2018 1435 | Welfare Check | RGV | | |
| 06/21/2018 1605 | Welfare Check | RGV | | |
| 06/21/2018 1656 | Welfare Check | RGV | | |
| 06/21/2018 1800 | Welfare Check | RGV | | |
| 06/21/2018 1901 | Welfare Check | RGV | | |
| 06/21/2018 1936 | Welfare Check | RGV | | |
| 06/21/2018 1936 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/21/2018 1957 | Welfare Check | RGV | | |
| 06/21/2018 2059 | Welfare Check | RGV | | |
| 06/21/2018 2157 | Welfare Check | RGV | | |
| 06/21/2018 2219 | Welfare Check | RGV | | |
| 06/22/2018 0108 | Welfare Check | RGV | | |
| 06/22/2018 0152 | Welfare Check | RGV | | |
| 06/22/2018 0459 | Welfare Check | RGV | | |
| 06/22/2018 0606 | Welfare Check | RGV | | |
| 06/22/2018 0700 | Welfare Check | RGV | | |
| 06/22/2018 0753 | Welfare Check | RGV | | |

CAROL R

DOB:             -File #:

Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 0800 | Welfare Check | RGV | ███ | |
| 06/22/2018 0803 | Welfare Check | RGV | ███ | |
| 06/22/2018 0818 | Welfare Check | RGV | ███ | |
| 06/22/2018 0818 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/22/2018 0905 | Welfare Check | RGV | ███ | |
| 06/22/2018 0935 | Welfare Check | RGV | ███ | |
| 06/22/2018 1004 | Welfare Check | RGV | ███ | |
| 06/22/2018 1103 | Welfare Check | RGV | ███ | |
| 06/22/2018 1110 | Welfare Check | RGV | ███ | |
| 06/22/2018 1733 | Welfare Check | RGV | ███ | |
| 06/22/2018 1733 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/22/2018 1813 | Welfare Check | RGV | ███ | |
| 06/22/2018 1904 | Welfare Check | RGV | ███ | |
| 06/23/2018 0304 | Welfare Check | RGV | ███ | |
| 06/23/2018 0318 | Perm Book Out | RGV | | ███ |

# Subject Activity Log



## CAROL STHEFANY H █████████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (18 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | ███████████ |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1645 |
| **Book In Date/Time:** | 06/15/2018 0807 |
| **Book Out Date/Time:** | 06/16/2018 1312 |

**Processing Agent:**
**Transport Officer:** ████████████
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?** ███
**Expresses Fear of Return?** ███

CAROL STHEFANY H ████████████
DOB: ████████████   A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1645 | Arrest | N/A | | |
| 06/12/2018 2212 | Book In | RGC | | |
| 06/13/2018 0351 | Welfare Check | RGC | ███████ | |
| 06/13/2018 0351 | Served meal(Accepted) | RGC | ███████ | Cold Meal |
| 06/13/2018 0918 | Welfare Check | RGC | ███████ | ntr |
| 06/13/2018 0918 | Served meal(Accepted) | RGC | ███████ | Cold Meal |
| 06/13/2018 1413 | Welfare Check | RGC | ███████ | |
| 06/13/2018 1413 | Served meal(Accepted) | RGC | ███████ | Cold Meal |
| 06/13/2018 2025 | Welfare Check | RGC | ███████ | |
| 06/13/2018 2025 | Served meal(Accepted) | RGC | ███████ | Cold Meal |
| 06/14/2018 0402 | Welfare Check | RGC | ███████ | |
| 06/14/2018 0402 | Served meal(Accepted) | RGC | ███████ | Cold Meal |
| 06/14/2018 1000 | Welfare Check | RGC | ███████ | |
| 06/14/2018 1000 | Served meal(Accepted) | RGC | ███████ | Cold Meal |
| 06/14/2018 1204 | In Transit | RGC | | ███████ |
| 06/14/2018 1205 | Received | HRL | | |
| 06/14/2018 1217 | Welfare Check | HRL | ███████ | |
| 06/14/2018 1236 | Welfare Check | HRL | ███████ | |
| 06/14/2018 1330 | Welfare Check | HRL | ███████ | |
| 06/14/2018 1349 | Welfare Check | HRL | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1349 | Served meal(Accepted) | HRL | ███████ | Cold Meal |
| 06/14/2018 1548 | Welfare Check | HRL | | |
| 06/14/2018 1724 | Welfare Check | HRL | | |
| 06/14/2018 1857 | Welfare Check | HRL | | |
| 06/14/2018 1908 | Processing Complete | HRL | | |
| 06/14/2018 2017 | Welfare Check | HRL | | |
| 06/14/2018 2017 | Served meal(Accepted) | HRL | | Cold Meal |
| 06/14/2018 2023 | Shower Provided | HRL | | n/a at HRL |
| 06/14/2018 2108 | Welfare Check | HRL | | |
| 06/14/2018 2121 | Welfare Check | HRL | | |
| 06/14/2018 2122 | Welfare Check | HRL | | |
| 06/14/2018 2152 | Welfare Check | HRL | | |
| 06/14/2018 2153 | Welfare Check | HRL | | |
| 06/14/2018 2218 | Welfare Check | HRL | | |
| 06/14/2018 2258 | Welfare Check | HRL | | |
| 06/14/2018 2300 | Welfare Check | HRL | | |
| 06/14/2018 2334 | Welfare Check | HRL | | |
| 06/14/2018 2346 | Welfare Check | HRL | | |
| 06/14/2018 2355 | Welfare Check | HRL | | |
| 06/14/2018 2358 | Welfare Check | HRL | | |
| 06/15/2018 0053 | Welfare Check | HRL | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0118 | Welfare Check | HRL | | |
| 06/15/2018 0158 | Welfare Check | HRL | | |
| 06/15/2018 0309 | Welfare Check | HRL | | |
| 06/15/2018 0355 | Welfare Check | HRL | | |
| 06/15/2018 0455 | In Transit | HRL | | |
| 06/15/2018 0807 | Received | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |

CAROL STHEFANY H
DOB:          -File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 2105 | Welfare Check | RGV | ████ | |
| 06/15/2018 2202 | Welfare Check | RGV | ████ | |
| 06/15/2018 2300 | Welfare Check | RGV | ████ | |
| 06/16/2018 0207 | Welfare Check | RGV | ████ | |
| 06/16/2018 0302 | Welfare Check | RGV | ████ | |
| 06/16/2018 0403 | Welfare Check | RGV | ████ | |
| 06/16/2018 0523 | Welfare Check | RGV | ████ | |
| 06/16/2018 0744 | Welfare Check | RGV | ████ | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | ████ | Cold Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | ████ | |
| 06/16/2018 0914 | Welfare Check | RGV | ████ | |
| 06/16/2018 1153 | Welfare Check | RGV | ████ | |
| 06/16/2018 1249 | Welfare Check | RGV | ████ | |
| 06/16/2018 1249 | Served meal(Accepted) | RGV | ████ | Cold Meal - fed |
| 06/16/2018 1312 | Perm Book Out | RGV | | ████ |

CAROL STHEFANY H████
DOB:████    A-File #: ████
Event: ████

# Subject Activity Log



## FREDERICK H ██████████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (4 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1645 |
| **Book In Date/Time:** | 06/14/2018 0015 |
| **Book Out Date/Time:** | 06/16/2018 1357 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

| **Possible Trafficking?** ██████ | **Expresses Fear of Return?** ██████ |
|---|---|

FREDERICK H ██████████████
DOB: ████████████     A-File #: ██████████
Event: ████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1645 | Arrest | N/A | | |
| 06/12/2018 2215 | Book In | RGC | | |
| 06/13/2018 0351 | Welfare Check | RGC | ██████████ | |
| 06/13/2018 0351 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/13/2018 0918 | Welfare Check | RGC | | ntr |
| 06/13/2018 0918 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/13/2018 1413 | Welfare Check | RGC | | |
| 06/13/2018 1413 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/13/2018 2025 | Welfare Check | RGC | | |
| 06/13/2018 2025 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/13/2018 2236 | In Transit | RGC | | ████████ |
| 06/14/2018 0010 | Received | MCS | | |
| 06/14/2018 0013 | In Transit | MCS | | ████████ |
| 06/14/2018 0015 | Received | RGV | | |
| 06/14/2018 0100 | Welfare Check | RGV | ██████████ | |
| 06/14/2018 0200 | Welfare Check | RGV | | |
| 06/14/2018 0303 | Welfare Check | RGV | | |
| 06/14/2018 0306 | Welfare Check | RGV | | |
| 06/14/2018 0401 | Welfare Check | RGV | | |
| 06/14/2018 0501 | Welfare Check | RGV | | |

FREDERICK H ██████████████████
DOB: ██████████     A-File #: ████████████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0733 | Welfare Check | RGV | | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | | |
| 06/14/2018 0905 | Welfare Check | RGV | | |
| 06/14/2018 1012 | Welfare Check | RGV | | |
| 06/14/2018 1100 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1506 | Bodily Cleansing Product | RGV | | |
| 06/14/2018 1506 | Dental Hygiene Product | RGV | | |
| 06/14/2018 1506 | Clean Clothing Provided | RGV | | |
| 06/14/2018 1506 | Shower Provided | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1605 | FOJC and ORR Notified | RGV | | Transaction ID: |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1712 | UAC Video Shown | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1813 | Welfare Check | RGV | █████████ | |
| 06/14/2018 1941 | Welfare Check | RGV | █████████ | |
| 06/14/2018 1945 | Telephone Used | RGV | █████████ | |
| 06/14/2018 2008 | Welfare Check | RGV | █████████ | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | █████████ | |
| 06/14/2018 2009 | Welfare Check | RGV | █████████ | |
| 06/14/2018 2111 | Welfare Check | RGV | █████████ | |
| 06/14/2018 2222 | Welfare Check | RGV | █████████ | |
| 06/14/2018 2300 | Welfare Check | RGV | █████████ | |
| 06/15/2018 0011 | Welfare Check | RGV | █████████ | |
| 06/15/2018 0100 | Welfare Check | RGV | █████████ | |
| 06/15/2018 0354 | Welfare Check | RGV | █████████ | |
| 06/15/2018 0400 | Welfare Check | RGV | █████████ | |
| 06/15/2018 0500 | Welfare Check | RGV | █████████ | |
| 06/15/2018 0700 | UAC Video Shown | RGV | █████████ | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | █████████ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | █████████ | |
| 06/15/2018 0800 | Welfare Check | RGV | █████████ | |
| 06/15/2018 1038 | Welfare Check | RGV | █████████ | |
| 06/15/2018 1147 | Welfare Check | RGV | █████████ | |
| 06/15/2018 1207 | Welfare Check | RGV | █████████ | |

FREDERICK H █████████
DOB: █████████ A-File #: █████████
Event: █████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 1902 | Telephone Used | RGV | | |
| 06/15/2018 1948 | ORR Placement Received | RGV | | SWK Casa Phoenix |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0100 | Processing Complete | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |

FREDERICK H█████████████

DOB: ████████  A-File #: ████████

Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0523 | Welfare Check | RGV | ███ | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1245 | Welfare Check | RGV | | |
| 06/16/2018 1245 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1357 | Perm Book Out | RGV | | ███ |

# Subject Activity Log



## ELRY G███████████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (30 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/11/2018 0230 |
| **Book In Date/Time:** | 06/12/2018 1638 |
| **Book Out Date/Time:** | 06/18/2018 1312 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

| | | |
|---|---|---|
| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** ██ |

ELRY G█████████████
DOB: ████████      A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/11/2018 0230 | Arrest | N/A | | |
| 06/12/2018 0354 | Book In | MCS | | |
| 06/12/2018 0451 | Welfare Check | MCS | ███████ | |
| 06/12/2018 0451 | Served meal(Accepted) | MCS | | Cold Meal - sandwich  juice |
| 06/12/2018 0630 | Welfare Check | MCS | | |
| 06/12/2018 0630 | Served meal(Accepted) | MCS | | Hot Meal - Served by G4S |
| 06/12/2018 0843 | Welfare Check | MCS | | |
| 06/12/2018 1123 | Welfare Check | MCS | | |
| 06/12/2018 1248 | Welfare Check | MCS | | |
| 06/12/2018 1248 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/12/2018 1430 | Welfare Check | MCS | | |
| 06/12/2018 1530 | Welfare Check | MCS | | |
| 06/12/2018 1607 | In Transit | MCS | | ███████ |
| 06/12/2018 1638 | Bodily Cleansing Product | RGV | ███████ | |
| 06/12/2018 1638 | Clean Clothing Provided | RGV | | |
| 06/12/2018 1638 | Medical Screening Completed | RGV | | |
| 06/12/2018 1638 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/12/2018 1638 | Welfare Check | RGV | | |
| 06/12/2018 1638 | Shower Provided | RGV | | |
| 06/12/2018 1638 | Sleeping Cot/Mat and Blanket Provided | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1638 | Received | RGV | | |
| 06/12/2018 1700 | Welfare Check | RGV | | |
| 06/12/2018 1805 | Welfare Check | RGV | | |
| 06/12/2018 1905 | Welfare Check | RGV | | |
| 06/12/2018 1906 | Welfare Check | RGV | | |
| 06/12/2018 1955 | Welfare Check | RGV | | |
| 06/12/2018 2105 | Welfare Check | RGV | | |
| 06/12/2018 2158 | Welfare Check | RGV | | |
| 06/13/2018 0012 | Welfare Check | RGV | | |
| 06/13/2018 0215 | Welfare Check | RGV | | |
| 06/13/2018 0315 | Welfare Check | RGV | | |
| 06/13/2018 0424 | Welfare Check | RGV | | |
| 06/13/2018 0506 | Welfare Check | RGV | | |
| 06/13/2018 0700 | Welfare Check | RGV | | |
| 06/13/2018 0729 | Snacks, Milk, Juice Provided | RGV | | |
| 06/13/2018 0729 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/13/2018 0729 | Welfare Check | RGV | | |
| 06/13/2018 0805 | Welfare Check | RGV | | |
| 06/13/2018 0904 | Welfare Check | RGV | | |
| 06/13/2018 1001 | Welfare Check | RGV | | |
| 06/13/2018 1101 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1159 | Welfare Check | RGV | | |
| 06/13/2018 1200 | Welfare Check | RGV | | |
| 06/13/2018 1200 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/13/2018 1259 | Welfare Check | RGV | | |
| 06/13/2018 1357 | Welfare Check | RGV | | |
| 06/13/2018 1526 | Welfare Check | RGV | | |
| 06/13/2018 1613 | Welfare Check | RGV | | |
| 06/13/2018 1613 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/13/2018 1622 | Welfare Check | RGV | | |
| 06/13/2018 1805 | Welfare Check | RGV | | |
| 06/13/2018 1816 | Welfare Check | RGV | | |
| 06/13/2018 1911 | Welfare Check | RGV | | |
| 06/13/2018 1924 | Welfare Check | RGV | | |
| 06/13/2018 2022 | Welfare Check | RGV | | |
| 06/13/2018 2103 | Welfare Check | RGV | | |
| 06/13/2018 2300 | Welfare Check | RGV | | |
| 06/14/2018 0001 | Welfare Check | RGV | | |
| 06/14/2018 0100 | Welfare Check | RGV | | |
| 06/14/2018 0200 | Welfare Check | RGV | | |
| 06/14/2018 0303 | Welfare Check | RGV | | |
| 06/14/2018 0306 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0401 | Welfare Check | RGV | | |
| 06/14/2018 0501 | Welfare Check | RGV | | |
| 06/14/2018 0733 | Welfare Check | RGV | | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | | |
| 06/14/2018 0905 | Welfare Check | RGV | | |
| 06/14/2018 1012 | Welfare Check | RGV | | |
| 06/14/2018 1100 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2009 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2111 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2222 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2300 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0011 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0100 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0354 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0400 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0500 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0800 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1147 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1207 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1400 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1500 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1538 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1600 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1249 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1249 | Served meal(Accepted) | RGV | ■ | Cold Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1300 | Shower Provided | RGV | | |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0559 | Welfare Check | RGV | | |
| 06/17/2018 0654 | Welfare Check | RGV | | |
| 06/17/2018 0700 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | | |
| 06/17/2018 0903 | Welfare Check | RGV | | |
| 06/17/2018 1004 | Welfare Check | RGV | | |
| 06/17/2018 1105 | Welfare Check | RGV | | |
| 06/17/2018 1206 | Welfare Check | RGV | | |
| 06/17/2018 1208 | Welfare Check | RGV | | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | | |
| 06/17/2018 1402 | Welfare Check | RGV | | |
| 06/17/2018 1504 | Welfare Check | RGV | | |
| 06/17/2018 1602 | Welfare Check | RGV | | |
| 06/17/2018 1702 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | | old Meal |
| 06/17/2018 1922 | Welfare Check | RGV | | |
| 06/17/2018 2000 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 2120 | Welfare Check | RGV | | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | | |
| 06/17/2018 2228 | Welfare Check | RGV | | |
| 06/17/2018 2302 | Processing Complete | RGV | | |
| 06/17/2018 2356 | Welfare Check | RGV | | |
| 06/18/2018 0059 | Welfare Check | RGV | | |
| 06/18/2018 0150 | Welfare Check | RGV | | |
| 06/18/2018 0210 | Welfare Check | RGV | | |
| 06/18/2018 0308 | Welfare Check | RGV | | |
| 06/18/2018 0402 | Welfare Check | RGV | | |
| 06/18/2018 0505 | Welfare Check | RGV | | |
| 06/18/2018 0551 | Welfare Check | RGV | | |
| 06/18/2018 0700 | Welfare Check | RGV | | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | | |
| 06/18/2018 0900 | Welfare Check | RGV | | |
| 06/18/2018 1002 | Welfare Check | RGV | | |
| 06/18/2018 1100 | Welfare Check | RGV | | |
| 06/18/2018 1200 | Welfare Check | RGV | | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | | |

ELRY G
DOB:                    A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 1312 | Perm Book Out | RGV | | ████████ |

# Subject Activity Log



## FERDY G███████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (5 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | ELRY ██████ G████████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/11/2018 0230 |
| **Book In Date/Time:** | 06/12/2018 1638 |
| **Book Out Date/Time:** | 06/18/2018 1312 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**    **Expresses Fear of Return?**

FERDY G███████████
DOB: ██████████        A-File #: 215762821
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/11/2018 0230 | Arrest | N/A | | |
| 06/12/2018 0356 | Book In | MCS | | |
| 06/12/2018 0451 | Welfare Check | MCS | | |
| 06/12/2018 0451 | Served meal(Accepted) | MCS | | Cold Meal - sandwich  juice |
| 06/12/2018 0630 | Welfare Check | MCS | | |
| 06/12/2018 0630 | Served meal(Accepted) | MCS | | Hot Meal - Served by G4S |
| 06/12/2018 0843 | Welfare Check | MCS | | |
| 06/12/2018 1123 | Welfare Check | MCS | | |
| 06/12/2018 1248 | Welfare Check | MCS | | |
| 06/12/2018 1248 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/12/2018 1430 | Welfare Check | MCS | | |
| 06/12/2018 1530 | Welfare Check | MCS | | |
| 06/12/2018 1607 | In Transit | MCS | | MFT0010878206 |
| 06/12/2018 1638 | Bodily Cleansing Product | RGV | | |
| 06/12/2018 1638 | Clean Clothing Provided | RGV | | |
| 06/12/2018 1638 | Medical Screening Completed | RGV | | |
| 06/12/2018 1638 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/12/2018 1638 | Welfare Check | RGV | | |
| 06/12/2018 1638 | Shower Provided | RGV | | |
| 06/12/2018 1638 | Sleeping Cot/Mat and Blanket Provided | RGV | | |



FERDY G
DOB:                              A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1638 | Received | RGV | | |
| 06/12/2018 1700 | Welfare Check | RGV | | |
| 06/12/2018 1805 | Welfare Check | RGV | | |
| 06/12/2018 1905 | Welfare Check | RGV | | |
| 06/12/2018 1906 | Welfare Check | RGV | | |
| 06/12/2018 1955 | Welfare Check | RGV | | |
| 06/12/2018 2105 | Welfare Check | RGV | | |
| 06/12/2018 2158 | Welfare Check | RGV | | |
| 06/12/2018 2200 | Snacks, Milk, Juice Provided | RGV | | |
| 06/12/2018 2200 | Welfare Check | RGV | | |
| 06/13/2018 0012 | Welfare Check | RGV | | |
| 06/13/2018 0215 | Welfare Check | RGV | | |
| 06/13/2018 0315 | Welfare Check | RGV | | |
| 06/13/2018 0424 | Welfare Check | RGV | | |
| 06/13/2018 0506 | Welfare Check | RGV | | |
| 06/13/2018 0700 | Welfare Check | RGV | | |
| 06/13/2018 0729 | Snacks, Milk, Juice Provided | RGV | | |
| 06/13/2018 0729 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/13/2018 0729 | Welfare Check | RGV | | |
| 06/13/2018 0805 | Welfare Check | RGV | | |
| 06/13/2018 0904 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1001 | Welfare Check | RGV | | |
| 06/13/2018 1101 | Welfare Check | RGV | | |
| 06/13/2018 1159 | Welfare Check | RGV | | |
| 06/13/2018 1200 | Welfare Check | RGV | | |
| 06/13/2018 1200 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/13/2018 1259 | Welfare Check | RGV | | |
| 06/13/2018 1357 | Welfare Check | RGV | | |
| 06/13/2018 1526 | Welfare Check | RGV | | |
| 06/13/2018 1614 | Welfare Check | RGV | | |
| 06/13/2018 1614 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/13/2018 1622 | Welfare Check | RGV | | |
| 06/13/2018 1805 | Welfare Check | RGV | | |
| 06/13/2018 1816 | Welfare Check | RGV | | |
| 06/13/2018 1911 | Welfare Check | RGV | | |
| 06/13/2018 1924 | Welfare Check | RGV | | |
| 06/13/2018 2022 | Welfare Check | RGV | | |
| 06/13/2018 2103 | Welfare Check | RGV | | |
| 06/13/2018 2300 | Welfare Check | RGV | | |
| 06/14/2018 0001 | Welfare Check | RGV | | |
| 06/14/2018 0100 | Welfare Check | RGV | | |
| 06/14/2018 0200 | Welfare Check | RGV | | |

FERDY G█████████████
DOB: ████████ -File #: ████████
Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0303 | Welfare Check | RGV | | |
| 06/14/2018 0306 | Welfare Check | RGV | | |
| 06/14/2018 0401 | Welfare Check | RGV | | |
| 06/14/2018 0501 | Welfare Check | RGV | | |
| 06/14/2018 0733 | Welfare Check | RGV | | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | | |
| 06/14/2018 0905 | Welfare Check | RGV | | |
| 06/14/2018 1012 | Welfare Check | RGV | | |
| 06/14/2018 1100 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1506 | Bodily Cleansing Product | RGV | | |
| 06/14/2018 1506 | Dental Hygiene Product | RGV | | |
| 06/14/2018 1506 | Clean Clothing Provided | RGV | | |
| 06/14/2018 1506 | Shower Provided | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |

FERDY G█████████████
DOB: ███████████  A-File #: ████████
Event: ██████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1712 | UAC Video Shown | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 1947 | Rejoined With Family Unit | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2009 | Welfare Check | RGV | | |
| 06/14/2018 2111 | Welfare Check | RGV | | |
| 06/14/2018 2222 | Welfare Check | RGV | | |
| 06/14/2018 2300 | Welfare Check | RGV | | |
| 06/15/2018 0011 | Welfare Check | RGV | | |
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |

FERDY G
DOB:          -File #:
Event:

Printed:     8/17/18
Page 6 of 11

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1147 | Welfare Check | RGV | █████ | |
| 06/15/2018 1207 | Welfare Check | RGV | █████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | █████ | |
| 06/15/2018 1400 | Welfare Check | RGV | █████ | |
| 06/15/2018 1500 | Welfare Check | RGV | █████ | |
| 06/15/2018 1538 | Welfare Check | RGV | █████ | |
| 06/15/2018 1600 | Welfare Check | RGV | █████ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | █████ | |
| 06/15/2018 1800 | Welfare Check | RGV | █████ | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | █████ | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | █████ | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | █████ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | █████ | |
| 06/15/2018 2008 | Welfare Check | RGV | █████ | |
| 06/15/2018 2105 | Welfare Check | RGV | █████ | |
| 06/15/2018 2202 | Welfare Check | RGV | █████ | |
| 06/15/2018 2300 | Welfare Check | RGV | █████ | |
| 06/16/2018 0207 | Welfare Check | RGV | █████ | |
| 06/16/2018 0302 | Welfare Check | RGV | █████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0403 | Welfare Check | RGV | ▮ | |
| 06/16/2018 0523 | Welfare Check | RGV | ▮ | |
| 06/16/2018 0742 | Welfare Check | RGV | ▮ | |
| 06/16/2018 0742 | UAC Video Shown | RGV | ▮ | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | ▮ | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | ▮ | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | ▮ | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | ▮ | |
| 06/16/2018 0914 | Welfare Check | RGV | ▮ | |
| 06/16/2018 1153 | Welfare Check | RGV | ▮ | |
| 06/16/2018 1245 | Welfare Check | RGV | ▮ | |
| 06/16/2018 1245 | UAC Video Shown | RGV | ▮ | know what to expect |
| 06/16/2018 1245 | Served meal(Accepted) | RGV | ▮ | Hot Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | ▮ | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | ▮ | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | ▮ | |
| 06/16/2018 1404 | Welfare Check | RGV | ▮ | |
| 06/16/2018 1458 | Welfare Check | RGV | ▮ | |
| 06/16/2018 1500 | Shower Provided | RGV | ▮ | |
| 06/16/2018 1557 | Welfare Check | RGV | ▮ | |
| 06/16/2018 1658 | Welfare Check | RGV | ▮ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1800 | Rejoined With Family Unit | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |
| 06/17/2018 0559 | Welfare Check | RGV | | |
| 06/17/2018 0654 | Welfare Check | RGV | | |
| 06/17/2018 0700 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | | |
| 06/17/2018 0903 | Welfare Check | RGV | | |
| 06/17/2018 1004 | Welfare Check | RGV | | |

FERDY G
DOB:                -File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1105 | Welfare Check | RGV | | |
| 06/17/2018 1206 | Welfare Check | RGV | | |
| 06/17/2018 1208 | Welfare Check | RGV | | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | | |
| 06/17/2018 1402 | Welfare Check | RGV | | |
| 06/17/2018 1504 | Welfare Check | RGV | | |
| 06/17/2018 1602 | Welfare Check | RGV | | |
| 06/17/2018 1702 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/17/2018 1922 | Welfare Check | RGV | | |
| 06/17/2018 2000 | Welfare Check | RGV | | |
| 06/17/2018 2120 | Welfare Check | RGV | | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | | |
| 06/17/2018 2228 | Welfare Check | RGV | | |
| 06/17/2018 2302 | Processing Complete | RGV | | |
| 06/17/2018 2356 | Welfare Check | RGV | | |
| 06/18/2018 0059 | Welfare Check | RGV | | |
| 06/18/2018 0150 | Welfare Check | RGV | | |
| 06/18/2018 0210 | Welfare Check | RGV | | |

FERDY G███████████
DOB: ███████████ A-File #: ███████
Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 0308 | Welfare Check | RGV | ███ | |
| 06/18/2018 0402 | Welfare Check | RGV | ███ | |
| 06/18/2018 0505 | Welfare Check | RGV | ███ | |
| 06/18/2018 0551 | Welfare Check | RGV | ███ | |
| 06/18/2018 0700 | Welfare Check | RGV | ███ | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | ███ | |
| 06/18/2018 0900 | Welfare Check | RGV | ███ | |
| 06/18/2018 1002 | Welfare Check | RGV | ███ | |
| 06/18/2018 1100 | Welfare Check | RGV | ███ | |
| 06/18/2018 1200 | Welfare Check | RGV | ███ | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | ███ | |
| 06/18/2018 1312 | Perm Book Out | RGV | | ███ |

FERDY G███
DOB: ███   A-File #: ███
Event: ███

# Subject Activity Log



## EYDI P███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████████ (36 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1415 |
| **Book In Date/Time:** | 06/12/2018 2359 |
| **Book Out Date/Time:** | 06/16/2018 1044 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**          **Expresses Fear of Return?**

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1415 | Arrest | N/A | | |
| 06/12/2018 1626 | Book In | MCS | | |
| 06/12/2018 1747 | Welfare Check | MCS | | |
| 06/12/2018 1748 | Welfare Check | MCS | | |
| 06/12/2018 1748 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/12/2018 1837 | Welfare Check | MCS | | |
| 06/12/2018 2002 | Welfare Check | MCS | | |
| 06/12/2018 2143 | Welfare Check | MCS | | |
| 06/12/2018 2215 | Welfare Check | MCS | | |
| 06/12/2018 2215 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/12/2018 2242 | Welfare Check | MCS | | |
| 06/12/2018 2329 | In Transit | MCS | | |
| 06/12/2018 2359 | Received | RGV | | |
| 06/13/2018 0000 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/13/2018 0000 | Medical Screening Completed | RGV | | |
| 06/13/2018 0000 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/13/2018 0000 | Welfare Check | RGV | | |
| 06/13/2018 0000 | Snacks, Milk, Juice Provided | RGV | | |
| 06/13/2018 0000 | Shower Provided | RGV | | Detainee could not be showered at this time since time of arrival did not fall with in the providers hours of operations. Detainee will be showered once operation resumes. |

EYDI P
DOB:
Event:
A-File #:

Printed:        8/8/18
Page 2 of 7

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 0012 | Welfare Check | RGV | | |
| 06/13/2018 0215 | Welfare Check | RGV | | |
| 06/13/2018 0315 | Welfare Check | RGV | | |
| 06/13/2018 0424 | Welfare Check | RGV | | |
| 06/13/2018 0506 | Welfare Check | RGV | | |
| 06/13/2018 0700 | Welfare Check | RGV | | |
| 06/13/2018 0703 | Shower Provided | RGV | | |
| 06/13/2018 0729 | Snacks, Milk, Juice Provided | RGV | | |
| 06/13/2018 0729 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/13/2018 0729 | Welfare Check | RGV | | |
| 06/13/2018 0805 | Welfare Check | RGV | | |
| 06/13/2018 0904 | Welfare Check | RGV | | |
| 06/13/2018 1001 | Welfare Check | RGV | | |
| 06/13/2018 1101 | Welfare Check | RGV | | |
| 06/13/2018 1159 | Welfare Check | RGV | | |
| 06/13/2018 1259 | Welfare Check | RGV | | |
| 06/13/2018 1357 | Welfare Check | RGV | | |
| 06/13/2018 1417 | Processing Complete | RGV | | |
| 06/13/2018 1526 | Welfare Check | RGV | | |
| 06/13/2018 1609 | Welfare Check | RGV | | |
| 06/13/2018 1609 | Served meal(Accepted) | RGV | | Cold Meal |

EYDI P
DOB:                    A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1613 | Welfare Check | RGV | | |
| 06/13/2018 1613 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/13/2018 1622 | Welfare Check | RGV | | |
| 06/13/2018 1805 | Welfare Check | RGV | | |
| 06/13/2018 1816 | Welfare Check | RGV | | |
| 06/13/2018 1911 | Welfare Check | RGV | | |
| 06/13/2018 1924 | Welfare Check | RGV | | |
| 06/13/2018 2022 | Welfare Check | RGV | | |
| 06/13/2018 2103 | Welfare Check | RGV | | |
| 06/13/2018 2300 | Welfare Check | RGV | | |
| 06/14/2018 0001 | Welfare Check | RGV | | |
| 06/14/2018 0100 | Welfare Check | RGV | | |
| 06/14/2018 0200 | Welfare Check | RGV | | |
| 06/14/2018 0303 | Welfare Check | RGV | | |
| 06/14/2018 0306 | Welfare Check | RGV | | |
| 06/14/2018 0401 | Welfare Check | RGV | | |
| 06/14/2018 0501 | Welfare Check | RGV | | |
| 06/14/2018 0733 | Welfare Check | RGV | | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | | |
| 06/14/2018 0905 | Welfare Check | RGV | | |

EYDI P
DOB:                    A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1012 | Welfare Check | RGV | | |
| 06/14/2018 1100 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2009 | Welfare Check | RGV | | |
| 06/14/2018 2111 | Welfare Check | RGV | | |
| 06/14/2018 2222 | Welfare Check | RGV | | |
| 06/14/2018 2300 | Welfare Check | RGV | | |
| 06/15/2018 0011 | Welfare Check | RGV | | |
| 06/15/2018 0100 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |

EYDI P█████████
DOB: ████████ -File #: ██████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1044 | Perm Book Out | RGV | | |



# Subject Activity Log



## KENSY P██████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 5 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | EYDI ████████ P██████████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1415 |
| **Book In Date/Time:** | 06/12/2018 2359 |
| **Book Out Date/Time:** | 06/16/2018 1044 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** ████    **Expresses Fear of Return?** ████

KENSY P██████████
DOB: ████████   A-File #: ████████
Event: ████████

## Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/12/2018 1415 | Arrest | N/A | | |
| 06/12/2018 1626 | Book In | MCS | | |
| 06/12/2018 1747 | Welfare Check | MCS | ███████ | |
| 06/12/2018 1748 | Welfare Check | MCS | ███████ | |
| 06/12/2018 1748 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/12/2018 1837 | Welfare Check | MCS | ███████ | |
| 06/12/2018 2002 | Welfare Check | MCS | ███████ | |
| 06/12/2018 2143 | Welfare Check | MCS | ███████ | |
| 06/12/2018 2215 | Welfare Check | MCS | ███████ | |
| 06/12/2018 2215 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/12/2018 2242 | Welfare Check | MCS | ███████ | |
| 06/12/2018 2329 | In Transit | MCS | | ███████ |
| 06/12/2018 2359 | Received | RGV | | |
| 06/13/2018 0000 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/13/2018 0000 | UAC Video Shown | RGV | ███████ | |
| 06/13/2018 0000 | Medical Screening Completed | RGV | ███████ | |
| 06/13/2018 0000 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/13/2018 0000 | Welfare Check | RGV | ███████ | |
| 06/13/2018 0000 | Snacks, Milk, Juice Provided | RGV | ███████ | |

KENSY P ███████
DOB: ███████
Event:     A-File #: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/13/2018 0000 | Shower Provided | RGV | █████████ | Detainee could not be showered at this time since time of arrival did not fall with in the providers hours of operations. Detainee will be showered once operation resumes. |
| 06/13/2018 0012 | Welfare Check | RGV | | |
| 06/13/2018 0215 | Welfare Check | RGV | | |
| 06/13/2018 0315 | Welfare Check | RGV | | |
| 06/13/2018 0424 | Welfare Check | RGV | | |
| 06/13/2018 0506 | Welfare Check | RGV | | |
| 06/13/2018 0700 | Welfare Check | RGV | | |
| 06/13/2018 0703 | Shower Provided | RGV | | |
| 06/13/2018 0729 | Snacks, Milk, Juice Provided | RGV | | |
| 06/13/2018 0729 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/13/2018 0729 | Welfare Check | RGV | | |
| 06/13/2018 0805 | Welfare Check | RGV | | |
| 06/13/2018 0904 | Welfare Check | RGV | | |
| 06/13/2018 1001 | Welfare Check | RGV | | |
| 06/13/2018 1101 | Welfare Check | RGV | | |
| 06/13/2018 1159 | Welfare Check | RGV | | |
| 06/13/2018 1205 | Welfare Check | RGV | | |
| 06/13/2018 1205 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/13/2018 1259 | Welfare Check | RGV | | |
| 06/13/2018 1357 | Welfare Check | RGV | | |

KENSY P █████████

DOB: █████████   A-File #: █████████

Event: █████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1526 | Welfare Check | RGV | | |
| 06/13/2018 1614 | Welfare Check | RGV | | |
| 06/13/2018 1614 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/13/2018 1622 | Welfare Check | RGV | | |
| 06/13/2018 1805 | Welfare Check | RGV | | |
| 06/13/2018 1816 | Welfare Check | RGV | | |
| 06/13/2018 1825 | FOJC and ORR Notified | RGV | | Transaction ID: |
| 06/13/2018 1911 | Welfare Check | RGV | | |
| 06/13/2018 1917 | Telephone Used | RGV | | |
| 06/13/2018 1924 | Welfare Check | RGV | | |
| 06/13/2018 2022 | Welfare Check | RGV | | |
| 06/13/2018 2103 | Welfare Check | RGV | | |
| 06/13/2018 2300 | Welfare Check | RGV | | |
| 06/14/2018 0001 | Welfare Check | RGV | | |
| 06/14/2018 0100 | Welfare Check | RGV | | |
| 06/14/2018 0200 | Welfare Check | RGV | | |
| 06/14/2018 0303 | Welfare Check | RGV | | |
| 06/14/2018 0306 | Welfare Check | RGV | | |
| 06/14/2018 0401 | Welfare Check | RGV | | |
| 06/14/2018 0501 | Welfare Check | RGV | | |
| 06/14/2018 0733 | Welfare Check | RGV | | |

KENSY P
DOB:                -File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0733 | UAC Video Shown | RGV | ███████ | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | | |
| 06/14/2018 0905 | Welfare Check | RGV | | |
| 06/14/2018 1012 | Welfare Check | RGV | | |
| 06/14/2018 1100 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1411 | Processing Complete | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1712 | UAC Video Shown | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 1945 | Telephone Used | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |

KENSY P███████████
DOB: ███████   A-File #: ██████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2009 | Welfare Check | RGV | | |
| 06/14/2018 2111 | Welfare Check | RGV | | |
| 06/14/2018 2215 | ORR Placement Received | RGV | | SWK Hacienda del Sol |
| 06/14/2018 2222 | Welfare Check | RGV | | |
| 06/14/2018 2300 | Welfare Check | RGV | | |
| 06/15/2018 0011 | Welfare Check | RGV | | |
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | UAC Video Shown | RGV | | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |

KENSY P█████████
DOB: █████████  A-File #: █████████
Event: █████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1500 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |

KENSY P ███████████

DOB: ██████████  A-File #: ████████

Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0748 | Welfare Check | RGV | ███ | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | ███ | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | ███ | |
| 06/16/2018 0914 | Welfare Check | RGV | ███ | |
| 06/16/2018 1044 | Perm Book Out | RGV | | ███ |

KENSY P█████
DOB: █████  A-File #: █████
Event: █████

# Subject Activity Log



## IFRAIN H███████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | █████ 36 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1745 |
| **Book In Date/Time:** | 06/14/2018 0326 |
| **Book Out Date/Time:** | 06/14/2018 0720 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**

**Expresses Fear of Return?**

IFRAIN H█████
DOB:
Event:

A-File #:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1745 | Arrest | N/A | | |
| 06/12/2018 2134 | Book In | RGC | | |
| 06/13/2018 0351 | Welfare Check | RGC | ████████ | |
| 06/13/2018 0351 | Served meal(Accepted) | RGC | ████████ | Cold Meal |
| 06/13/2018 0918 | Welfare Check | RGC | ████████ | ntr |
| 06/13/2018 0918 | Served meal(Accepted) | RGC | ████████ | Cold Meal |
| 06/13/2018 1413 | Welfare Check | RGC | ████████ | |
| 06/13/2018 1413 | Served meal(Accepted) | RGC | ████████ | Cold Meal |
| 06/13/2018 1428 | Processing Complete | RGC | ████████ | |
| 06/13/2018 2025 | Welfare Check | RGC | ████████ | |
| 06/13/2018 2025 | Served meal(Accepted) | RGC | ████████ | Cold Meal |
| 06/14/2018 0241 | In Transit | RGC | | ██████ |
| 06/14/2018 0326 | Received | RGV | | |
| 06/14/2018 0401 | Welfare Check | RGV | ████████ | |
| 06/14/2018 0501 | Welfare Check | RGV | ████████ | |
| 06/14/2018 0720 | Perm Book Out | RGV | | ██████ |

IFRAIN H ██████
DOB: ██████     A-File #: ██████
Event:



# Subject Activity Log

JESICA H ███████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 16 yoa) |
| **Nationality:** | ████████ |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1745 |
| **Book In Date/Time:** | 06/14/2018 1241 |
| **Book Out Date/Time:** | 06/15/2018 1733 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | SOUTHWEST KEY - RIO GRANDE |

**Possible Trafficking?** ███

**Expresses Fear of Return?** ███

JESICA H ███████████████
DOB ████████  A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1745 | Arrest | N/A | | |
| 06/12/2018 2135 | Book In | RGC | | |
| 06/13/2018 0351 | Welfare Check | RGC | ███████ | |
| 06/13/2018 0351 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/13/2018 0353 | UAC Video Shown | RGC | | |
| 06/13/2018 0918 | Welfare Check | RGC | | ntr |
| 06/13/2018 0918 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/13/2018 1413 | Welfare Check | RGC | | |
| 06/13/2018 1413 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/13/2018 1424 | FOJC and ORR Notified | RGC | | Transaction ID: ███████ |
| 06/13/2018 1428 | Processing Complete | RGC | | |
| 06/13/2018 2025 | Welfare Check | RGC | | |
| 06/13/2018 2025 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/14/2018 0402 | Welfare Check | RGC | | |
| 06/14/2018 0402 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/14/2018 1000 | Snacks, Milk, Juice Provided | RGC | | |
| 06/14/2018 1000 | Served meal(Accepted) | RGC | | Hot Meal |
| 06/14/2018 1000 | Welfare Check | RGC | | |
| 06/14/2018 1219 | In Transit | RGC | | ███████ |
| 06/14/2018 1241 | Received | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1506 | Bodily Cleansing Product | RGV | | |
| 06/14/2018 1506 | Dental Hygiene Product | RGV | | |
| 06/14/2018 1506 | Clean Clothing Provided | RGV | | |
| 06/14/2018 1506 | Shower Provided | RGV | | |
| 06/14/2018 1507 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 1507 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 1507 | Welfare Check | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1712 | UAC Video Shown | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 1945 | Telephone Used | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2009 | Welfare Check | RGV | | |

JESICA H
DOB:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2111 | Welfare Check | RGV | | |
| 06/14/2018 2222 | Welfare Check | RGV | | |
| 06/14/2018 2300 | Welfare Check | RGV | | |
| 06/15/2018 0011 | Welfare Check | RGV | | |
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | UAC Video Shown | RGV | | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1219 | ORR Placement Received | RGV | | SWK Rio Grande |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |



JESICA
DOB:                          A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1600 | Welfare Check | RGV | ███ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | ███ | |
| 06/15/2018 1713 | UAC Video Shown | RGV | ███ | |
| 06/15/2018 1733 | Perm Book Out | RGV | | ███ |

# Subject Activity Log



## MAYNOR H████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (13 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1745 |
| **Book In Date/Time:** | 06/14/2018 1241 |
| **Book Out Date/Time:** | 06/15/2018 1733 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | SOUTHWEST KEY - RIO GRANDE |

**Possible Trafficking?** ████     **Expresses Fear of Return?** ████

MAYNOR H████████
DOB: ████████     A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1745 | Arrest | N/A | | |
| 06/12/2018 2137 | Book In | RGC | | |
| 06/13/2018 0351 | Welfare Check | RGC | ███████ | |
| 06/13/2018 0351 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/13/2018 0353 | UAC Video Shown | RGC | | |
| 06/13/2018 0918 | Welfare Check | RGC | | ntr |
| 06/13/2018 0918 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/13/2018 1413 | Welfare Check | RGC | | |
| 06/13/2018 1413 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/13/2018 1425 | FOJC and ORR Notified | RGC | | Transaction ID: ████████ |
| 06/13/2018 1427 | Processing Complete | RGC | | |
| 06/13/2018 2025 | Welfare Check | RGC | | |
| 06/13/2018 2025 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/14/2018 0402 | Welfare Check | RGC | | |
| 06/14/2018 0402 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/14/2018 1000 | Snacks, Milk, Juice Provided | RGC | | |
| 06/14/2018 1000 | Served meal(Accepted) | RGC | | Hot Meal |
| 06/14/2018 1000 | Welfare Check | RGC | | |
| 06/14/2018 1219 | In Transit | RGC | | ███████ |
| 06/14/2018 1241 | Received | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1506 | Bodily Cleansing Product | RGV | | |
| 06/14/2018 1506 | Dental Hygiene Product | RGV | | |
| 06/14/2018 1506 | Clean Clothing Provided | RGV | | |
| 06/14/2018 1506 | Shower Provided | RGV | | |
| 06/14/2018 1507 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 1507 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 1507 | Welfare Check | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1712 | UAC Video Shown | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 1945 | Telephone Used | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2009 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2111 | Welfare Check | RGV | ███ | |
| 06/14/2018 2222 | Welfare Check | RGV | ███ | |
| 06/14/2018 2300 | Welfare Check | RGV | ███ | |
| 06/15/2018 0011 | Welfare Check | RGV | ███ | |
| 06/15/2018 0100 | Welfare Check | RGV | ███ | |
| 06/15/2018 0354 | Welfare Check | RGV | ███ | |
| 06/15/2018 0400 | Welfare Check | RGV | ███ | |
| 06/15/2018 0500 | Welfare Check | RGV | ███ | |
| 06/15/2018 0700 | UAC Video Shown | RGV | ███ | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ███ | |
| 06/15/2018 0800 | Welfare Check | RGV | ███ | |
| 06/15/2018 1038 | Welfare Check | RGV | ███ | |
| 06/15/2018 1147 | Welfare Check | RGV | ███ | |
| 06/15/2018 1207 | Welfare Check | RGV | ███ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/15/2018 1219 | ORR Placement Received | RGV | ███ | SWK Rio Grande |
| 06/15/2018 1318 | Welfare Check | RGV | ███ | |
| 06/15/2018 1400 | Welfare Check | RGV | ███ | |
| 06/15/2018 1500 | Welfare Check | RGV | ███ | |
| 06/15/2018 1538 | Welfare Check | RGV | ███ | |

MAYNOR H ███
DOB: ███ -File #: ███
Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1600 | Welfare Check | RGV | ███████████ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1711 | UAC Video Shown | RGV | | |
| 06/15/2018 1733 | Perm Book Out | RGV | | ████████████ |

MAYNOR H ███████████████

DOB: ████████████ -File #: ██████████

Event: ███████████████

# Subject Activity Log



SILVIA F███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 33 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1630 |
| **Book In Date/Time:** | 06/15/2018 0009 |
| **Book Out Date/Time:** | 06/16/2018 1358 |

**Processing Agent:** ████████
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?** ██     **Expresses Fear of Return?** ██

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1630 | Arrest | N/A | | |
| 06/12/2018 1758 | Book In | FLF | | |
| 06/12/2018 1909 | Welfare Check | FLF | ██████ | |
| 06/12/2018 2336 | Welfare Check | FLF | ██████ | |
| 06/12/2018 2336 | Served meal(Accepted) | FLF | ██████ | Cold Meal |
| 06/13/2018 0004 | Welfare Check | FLF | ██████ | |
| 06/13/2018 0201 | Welfare Check | FLF | ██████ | |
| 06/13/2018 0201 | Served meal(Accepted) | FLF | ██████ | Cold Meal |
| 06/13/2018 0502 | Welfare Check | FLF | ██████ | |
| 06/13/2018 0817 | Welfare Check | FLF | ██████ | |
| 06/13/2018 0925 | Welfare Check | FLF | ██████ | F285 |
| 06/13/2018 0928 | Welfare Check | FLF | ██████ | |
| 06/13/2018 0928 | Served meal(Accepted) | FLF | ██████ | Cold Meal - sandwich |
| 06/13/2018 1029 | Welfare Check | FLF | ██████ | |
| 06/13/2018 1107 | Welfare Check | FLF | ██████ | |
| 06/13/2018 1300 | Welfare Check | FLF | ██████ | |
| 06/13/2018 1615 | Welfare Check | FLF | ██████ | |
| 06/13/2018 1615 | Served meal(Accepted) | FLF | ██████ | Cold Meal |
| 06/14/2018 0045 | Welfare Check | FLF | ██████ | |
| 06/14/2018 0045 | Served meal(Accepted) | FLF | ██████ | Cold Meal |

SILVIA F █████████
DOB: ████████        A-File #: ████████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0130 | Welfare Check | FLF | | |
| 06/14/2018 0300 | Welfare Check | FLF | | |
| 06/14/2018 0630 | Welfare Check | FLF | | F298 |
| 06/14/2018 0716 | Welfare Check | FLF | | f208 |
| 06/14/2018 0752 | Welfare Check | FLF | | |
| 06/14/2018 0830 | Welfare Check | FLF | | f208 |
| 06/14/2018 0920 | Welfare Check | FLF | | F208 |
| 06/14/2018 0943 | Welfare Check | FLF | | |
| 06/14/2018 0946 | Welfare Check | FLF | | |
| 06/14/2018 0946 | Served meal(Accepted) | FLF | | Cold Meal |
| 06/14/2018 1044 | Welfare Check | FLF | | |
| 06/14/2018 1122 | Welfare Check | FLF | | |
| 06/14/2018 1315 | Welfare Check | FLF | | |
| 06/14/2018 1400 | Welfare Check | FLF | | |
| 06/14/2018 1415 | Welfare Check | FLF | | |
| 06/14/2018 1430 | Welfare Check | FLF | | |
| 06/14/2018 1445 | Welfare Check | FLF | | |
| 06/14/2018 1450 | Processing Complete | FLF | | |
| 06/14/2018 1500 | Welfare Check | FLF | | |
| 06/14/2018 1515 | Welfare Check | FLF | | |
| 06/14/2018 1530 | Welfare Check | FLF | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1545 | Welfare Check | FLF | ███████ | |
| 06/14/2018 1600 | Welfare Check | FLF | | |
| 06/14/2018 1615 | Welfare Check | FLF | | |
| 06/14/2018 1630 | Welfare Check | FLF | | |
| 06/14/2018 1645 | Welfare Check | FLF | | |
| 06/14/2018 1700 | Welfare Check | FLF | | |
| 06/14/2018 1715 | Welfare Check | FLF | | |
| 06/14/2018 1730 | Welfare Check | FLF | | |
| 06/14/2018 1745 | Welfare Check | FLF | | |
| 06/14/2018 1800 | Welfare Check | FLF | | |
| 06/14/2018 1800 | Served meal(Accepted) | FLF | | Cold Meal |
| 06/14/2018 1830 | Welfare Check | FLF | | |
| 06/14/2018 1845 | Welfare Check | FLF | | |
| 06/14/2018 1900 | Welfare Check | FLF | | |
| 06/14/2018 1915 | Welfare Check | FLF | | |
| 06/14/2018 1930 | Welfare Check | FLF | | |
| 06/14/2018 1945 | Welfare Check | FLF | | |
| 06/14/2018 2000 | Welfare Check | FLF | | |
| 06/14/2018 2015 | Welfare Check | FLF | | |
| 06/14/2018 2030 | Welfare Check | FLF | | |
| 06/14/2018 2213 | In Transit | FLF | | ████████ |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0009 | Received | RGV | | |
| 06/15/2018 0011 | Welfare Check | RGV | | |
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1901 | Welfare Check | RGV | ███ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/15/2018 2008 | Welfare Check | RGV | ███ | |
| 06/15/2018 2105 | Welfare Check | RGV | ███ | |
| 06/15/2018 2202 | Welfare Check | RGV | ███ | |
| 06/15/2018 2300 | Welfare Check | RGV | ███ | |
| 06/16/2018 0207 | Welfare Check | RGV | ███ | |
| 06/16/2018 0302 | Welfare Check | RGV | ███ | |
| 06/16/2018 0403 | Welfare Check | RGV | ███ | |
| 06/16/2018 0523 | Welfare Check | RGV | ███ | |
| 06/16/2018 0744 | Welfare Check | RGV | ███ | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | ███ | Cold Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | ███ | |
| 06/16/2018 0914 | Welfare Check | RGV | ███ | |
| 06/16/2018 1153 | Welfare Check | RGV | ███ | |
| 06/16/2018 1249 | Welfare Check | RGV | ███ | |
| 06/16/2018 1249 | Served meal(Accepted) | RGV | ███ | Cold Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | ███ | |
| 06/16/2018 1358 | Perm Book Out | RGV | | ███ |

# Subject Activity Log



## KATHERINE E ████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (16 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | SILVIA ████████ F ████████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1630 |
| **Book In Date/Time:** | 06/13/2018 1541 |
| **Book Out Date/Time:** | 06/16/2018 1358 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |
|---|---|---|---|

KATHERINE E ████████
DOB: ████████     A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1630 | Arrest | N/A | | |
| 06/12/2018 1759 | Book In | FLF | | |
| 06/12/2018 1909 | Welfare Check | FLF | ███████ | |
| 06/12/2018 2245 | Welfare Check | FLF | | |
| 06/12/2018 2245 | Served meal(Accepted) | FLF | | Hot Meal |
| 06/13/2018 0004 | Welfare Check | FLF | | |
| 06/13/2018 0009 | FOJC and ORR Notified | FLF | | Transaction ID: ███████ |
| 06/13/2018 0201 | Welfare Check | FLF | | |
| 06/13/2018 0201 | Served meal(Accepted) | FLF | | Cold Meal |
| 06/13/2018 0502 | Welfare Check | FLF | | |
| 06/13/2018 0537 | UAC Video Shown | FLF | | |
| 06/13/2018 0722 | Processing Complete | FLF | | |
| 06/13/2018 0817 | Welfare Check | FLF | | |
| 06/13/2018 0827 | ORR Placement Received | FLF | | |
| 06/13/2018 0827 | Served meal(Accepted) | FLF | | Cold Meal - sandwich |
| 06/13/2018 0827 | Welfare Check | FLF | | |
| 06/13/2018 0925 | Welfare Check | FLF | | F285 |
| 06/13/2018 1029 | Welfare Check | FLF | | |
| 06/13/2018 1107 | Welfare Check | FLF | | |
| 06/13/2018 1224 | In Transit | FLF | | ███████ |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1541 | Received | RGV | | |
| 06/13/2018 1603 | Bodily Cleansing Product | RGV | | |
| 06/13/2018 1603 | Clean Clothing Provided | RGV | | |
| 06/13/2018 1603 | Medical Screening Completed | RGV | | |
| 06/13/2018 1603 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/13/2018 1603 | Welfare Check | RGV | | |
| 06/13/2018 1603 | Snacks, Milk, Juice Provided | RGV | | |
| 06/13/2018 1603 | Shower Provided | RGV | | |
| 06/13/2018 1603 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/13/2018 1614 | Welfare Check | RGV | | |
| 06/13/2018 1614 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/13/2018 1622 | Welfare Check | RGV | | |
| 06/13/2018 1805 | Welfare Check | RGV | | |
| 06/13/2018 1816 | Welfare Check | RGV | | |
| 06/13/2018 1911 | Welfare Check | RGV | | |
| 06/13/2018 1916 | Rejoined With Family Unit | RGV | | family visit for 15 minutes. |
| 06/13/2018 1917 | Telephone Used | RGV | | |
| 06/13/2018 1924 | Welfare Check | RGV | | |
| 06/13/2018 2022 | Welfare Check | RGV | | |
| 06/13/2018 2103 | Welfare Check | RGV | | |
| 06/13/2018 2300 | Welfare Check | RGV | | |

KATHERINE E█████████████

DOB: ██████ A-File #: ███████

Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0001 | Welfare Check | RGV | | |
| 06/14/2018 0100 | Welfare Check | RGV | | |
| 06/14/2018 0200 | Welfare Check | RGV | | |
| 06/14/2018 0303 | Welfare Check | RGV | | |
| 06/14/2018 0306 | Welfare Check | RGV | | |
| 06/14/2018 0401 | Welfare Check | RGV | | |
| 06/14/2018 0501 | Welfare Check | RGV | | |
| 06/14/2018 0733 | Welfare Check | RGV | | |
| 06/14/2018 0733 | UAC Video Shown | RGV | | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | | |
| 06/14/2018 0905 | Welfare Check | RGV | | |
| 06/14/2018 1012 | Welfare Check | RGV | | |
| 06/14/2018 1100 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |

KATHERINE E
DOB:                    -File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1712 | UAC Video Shown | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 1945 | Telephone Used | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2009 | Welfare Check | RGV | | |
| 06/14/2018 2111 | Welfare Check | RGV | | |
| 06/14/2018 2222 | Welfare Check | RGV | | |
| 06/14/2018 2300 | Welfare Check | RGV | | |
| 06/15/2018 0011 | Welfare Check | RGV | | |
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | UAC Video Shown | RGV | | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1038 | Welfare Check | RGV | █ | |
| 06/15/2018 1147 | Welfare Check | RGV | █ | |
| 06/15/2018 1207 | Welfare Check | RGV | █ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | █ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | █ | |
| 06/15/2018 1400 | Welfare Check | RGV | █ | |
| 06/15/2018 1500 | Welfare Check | RGV | █ | |
| 06/15/2018 1538 | Welfare Check | RGV | █ | |
| 06/15/2018 1600 | Welfare Check | RGV | █ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | █ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | █ | |
| 06/15/2018 1713 | UAC Video Shown | RGV | █ | |
| 06/15/2018 1800 | Welfare Check | RGV | █ | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | █ | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | █ | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | █ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | █ | |
| 06/15/2018 2008 | Welfare Check | RGV | █ | |
| 06/15/2018 2105 | Welfare Check | RGV | █ | |
| 06/15/2018 2202 | Welfare Check | RGV | █ | |
| 06/15/2018 2300 | Welfare Check | RGV | █ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0207 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1248 | Welfare Check | RGV | | |
| 06/16/2018 1248 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 1248 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1358 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



## KEVIN M███████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (18 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ██████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 2045 |
| **Book In Date/Time:** | 06/13/2018 1608 |
| **Book Out Date/Time:** | 06/15/2018 1440 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | BAPTIST CHILD & FAMILY SVCS-HLG |

**Possible Trafficking?** ██    **Expresses Fear of Return?** ██

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 2045 | Arrest | N/A | | |
| 06/12/2018 2347 | Book In | MCS | | |
| 06/13/2018 0451 | Welfare Check | MCS | ███████ | |
| 06/13/2018 0451 | Served meal(Accepted) | MCS | ███████ | Cold Meal - sandwich,juice |
| 06/13/2018 0825 | Welfare Check | MCS | ███████ | |
| 06/13/2018 0827 | Welfare Check | MCS | ███████ | |
| 06/13/2018 0827 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/13/2018 0922 | Welfare Check | MCS | ███████ | |
| 06/13/2018 0947 | FOJC and ORR Notified | MCS | ███████ | ███████████ |
| 06/13/2018 1048 | Welfare Check | MCS | ███████ | all subjects appear to be in good health at this time. |
| 06/13/2018 1525 | In Transit | MCS | | ███████ |
| 06/13/2018 1608 | Received | RGV | | |
| 06/13/2018 1614 | Bodily Cleansing Product | RGV | ███████ | |
| 06/13/2018 1614 | Clean Clothing Provided | RGV | ███████ | |
| 06/13/2018 1614 | Medical Screening Completed | RGV | ███████ | |
| 06/13/2018 1614 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/13/2018 1614 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1614 | Shower Provided | RGV | ███████ | showers will resume at 0700 |
| 06/13/2018 1614 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/13/2018 1622 | Welfare Check | RGV | ███████ | |

KEVIN M ███████
DOB: ███████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1710 | UAC Video Shown | RGV | ███████ | |
| 06/13/2018 1805 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1816 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1911 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1916 | Rejoined With Family Unit | RGV | ███████ | family visit for 15 minutes. |
| 06/13/2018 1917 | Telephone Used | RGV | ███████ | |
| 06/13/2018 1924 | Welfare Check | RGV | ███████ | |
| 06/13/2018 2022 | Welfare Check | RGV | ███████ | |
| 06/13/2018 2103 | Welfare Check | RGV | ███████ | |
| 06/13/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0001 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0100 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0200 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0303 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0306 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0401 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0501 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0733 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0733 | UAC Video Shown | RGV | ███████ | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | ███████ | |

KEVIN M ███████
DOB: ███████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0905 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1012 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1059 | Processing Complete | RGV | ██████ | |
| 06/14/2018 1100 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1221 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1404 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1517 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1602 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1611 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1712 | UAC Video Shown | RGV | ██████ | |
| 06/14/2018 1813 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1941 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1945 | Telephone Used | RGV | ██████ | |
| 06/14/2018 2008 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 06/14/2018 2009 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2111 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2222 | Welfare Check | RGV | ██████████ | |
| 06/14/2018 2300 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 0011 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 0100 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 0354 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 0400 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 0500 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 0700 | UAC Video Shown | RGV | ██████████ | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | ██████████ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 0800 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 1147 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 1207 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ██████████ | Hot Meal |
| 06/15/2018 1215 | ORR Placement Received | RGV | ██████████ | BCFS Harlingen |
| 06/15/2018 1310 | ORR Placement Received | RGV | ██████████ | BCFS Harlingen |
| 06/15/2018 1318 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 1400 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 1440 | Perm Book Out | RGV | | ██████████ |

# Subject Activity Log



## MIGUEL A███████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ 53 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ███████████ |
| **A-File #:** | ████████ |
| **FINS #:** | ████ |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/14/2018 0030 |
| **Book In Date/Time:** | 06/15/2018 0036 |
| **Book Out Date/Time:** | 06/18/2018 1312 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████ |
| **ORR Facility:** | |

| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |
|---|---|---|---|

MIGUEL A█████
DOB: █████████     A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0030 | Arrest | N/A | | |
| 06/14/2018 0213 | Book In | MCS | | |
| 06/14/2018 0654 | Welfare Check | MCS | ███████ | |
| 06/14/2018 0719 | Welfare Check | MCS | ███████ | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | ███████ | |
| 06/14/2018 0949 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1146 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1253 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1304 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | ███████ | |
| 06/14/2018 1519 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | ███████ | |
| 06/14/2018 1619 | Welfare Check | MCS | ███████ | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | ███████ | |

MIGUEL A █████████
DOB: ███████       ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1820 | Welfare Check | MCS | ██████ | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | ██████ | |
| 06/14/2018 1900 | Welfare Check | MCS | ██████ | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | ██████ | |
| 06/14/2018 1905 | Welfare Check | MCS | ██████ | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | ██████ | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | ██████ | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | ██████ | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | ██████ | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | ██████ | |
| 06/14/2018 2035 | Welfare Check | MCS | ██████ | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | ██████ | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | ██████ | |
| 06/14/2018 2123 | Welfare Check | MCS | ██████ | |
| 06/15/2018 0013 | In Transit | MCS | | ██████ |
| 06/15/2018 0036 | Received | RGV | | |
| 06/15/2018 0037 | Sleeping Cot/Mat and Blanket Provided | RGV | ██████ | |
| 06/15/2018 0037 | Medical Screening Completed | RGV | ██████ | |
| 06/15/2018 0037 | Other | RGV | ██████ | subjects will be offered a showered at 0700hrs |
| 06/15/2018 0037 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0037 | Snacks, Milk, Juice Provided | RGV | ██████ | |

MIGUEL A ██████
DOB: ██████
Event: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0100 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0354 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0400 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1147 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1400 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1500 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1538 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1600 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1800 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1901 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | ███████ | |

MIGUEL A ███████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 2008 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2105 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2202 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0207 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0302 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0403 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0523 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0744 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | ███████ | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | ███████ | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0914 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1153 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1249 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1249 | Served meal(Accepted) | RGV | ███████ | Cold Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | ███████ | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1404 | Welfare Check | RGV | ███████ | |

MIGUEL A █████████████
DOB: █████████████
Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1458 | Welfare Check | RGV | ████ | |
| 06/16/2018 1557 | Welfare Check | RGV | ████ | |
| 06/16/2018 1658 | Welfare Check | RGV | ████ | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | ████ | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | ████ | |
| 06/16/2018 1904 | Welfare Check | RGV | ████ | |
| 06/16/2018 2052 | Welfare Check | RGV | ████ | |
| 06/16/2018 2247 | Welfare Check | RGV | ████ | |
| 06/17/2018 0028 | Welfare Check | RGV | ████ | |
| 06/17/2018 0100 | Welfare Check | RGV | ████ | |
| 06/17/2018 0200 | Welfare Check | RGV | ████ | |
| 06/17/2018 0302 | Welfare Check | RGV | ████ | |
| 06/17/2018 0400 | Welfare Check | RGV | ████ | |
| 06/17/2018 0405 | Welfare Check | RGV | ████ | |
| 06/17/2018 0500 | Welfare Check | RGV | ████ | |
| 06/17/2018 0559 | Welfare Check | RGV | ████ | |
| 06/17/2018 0654 | Welfare Check | RGV | ████ | |
| 06/17/2018 0700 | Welfare Check | RGV | ████ | |
| 06/17/2018 0736 | Welfare Check | RGV | ████ | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | ████ | |

MIGUEL A ████
DOB: ████
Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0903 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1004 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1041 | Processing Complete | RGV | ███████ | |
| 06/17/2018 1105 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1206 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1208 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1402 | Bodily Cleansing Product | RGV | ███████ | |
| 06/17/2018 1402 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1402 | Dental Hygiene Product | RGV | ███████ | |
| 06/17/2018 1402 | Clean Clothing Provided | RGV | ███████ | |
| 06/17/2018 1402 | Shower Provided | RGV | ███████ | |
| 06/17/2018 1504 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1602 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1702 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1704 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/17/2018 1922 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2000 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2120 | Welfare Check | RGV | ███████ | |

MIGUEL A ███████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/17/2018 2228 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2356 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0059 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0150 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0210 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0308 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0402 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0505 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0551 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0900 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1002 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1100 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1200 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1312 | Perm Book Out | RGV | | ███████ |

MIGUEL A ███████
DOB: ███████
Event: ███████



# Subject Activity Log

## ANDRI A███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 15 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | MIGUEL ████████ A███████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | ████████ |
| **FINS #:** | ████████ |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/14/2018 0030 |
| **Book In Date/Time:** | 06/15/2018 0036 |
| **Book Out Date/Time:** | 06/18/2018 1312 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

| **Possible Trafficking?** ███ | **Expresses Fear of Return?** ███ |
|---|---|

ANDRI A███████
DOB: ████████
Event: ████████

Printed:   8/17/18
Page 1 of 9

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0030 | Arrest | N/A | | |
| 06/14/2018 0214 | Book In | MCS | | |
| 06/14/2018 0654 | Welfare Check | MCS | ███ | |
| 06/14/2018 0719 | Welfare Check | MCS | ███ | |
| 06/14/2018 0719 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/14/2018 0805 | Welfare Check | MCS | ███ | |
| 06/14/2018 0949 | Welfare Check | MCS | ███ | |
| 06/14/2018 1146 | Welfare Check | MCS | ███ | |
| 06/14/2018 1253 | Welfare Check | MCS | ███ | |
| 06/14/2018 1304 | Welfare Check | MCS | ███ | |
| 06/14/2018 1304 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/14/2018 1357 | Welfare Check | MCS | ███ | |
| 06/14/2018 1519 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 1519 | Medical Screening Completed | MCS | ███ | |
| 06/14/2018 1519 | Welfare Check | MCS | ███ | |
| 06/14/2018 1619 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 1619 | Medical Screening Completed | MCS | ███ | |
| 06/14/2018 1619 | Welfare Check | MCS | ███ | |
| 06/14/2018 1820 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 1820 | Medical Screening Completed | MCS | ███ | |

ANDRI A███

DOB: ███

Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1820 | Welfare Check | MCS | ███ | |
| 06/14/2018 1900 | Sleeping Cot/Mat and Blanket Provided | MCS | ███ | |
| 06/14/2018 1900 | Welfare Check | MCS | ███ | |
| 06/14/2018 1900 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 1905 | Welfare Check | MCS | ███ | |
| 06/14/2018 1905 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/14/2018 1939 | Welfare Check | MCS | ███ | |
| 06/14/2018 1939 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/14/2018 2035 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 2035 | Medical Screening Completed | MCS | ███ | |
| 06/14/2018 2035 | Welfare Check | MCS | ███ | |
| 06/14/2018 2123 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/14/2018 2123 | Medical Screening Completed | MCS | ███ | |
| 06/14/2018 2123 | Welfare Check | MCS | ███ | |
| 06/15/2018 0013 | In Transit | MCS | | ███ |
| 06/15/2018 0036 | Received | RGV | | |
| 06/15/2018 0037 | Sleeping Cot/Mat and Blanket Provided | RGV | ███ | |
| 06/15/2018 0037 | Medical Screening Completed | RGV | ███ | |
| 06/15/2018 0037 | Other | RGV | ███ | subjects will be offered a showered at 0700hrs |
| 06/15/2018 0037 | Welfare Check | RGV | ███ | |
| 06/15/2018 0037 | Snacks, Milk, Juice Provided | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0100 | Welfare Check | RGV | █████████ | |
| 06/15/2018 0354 | Welfare Check | RGV | █████████ | |
| 06/15/2018 0400 | Welfare Check | RGV | █████████ | |
| 06/15/2018 0500 | Welfare Check | RGV | █████████ | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | █████████ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | █████████ | |
| 06/15/2018 0800 | Welfare Check | RGV | █████████ | |
| 06/15/2018 0843 | Shower Provided | RGV | █████████ | |
| 06/15/2018 1038 | Welfare Check | RGV | █████████ | |
| 06/15/2018 1147 | Welfare Check | RGV | █████████ | |
| 06/15/2018 1207 | Welfare Check | RGV | █████████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | █████████ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | █████████ | |
| 06/15/2018 1400 | Welfare Check | RGV | █████████ | |
| 06/15/2018 1500 | Welfare Check | RGV | █████████ | |
| 06/15/2018 1538 | Welfare Check | RGV | █████████ | |
| 06/15/2018 1600 | Welfare Check | RGV | █████████ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | █████████ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | █████████ | |
| 06/15/2018 1713 | UAC Video Shown | RGV | █████████ | |
| 06/15/2018 1800 | Welfare Check | RGV | █████████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | █████ | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | █████ | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | █████ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | █████ | |
| 06/15/2018 2008 | Welfare Check | RGV | █████ | |
| 06/15/2018 2105 | Welfare Check | RGV | █████ | |
| 06/15/2018 2202 | Welfare Check | RGV | █████ | |
| 06/15/2018 2300 | Welfare Check | RGV | █████ | |
| 06/16/2018 0207 | Welfare Check | RGV | █████ | |
| 06/16/2018 0302 | Welfare Check | RGV | █████ | |
| 06/16/2018 0403 | Welfare Check | RGV | █████ | |
| 06/16/2018 0523 | Welfare Check | RGV | █████ | |
| 06/16/2018 0742 | Welfare Check | RGV | █████ | |
| 06/16/2018 0742 | UAC Video Shown | RGV | █████ | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | █████ | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | █████ | |
| 06/16/2018 0914 | Welfare Check | RGV | █████ | |
| 06/16/2018 1153 | Welfare Check | RGV | █████ | |
| 06/16/2018 1248 | Welfare Check | RGV | █████ | |
| 06/16/2018 1248 | UAC Video Shown | RGV | █████ | know what to expect |
| 06/16/2018 1248 | Served meal(Accepted) | RGV | █████ | Hot Meal - fed |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1319 | Welfare Check | RGV | █████ | |
| 06/16/2018 1404 | Welfare Check | RGV | █████ | |
| 06/16/2018 1458 | Welfare Check | RGV | █████ | |
| 06/16/2018 1557 | Welfare Check | RGV | █████ | |
| 06/16/2018 1658 | Welfare Check | RGV | █████ | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | █████ | |
| 06/16/2018 1800 | Rejoined With Family Unit | RGV | █████ | |
| 06/16/2018 1904 | Welfare Check | RGV | █████ | |
| 06/16/2018 2052 | Welfare Check | RGV | █████ | |
| 06/16/2018 2247 | Welfare Check | RGV | █████ | |
| 06/17/2018 0028 | Welfare Check | RGV | █████ | |
| 06/17/2018 0100 | Welfare Check | RGV | █████ | |
| 06/17/2018 0200 | Welfare Check | RGV | █████ | |
| 06/17/2018 0302 | Welfare Check | RGV | █████ | |
| 06/17/2018 0400 | Welfare Check | RGV | █████ | |
| 06/17/2018 0405 | Welfare Check | RGV | █████ | |
| 06/17/2018 0500 | Welfare Check | RGV | █████ | |
| 06/17/2018 0559 | Welfare Check | RGV | █████ | |
| 06/17/2018 0654 | Welfare Check | RGV | █████ | |
| 06/17/2018 0700 | Welfare Check | RGV | █████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0736 | Welfare Check | RGV | ██████ | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/17/2018 0805 | Bodily Cleansing Product | RGV | ██████ | |
| 06/17/2018 0805 | Dental Hygiene Product | RGV | ██████ | |
| 06/17/2018 0805 | Clean Clothing Provided | RGV | ██████ | |
| 06/17/2018 0805 | Shower Provided | RGV | ██████ | |
| 06/17/2018 0822 | Welfare Check | RGV | ██████ | |
| 06/17/2018 0903 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1004 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1040 | Processing Complete | RGV | ██████ | |
| 06/17/2018 1105 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1206 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1208 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1402 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1504 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1602 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1702 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1704 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | ██████ | Cold Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1922 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2000 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2120 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/17/2018 2228 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2356 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0059 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0150 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0210 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0308 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0402 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0505 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0551 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0700 | Welfare Check | RGV | ████ | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | ████ | |
| 06/18/2018 0900 | Welfare Check | RGV | ████ | |
| 06/18/2018 1002 | Welfare Check | RGV | ████ | |
| 06/18/2018 1100 | Welfare Check | RGV | ████ | |
| 06/18/2018 1200 | Welfare Check | RGV | ████ | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | ████ | Hot Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 1300 | Welfare Check | RGV | ████ | |
| 06/18/2018 1312 | Perm Book Out | RGV | | ██████ |

ANDRI A██████

DOB: ██████

Event: ██████

# Subject Activity Log



## REBECA S██████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████ 21 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1311 |
| **Book In Date/Time:** | 06/13/2018 0202 |
| **Book Out Date/Time:** | 06/16/2018 1307 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██

**Expresses Fear of Return?** ██

REBECA S█████
DOB: ████████
Event:

Printed:   8/17/18
Page 1 of 7

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1311 | Arrest | N/A | | |
| 06/12/2018 1516 | Book In | MCS | | |
| 06/12/2018 1530 | Welfare Check | MCS | ███████ | |
| 06/12/2018 1747 | Welfare Check | MCS | ███████ | |
| 06/12/2018 1748 | Welfare Check | MCS | ███████ | |
| 06/12/2018 1748 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/12/2018 1837 | Welfare Check | MCS | ███████ | |
| 06/12/2018 2002 | Welfare Check | MCS | ███████ | |
| 06/12/2018 2143 | Welfare Check | MCS | ███████ | |
| 06/12/2018 2215 | Welfare Check | MCS | ███████ | |
| 06/12/2018 2215 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/12/2018 2242 | Welfare Check | MCS | ███████ | |
| 06/13/2018 0201 | In Transit | MCS | | ███████ |
| 06/13/2018 0202 | Received | RGV | | |
| 06/13/2018 0215 | Welfare Check | RGV | ███████ | |
| 06/13/2018 0315 | Welfare Check | RGV | ███████ | |
| 06/13/2018 0424 | Welfare Check | RGV | ███████ | |
| 06/13/2018 0506 | Welfare Check | RGV | ███████ | |
| 06/13/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/13/2018 0730 | Snacks, Milk, Juice Provided | RGV | ███████ | |

REBECA S███████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 0730 | Served meal(Accepted) | RGV | █████████ | Cold Meal |
| 06/13/2018 0730 | Welfare Check | RGV | █████████ | |
| 06/13/2018 0805 | Welfare Check | RGV | █████████ | |
| 06/13/2018 0904 | Welfare Check | RGV | █████████ | |
| 06/13/2018 1001 | Welfare Check | RGV | █████████ | |
| 06/13/2018 1101 | Welfare Check | RGV | █████████ | |
| 06/13/2018 1159 | Welfare Check | RGV | █████████ | |
| 06/13/2018 1259 | Welfare Check | RGV | █████████ | |
| 06/13/2018 1357 | Welfare Check | RGV | █████████ | |
| 06/13/2018 1400 | Processing Complete | RGV | █████████ | |
| 06/13/2018 1526 | Welfare Check | RGV | █████████ | |
| 06/13/2018 1609 | Welfare Check | RGV | █████████ | |
| 06/13/2018 1609 | Served meal(Accepted) | RGV | █████████ | Cold Meal |
| 06/13/2018 1613 | Welfare Check | RGV | █████████ | |
| 06/13/2018 1613 | Served meal(Accepted) | RGV | █████████ | Cold Meal |
| 06/13/2018 1622 | Welfare Check | RGV | █████████ | |
| 06/13/2018 1805 | Welfare Check | RGV | █████████ | |
| 06/13/2018 1816 | Welfare Check | RGV | █████████ | |
| 06/13/2018 1911 | Welfare Check | RGV | █████████ | |
| 06/13/2018 1924 | Welfare Check | RGV | █████████ | |
| 06/13/2018 2022 | Welfare Check | RGV | █████████ | |

REBECA S██████
DOB: █████████
Event: █████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/13/2018 2103 | Welfare Check | RGV | ███████ | |
| 06/13/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0001 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0100 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0200 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0303 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0306 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0401 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0501 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0733 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0905 | Welfare Check | RGV | ███████ | |
| 06/14/2018 1012 | Welfare Check | RGV | ███████ | |
| 06/14/2018 1100 | Welfare Check | RGV | ███████ | |
| 06/14/2018 1221 | Welfare Check | RGV | ███████ | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | ███████ | |
| 06/14/2018 1404 | Welfare Check | RGV | ███████ | |
| 06/14/2018 1517 | Welfare Check | RGV | ███████ | |
| 06/14/2018 1602 | Welfare Check | RGV | ███████ | |

REBECA S████████
DOB: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|-----------|----------|
| 06/14/2018 1611 | Welfare Check | RGV | ███████ | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | ███████ | |
| 06/14/2018 1813 | Welfare Check | RGV | ███████ | |
| 06/14/2018 1941 | Welfare Check | RGV | ███████ | |
| 06/14/2018 2008 | Welfare Check | RGV | ███████ | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/14/2018 2009 | Welfare Check | RGV | ███████ | |
| 06/14/2018 2111 | Welfare Check | RGV | ███████ | |
| 06/14/2018 2222 | Welfare Check | RGV | ███████ | |
| 06/14/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0011 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0100 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0354 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0400 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1147 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1207 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1400 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1500 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1538 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1600 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1800 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1901 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/15/2018 2008 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2105 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2202 | Welfare Check | RGV | ███████ | |
| 06/15/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0207 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0302 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0403 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0523 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0744 | Welfare Check | RGV | ███████ | |

REBECA S███████
DOB: ███████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0744 | Served meal(Accepted) | RGV | ██████████ | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | ██████████ | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | ██████████ | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | ██████████ | |
| 06/16/2018 0914 | Welfare Check | RGV | ██████████ | |
| 06/16/2018 1153 | Welfare Check | RGV | ██████████ | |
| 06/16/2018 1249 | Welfare Check | RGV | ██████████ | |
| 06/16/2018 1249 | Served meal(Accepted) | RGV | ██████████ | Cold Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | ██████████ | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | ██████████ | Hot Meal - fed |
| 06/16/2018 1307 | Perm Book Out | RGV | | ██████████ |

REBECA S████████
DOB: ████████████
Event: ████████

# Subject Activity Log



## BETHANY S███████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (2 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1311 |
| **Book In Date/Time:** | 06/16/2018 0923 |
| **Book Out Date/Time:** | 06/16/2018 0927 |

| | |
|---|---|
| **Processing Agent:** | ██████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████ |
| **ORR Facility:** | CATHOLIC GUARDIAN SERVICES |

| | | | |
|---|---|---|---|
| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |

BETHANY S███
DOB: ██████     ██████████
Event: ██████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/12/2018 1311 | Arrest | N/A | | |
| 06/12/2018 1517 | Book In | MCS | | |
| 06/12/2018 1530 | Welfare Check | MCS | ██████ | |
| 06/12/2018 1747 | Welfare Check | MCS | ██████ | |
| 06/12/2018 1748 | Welfare Check | MCS | ██████ | |
| 06/12/2018 1748 | Served meal(Accepted) | MCS | ██████ | Cold Meal |
| 06/12/2018 1837 | Welfare Check | MCS | ██████ | |
| 06/12/2018 2002 | Welfare Check | MCS | ██████ | |
| 06/12/2018 2143 | Welfare Check | MCS | ██████ | |
| 06/12/2018 2215 | Welfare Check | MCS | ██████ | |
| 06/12/2018 2215 | Served meal(Accepted) | MCS | ██████ | Cold Meal |
| 06/12/2018 2223 | FOJC and ORR Notified | MCS | ██████ | ████████████ |
| 06/12/2018 2242 | Welfare Check | MCS | ██████ | |
| 06/13/2018 0201 | In Transit | MCS | | ██████ |
| 06/13/2018 0207 | Received | RGV | | |
| 06/13/2018 0215 | Welfare Check | RGV | ██████ | |
| 06/13/2018 0216 | Sleeping Cot/Mat and Blanket Provided | RGV | ██████ | |
| 06/13/2018 0216 | UAC Video Shown | RGV | ██████ | |
| 06/13/2018 0216 | Medical Screening Completed | RGV | ██████ | |
| 06/13/2018 0216 | Served meal(Accepted) | RGV | ██████ | Hot Meal |

BETHANY S████
DOB: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 0216 | Welfare Check | RGV | ▇▇▇ | |
| 06/13/2018 0216 | Snacks, Milk, Juice Provided | RGV | ▇▇▇ | |
| 06/13/2018 0216 | Shower Provided | RGV | ▇▇▇ | Detainee could not be showered at this time since time of arrival did not fall with in the providers hours of operations. Detainee will be showered once operation resumes. |
| 06/13/2018 0315 | Welfare Check | RGV | ▇▇▇ | |
| 06/13/2018 0424 | Welfare Check | RGV | ▇▇▇ | |
| 06/13/2018 0506 | Welfare Check | RGV | ▇▇▇ | |
| 06/13/2018 0700 | Welfare Check | RGV | ▇▇▇ | |
| 06/13/2018 0709 | Shower Provided | RGV | ▇▇▇ | |
| 06/13/2018 0728 | Snacks, Milk, Juice Provided | RGV | ▇▇▇ | |
| 06/13/2018 0728 | Served meal(Accepted) | RGV | ▇▇▇ | Hot Meal |
| 06/13/2018 0728 | Welfare Check | RGV | ▇▇▇ | |
| 06/13/2018 0731 | UAC Video Shown | RGV | ▇▇▇ | |
| 06/13/2018 0805 | Welfare Check | RGV | ▇▇▇ | |
| 06/13/2018 0904 | Welfare Check | RGV | ▇▇▇ | |
| 06/13/2018 1001 | Welfare Check | RGV | ▇▇▇ | |
| 06/13/2018 1101 | Welfare Check | RGV | ▇▇▇ | |
| 06/13/2018 1159 | Welfare Check | RGV | ▇▇▇ | |
| 06/13/2018 1205 | Welfare Check | RGV | ▇▇▇ | |
| 06/13/2018 1205 | Served meal(Accepted) | RGV | ▇▇▇ | Hot Meal |
| 06/13/2018 1213 | UAC Video Shown | RGV | ▇▇▇ | Minor was shown the Know what to expect Video. |

BETHANY S▇▇▇
DOB: ▇▇▇
Event: ▇▇▇

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1259 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1357 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1526 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1614 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1614 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/13/2018 1622 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1805 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1816 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1911 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1916 | Rejoined With Family Unit | RGV | ███████ | family visit for 15 minutes. |
| 06/13/2018 1917 | Telephone Used | RGV | ███████ | |
| 06/13/2018 1924 | Welfare Check | RGV | ███████ | |
| 06/13/2018 2022 | Welfare Check | RGV | ███████ | |
| 06/13/2018 2103 | Welfare Check | RGV | ███████ | |
| 06/13/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/13/2018 2306 | ORR Placement Received | RGV | ███████ | Catholic Guardian Services TFC |
| 06/14/2018 0001 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0100 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0200 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0303 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0306 | Welfare Check | RGV | ███████ | |

BETHANY S███████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0401 | Welfare Check | RGV | ██████ | |
| 06/14/2018 0501 | Welfare Check | RGV | ██████ | |
| 06/14/2018 0733 | Welfare Check | RGV | ██████ | |
| 06/14/2018 0733 | UAC Video Shown | RGV | ██████ | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | ██████ | |
| 06/14/2018 0905 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1012 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1044 | Processing Complete | RGV | ██████ | |
| 06/14/2018 1100 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1221 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1404 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1517 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1602 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1611 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1712 | UAC Video Shown | RGV | ██████ | |
| 06/14/2018 1813 | Welfare Check | RGV | ██████ | |

BETHANY S ████
DOB: ████████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1941 | Welfare Check | RGV | ███████ | |
| 06/14/2018 1945 | Telephone Used | RGV | ███████ | |
| 06/14/2018 2008 | Welfare Check | RGV | ███████ | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/14/2018 2009 | Welfare Check | RGV | ███████ | |
| 06/14/2018 2111 | Welfare Check | RGV | ███████ | |
| 06/14/2018 2222 | Welfare Check | RGV | ███████ | |
| 06/14/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0011 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0100 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0354 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0400 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0700 | UAC Video Shown | RGV | ███████ | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1147 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ███████ | Hot Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1318 | Welfare Check | RGV | ███ | |
| 06/15/2018 1400 | Welfare Check | RGV | ███ | |
| 06/15/2018 1500 | Welfare Check | RGV | ███ | |
| 06/15/2018 1538 | Welfare Check | RGV | ███ | |
| 06/15/2018 1600 | Welfare Check | RGV | ███ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | ███ | |
| 06/15/2018 1800 | Welfare Check | RGV | ███ | |
| 06/15/2018 1901 | Welfare Check | RGV | ███ | |
| 06/15/2018 1902 | Telephone Used | RGV | ███ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/15/2018 2008 | Welfare Check | RGV | ███ | |
| 06/15/2018 2105 | Welfare Check | RGV | ███ | |
| 06/15/2018 2202 | Welfare Check | RGV | ███ | |
| 06/15/2018 2300 | Welfare Check | RGV | ███ | |
| 06/16/2018 0207 | Welfare Check | RGV | ███ | |
| 06/16/2018 0302 | Welfare Check | RGV | ███ | |
| 06/16/2018 0403 | Welfare Check | RGV | ███ | |
| 06/16/2018 0523 | Welfare Check | RGV | ███ | |
| 06/16/2018 0742 | Welfare Check | RGV | ███ | |
| 06/16/2018 0742 | UAC Video Shown | RGV | ███ | know what to expect |

BETHANY S██
DOB: ████
Event: ████

Printed:   8/17/18
Page 7 of 8

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0742 | Served meal(Accepted) | RGV | ██████ | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | ██████ | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | ██████ | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | ██████ | |
| 06/16/2018 0844 | Perm Book Out | RGV | | ██████ |
| 06/16/2018 0923 | Book In | RGV | | |
| 06/16/2018 0927 | Perm Book Out | RGV | | ██████ |