# Subject Activity Log



## YENDER E█████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (17 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 2045 |
| **Book In Date/Time:** | 06/13/2018 1205 |
| **Book Out Date/Time:** | 06/15/2018 1440 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | BAPTIST CHILD & FAMILY SVCS-HLG |

**Possible Trafficking?** ██

**Expresses Fear of Return?** ██

YENDER E█████
DOB:
Event:

Printed:   8/17/18
Page 1 of 6

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 2045 | Arrest | N/A | | |
| 06/12/2018 2346 | Book In | MCS | | |
| 06/13/2018 0451 | Welfare Check | MCS | ██████████ | |
| 06/13/2018 0451 | Served meal(Accepted) | MCS | ██████████ | Cold Meal - sandwich,juice |
| 06/13/2018 0825 | Welfare Check | MCS | ████████ | |
| 06/13/2018 0827 | Welfare Check | MCS | ████████ | |
| 06/13/2018 0827 | Served meal(Accepted) | MCS | ████████ | Cold Meal |
| 06/13/2018 0922 | Welfare Check | MCS | ████████ | |
| 06/13/2018 0931 | FOJC and ORR Notified | MCS | ██████████ | ████████████████████ |
| 06/13/2018 1048 | Welfare Check | MCS | ██████ | all subjects appear to be in good health at this time. |
| 06/13/2018 1132 | In Transit | MCS | | ████████ |
| 06/13/2018 1205 | Received | RGV | | |
| 06/13/2018 1206 | Sleeping Cot/Mat and Blanket Provided | RGV | ████████ | |
| 06/13/2018 1206 | Medical Screening Completed | RGV | ████████ | |
| 06/13/2018 1206 | Served meal(Accepted) | RGV | ████████ | Hot Meal |
| 06/13/2018 1206 | Welfare Check | RGV | ████████ | |
| 06/13/2018 1206 | Shower Provided | RGV | ████████ | |
| 06/13/2018 1213 | UAC Video Shown | RGV | ████████ | Minor was shown the Know what to expect Video. |
| 06/13/2018 1259 | Welfare Check | RGV | ██████████ | |
| 06/13/2018 1357 | Welfare Check | RGV | ██████████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1400 | Processing Complete | RGV | ███████ | |
| 06/13/2018 1526 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1614 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1614 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/13/2018 1622 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1805 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1816 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1911 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1916 | Rejoined With Family Unit | RGV | ███████ | family visit for 15 minutes. |
| 06/13/2018 1917 | Telephone Used | RGV | ███████ | |
| 06/13/2018 1924 | Welfare Check | RGV | ███████ | |
| 06/13/2018 2022 | Welfare Check | RGV | ███████ | |
| 06/13/2018 2103 | Welfare Check | RGV | ███████ | |
| 06/13/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0001 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0100 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0200 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0303 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0306 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0401 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0501 | Welfare Check | RGV | ███████ | |

YENDER E█████
DOB: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/14/2018 0733 | Welfare Check | RGV | ██████████ | |
| 06/14/2018 0733 | UAC Video Shown | RGV | ██████████ | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | ██████████ | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | ██████████ | |
| 06/14/2018 0905 | Welfare Check | RGV | ██████████ | |
| 06/14/2018 1012 | Welfare Check | RGV | ██████████ | |
| 06/14/2018 1100 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1221 | Welfare Check | RGV | ██████████ | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | ██████████ | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | ██████████ | |
| 06/14/2018 1404 | Welfare Check | RGV | ████████ | |
| 06/14/2018 1517 | Welfare Check | RGV | ████████ | |
| 06/14/2018 1602 | Welfare Check | RGV | ██████████ | |
| 06/14/2018 1611 | Welfare Check | RGV | ██████████ | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | ██████████ | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | ██████████ | |
| 06/14/2018 1712 | UAC Video Shown | RGV | ██████████ | |
| 06/14/2018 1813 | Welfare Check | RGV | ██████████ | |
| 06/14/2018 1941 | Welfare Check | RGV | ██████████ | |
| 06/14/2018 1945 | Telephone Used | RGV | ██████████ | |
| 06/14/2018 2008 | Welfare Check | RGV | ██████████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 06/14/2018 2009 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2111 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2222 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2300 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0011 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0100 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0354 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0400 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0500 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0700 | UAC Video Shown | RGV | ██████ | |
| 06/15/2018 0705 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0800 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1147 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1207 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/15/2018 1215 | ORR Placement Received | RGV | ██████ | BCFS Harlingen |
| 06/15/2018 1310 | ORR Placement Received | RGV | ██████ | BCFS Harlingen |
| 06/15/2018 1318 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1400 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 1440 | Perm Book Out | RGV | | ████████████ |

# Subject Activity Log



## YASMIN R█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████████ (23 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/03/2018 1650 |
| **Book In Date/Time:** | 06/04/2018 0119 |
| **Book Out Date/Time:** | 06/07/2018 1020 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**          **Expresses Fear of Return?**

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/03/2018 1650 | Arrest | N/A | | |
| 06/03/2018 1854 | Book In | MCS | | |
| 06/04/2018 0117 | In Transit | MCS | ███████ | |
| 06/04/2018 0119 | Received | RGV | | |
| 06/04/2018 0120 | Sleeping Cot/Mat and Blanket Provided | RGV | ████████ | |
| 06/04/2018 0120 | Shower Provided | RGV | | Shower will be provided at 0700 hrs. |
| 06/04/2018 0120 | Welfare Check | RGV | | Subject arrived well |
| 06/04/2018 0120 | Served meal(Accepted) | RGV | | Cold Meal - Snack provided upon arrival |
| 06/04/2018 0120 | Medical Treatment (OBP) | RGV | | Examined and cleared by Ursula Medical |
| 06/04/2018 0203 | Welfare Check | RGV | | |
| 06/04/2018 0257 | Welfare Check | RGV | | |
| 06/04/2018 0321 | Welfare Check | RGV | | |
| 06/04/2018 0402 | Welfare Check | RGV | | |
| 06/04/2018 0403 | Welfare Check | RGV | | |
| 06/04/2018 0459 | Welfare Check | RGV | | |
| 06/04/2018 0613 | Welfare Check | RGV | | |
| 06/04/2018 0640 | Bodily Cleansing Product | RGV | | |
| 06/04/2018 0640 | Dental Hygiene Product | RGV | | |
| 06/04/2018 0640 | Clean Clothing Provided | RGV | | |
| 06/04/2018 0640 | Shower Provided | RGV | | |



| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 0640 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/04/2018 0700 | Welfare Check | RGV | | welfare |
| 06/04/2018 0800 | Welfare Check | RGV | | |
| 06/04/2018 0800 | Served meal(Accepted) | RGV | | Hot Meal - breakfast served |
| 06/04/2018 0916 | Welfare Check | RGV | | welfare check |
| 06/04/2018 1002 | Welfare Check | RGV | | Welfare Check |
| 06/04/2018 1110 | Welfare Check | RGV | | Welfare Check |
| 06/04/2018 1226 | Welfare Check | RGV | | |
| 06/04/2018 1255 | Welfare Check | RGV | | welfare check |
| 06/04/2018 1311 | Welfare Check | RGV | | |
| 06/04/2018 1311 | Served meal(Accepted) | RGV | | Hot Meal - lunch served at 1200 |
| 06/04/2018 1415 | Welfare Check | RGV | | welfare check for 1400 |
| 06/04/2018 1457 | Welfare Check | RGV | | |
| 06/04/2018 1559 | Welfare Check | RGV | | |
| 06/04/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/04/2018 1809 | Welfare Check | RGV | | |
| 06/04/2018 1851 | Welfare Check | RGV | | |
| 06/04/2018 2007 | Welfare Check | RGV | | |
| 06/04/2018 2052 | Welfare Check | RGV | | |
| 06/04/2018 2155 | Snacks, Milk, Juice Provided | RGV | | |
| 06/04/2018 2155 | Welfare Check | RGV | | |

YASMIN R██████████████
DOB: ██████████  A-File #: █████████
Event: ███████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 0238 | Welfare Check | RGV | | |
| 06/05/2018 0300 | Welfare Check | RGV | | |
| 06/05/2018 0305 | Welfare Check | RGV | | |
| 06/05/2018 0406 | Welfare Check | RGV | | |
| 06/05/2018 0506 | Welfare Check | RGV | | |
| 06/05/2018 0604 | Welfare Check | RGV | | |
| 06/05/2018 0705 | Welfare Check | RGV | | |
| 06/05/2018 0708 | Welfare Check | RGV | | |
| 06/05/2018 0708 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 0800 | Welfare Check | RGV | | |
| 06/05/2018 0930 | Welfare Check | RGV | | |
| 06/05/2018 1015 | Welfare Check | RGV | | |
| 06/05/2018 1115 | Welfare Check | RGV | | |
| 06/05/2018 1207 | Welfare Check | RGV | | |
| 06/05/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 1230 | Welfare Check | RGV | | |
| 06/05/2018 1230 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/05/2018 1317 | Welfare Check | RGV | | |
| 06/05/2018 1408 | Welfare Check | RGV | | |
| 06/05/2018 1452 | Welfare Check | RGV | | |
| 06/05/2018 1600 | Welfare Check | RGV | | |

YASMIN R
DOB:                    A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/05/2018 1703 | Welfare Check | RGV | | |
| 06/05/2018 1757 | Welfare Check | RGV | | |
| 06/05/2018 2000 | Welfare Check | RGV | | |
| 06/05/2018 2056 | Welfare Check | RGV | | |
| 06/05/2018 2159 | Snacks, Milk, Juice Provided | RGV | | |
| 06/05/2018 2159 | Welfare Check | RGV | | |
| 06/05/2018 2326 | Welfare Check | RGV | | |
| 06/06/2018 0054 | Welfare Check | RGV | | |
| 06/06/2018 0105 | Welfare Check | RGV | | |
| 06/06/2018 0406 | Welfare Check | RGV | | |
| 06/06/2018 0533 | Welfare Check | RGV | | |
| 06/06/2018 0706 | Welfare Check | RGV | | |
| 06/06/2018 0717 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/06/2018 0800 | Welfare Check | RGV | | |
| 06/06/2018 0900 | Welfare Check | RGV | | |
| 06/06/2018 1320 | Welfare Check | RGV | | |
| 06/06/2018 1416 | Welfare Check | RGV | | |
| 06/06/2018 1500 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |



YASMIN R
DOB:                    -File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/06/2018 1701 | Welfare Check | RGV | ███████ | |
| 06/06/2018 1800 | Welfare Check | RGV | | |
| 06/06/2018 1900 | Welfare Check | RGV | | |
| 06/06/2018 1959 | Welfare Check | RGV | | |
| 06/06/2018 2010 | Processing Complete | RGV | | |
| 06/06/2018 2100 | Welfare Check | RGV | | |
| 06/06/2018 2200 | Welfare Check | RGV | | |
| 06/07/2018 0041 | Welfare Check | RGV | | |
| 06/07/2018 0136 | Welfare Check | RGV | | |
| 06/07/2018 0301 | Welfare Check | RGV | | |
| 06/07/2018 0400 | Welfare Check | RGV | | |
| 06/07/2018 0818 | Welfare Check | RGV | | |
| 06/07/2018 0818 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/07/2018 0833 | Welfare Check | RGV | | |
| 06/07/2018 0919 | Welfare Check | RGV | | |
| 06/07/2018 1008 | Welfare Check | RGV | | |
| 06/07/2018 1020 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



## VALENTINA U █████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ██████ (3 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | YASMIN ██████ R ████████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/03/2018 1650 |
| **Book In Date/Time:** | 06/04/2018 0119 |
| **Book Out Date/Time:** | 06/07/2018 1020 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**

**Expresses Fear of Return?**

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/03/2018 1650 | Arrest | N/A | | |
| 06/03/2018 1854 | Book In | MCS | | |
| 06/04/2018 0117 | In Transit | MCS | | ███████████ |
| 06/04/2018 0119 | Received | RGV | | |
| 06/04/2018 0120 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/04/2018 0120 | Shower Provided | RGV | | Shower will be provided at 0700 hrs. |
| 06/04/2018 0120 | Welfare Check | RGV | | Subject arrived well |
| 06/04/2018 0120 | Served meal(Accepted) | RGV | | Cold Meal - Snack provided upon arrival |
| 06/04/2018 0120 | Medical Treatment (OBP) | RGV | | Examined and cleared by Ursula Medical |
| 06/04/2018 0203 | Welfare Check | RGV | | |
| 06/04/2018 0257 | Welfare Check | RGV | | |
| 06/04/2018 0321 | Welfare Check | RGV | | |
| 06/04/2018 0402 | Welfare Check | RGV | | |
| 06/04/2018 0403 | Welfare Check | RGV | | |
| 06/04/2018 0459 | Welfare Check | RGV | | |
| 06/04/2018 0613 | Welfare Check | RGV | | |
| 06/04/2018 0640 | Bodily Cleansing Product | RGV | | |
| 06/04/2018 0640 | Dental Hygiene Product | RGV | | |
| 06/04/2018 0640 | Clean Clothing Provided | RGV | | |
| 06/04/2018 0640 | Shower Provided | RGV | | |

VALENTINA U 
DOB: ███████████     A-File #: ███████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 0640 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/04/2018 0700 | Welfare Check | RGV | | welfare |
| 06/04/2018 0800 | Welfare Check | RGV | | |
| 06/04/2018 0800 | Served meal(Accepted) | RGV | | Hot Meal - breakfast served |
| 06/04/2018 0916 | Welfare Check | RGV | | welfare check |
| 06/04/2018 1002 | Welfare Check | RGV | | Welfare Check |
| 06/04/2018 1110 | Welfare Check | RGV | | Welfare Check |
| 06/04/2018 1226 | Welfare Check | RGV | | |
| 06/04/2018 1255 | Welfare Check | RGV | | welfare check |
| 06/04/2018 1311 | Welfare Check | RGV | | |
| 06/04/2018 1311 | Served meal(Accepted) | RGV | | Hot Meal - lunch served at 1200 |
| 06/04/2018 1415 | Welfare Check | RGV | | welfare check for 1400 |
| 06/04/2018 1457 | Welfare Check | RGV | | |
| 06/04/2018 1559 | Welfare Check | RGV | | |
| 06/04/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/04/2018 1809 | Welfare Check | RGV | | |
| 06/04/2018 1815 | Rejoined With Family Unit | RGV | | |
| 06/04/2018 1851 | Welfare Check | RGV | | |
| 06/04/2018 2000 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/04/2018 2007 | Welfare Check | RGV | | |
| 06/04/2018 2052 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 2155 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/04/2018 2155 | Welfare Check | RGV | ███ | |
| 06/05/2018 0238 | Welfare Check | RGV | ███ | |
| 06/05/2018 0300 | Welfare Check | RGV | ███ | |
| 06/05/2018 0305 | Welfare Check | RGV | ███ | |
| 06/05/2018 0406 | Welfare Check | RGV | ███ | |
| 06/05/2018 0506 | Welfare Check | RGV | ███ | |
| 06/05/2018 0604 | Welfare Check | RGV | ███ | |
| 06/05/2018 0705 | Welfare Check | RGV | ███ | |
| 06/05/2018 0708 | Welfare Check | RGV | ███ | |
| 06/05/2018 0708 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/05/2018 0800 | Welfare Check | RGV | ███ | |
| 06/05/2018 0930 | Welfare Check | RGV | ███ | |
| 06/05/2018 1015 | Welfare Check | RGV | ███ | |
| 06/05/2018 1115 | Welfare Check | RGV | ███ | |
| 06/05/2018 1207 | Welfare Check | RGV | ███ | |
| 06/05/2018 1207 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/05/2018 1230 | Welfare Check | RGV | ███ | |
| 06/05/2018 1230 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/05/2018 1317 | Welfare Check | RGV | ███ | |
| 06/05/2018 1408 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 1452 | Welfare Check | RGV | | |
| 06/05/2018 1600 | Welfare Check | RGV | | |
| 06/05/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/05/2018 1703 | Welfare Check | RGV | | |
| 06/05/2018 1757 | Welfare Check | RGV | | |
| 06/05/2018 2000 | Welfare Check | RGV | | |
| 06/05/2018 2056 | Welfare Check | RGV | | |
| 06/05/2018 2159 | Snacks, Milk, Juice Provided | RGV | | |
| 06/05/2018 2159 | Welfare Check | RGV | | |
| 06/05/2018 2326 | Welfare Check | RGV | | |
| 06/06/2018 0054 | Welfare Check | RGV | | |
| 06/06/2018 0105 | Welfare Check | RGV | | |
| 06/06/2018 0406 | Welfare Check | RGV | | |
| 06/06/2018 0533 | Welfare Check | RGV | | |
| 06/06/2018 0706 | Welfare Check | RGV | | |
| 06/06/2018 0717 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/06/2018 0800 | Welfare Check | RGV | | |
| 06/06/2018 0900 | Welfare Check | RGV | | |
| 06/06/2018 0924 | Shower Provided | RGV | | |
| 06/06/2018 1200 | Welfare Check | RGV | | |
| 06/06/2018 1200 | Served meal(Accepted) | RGV | | Hot Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/06/2018 1320 | Welfare Check | RGV | | |
| 06/06/2018 1416 | Welfare Check | RGV | | |
| 06/06/2018 1500 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/06/2018 1701 | Welfare Check | RGV | | |
| 06/06/2018 1800 | Welfare Check | RGV | | |
| 06/06/2018 1900 | Welfare Check | RGV | | |
| 06/06/2018 1959 | Welfare Check | RGV | | |
| 06/06/2018 2011 | Processing Complete | RGV | | |
| 06/06/2018 2100 | Welfare Check | RGV | | |
| 06/06/2018 2200 | Welfare Check | RGV | | |
| 06/07/2018 0041 | Welfare Check | RGV | | |
| 06/07/2018 0136 | Welfare Check | RGV | | |
| 06/07/2018 0301 | Welfare Check | RGV | | |
| 06/07/2018 0400 | Welfare Check | RGV | | |
| 06/07/2018 0817 | Welfare Check | RGV | | |
| 06/07/2018 0817 | UAC Video Shown | RGV | | know what to expect |
| 06/07/2018 0817 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/07/2018 0833 | Welfare Check | RGV | | |
| 06/07/2018 0919 | Welfare Check | RGV | | |

VALENTINA U█████
DOB: █████████ -File #: █████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/07/2018 1008 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1020 | Perm Book Out | RGV | | ████████ |

VALENTINA U█████████
DOB: ███████ █File #: ██████
Event: ████████

# Subject Activity Log



## PATRICIA H █████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████████ 43 yoa) |
| **Nationality:** | MEXICO |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/25/2018 1430 |
| **Book In Date/Time:** | 05/27/2018 0849 |
| **Book Out Date/Time:** | 05/30/2018 1006 |

| | |
|---|---|
| **Processing Agent:** | ███████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████ |
| **ORR Facility:** | |

**Possible Trafficking?** █████

**Expresses Fear of Return?** █████

PATRICIA H ████████
DOB: ████████  A-File #: ███████
Event: ████████████

Printed:     7/25/18
Page 1 of 7

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/25/2018 1430 | Arrest | N/A | | |
| 05/25/2018 1651 | Book In | RGC | | |
| 05/25/2018 1719 | Welfare Check | RGC | ███ | 1719 hours. |
| 05/25/2018 1831 | Welfare Check | RGC | ███ | |
| 05/25/2018 1831 | Served meal(Accepted) | RGC | ███ | Cold Meal - Served meal  1830 hours. |
| 05/25/2018 1913 | Welfare Check | RGC | ███ | 1910 hours. |
| 05/26/2018 0443 | Welfare Check | RGC | ███ | |
| 05/26/2018 0443 | Served meal(Accepted) | RGC | ███ | Cold Meal - r279 |
| 05/26/2018 0757 | Snacks, Milk, Juice Provided | RGC | ███ | |
| 05/26/2018 0757 | Served meal(Accepted) | RGC | ███ | Cold Meal |
| 05/26/2018 0757 | Welfare Check | RGC | ███ | |
| 05/26/2018 1000 | Welfare Check | RGC | ███ | |
| 05/26/2018 1100 | Welfare Check | RGC | ███ | |
| 05/26/2018 1200 | Welfare Check | RGC | ███ | |
| 05/26/2018 1224 | Welfare Check | RGC | ███ | NOTHING TO REPORT |
| 05/26/2018 1500 | Snacks, Milk, Juice Provided | RGC | ███ | |
| 05/26/2018 1500 | Served meal(Accepted) | RGC | ███ | Cold Meal |
| 05/26/2018 1500 | Welfare Check | RGC | ███ | |
| 05/26/2018 2057 | Welfare Check | RGC | ███ | |
| 05/26/2018 2057 | Served meal(Accepted) | RGC | ███ | Cold Meal |

PATRICIA H 
DOB: ███         A-File #: ███
Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/26/2018 2200 | Processing Complete | RGC | | |
| 05/27/2018 0515 | Welfare Check | RGC | | |
| 05/27/2018 0515 | Served meal(Accepted) | RGC | | Cold Meal |
| 05/27/2018 0717 | Welfare Check | RGC | | |
| 05/27/2018 0717 | Served meal(Accepted) | RGC | | Cold Meal |
| 05/27/2018 0758 | In Transit | RGC | | MFT0010867009 |
| 05/27/2018 0849 | Received | RGV | | |
| 05/27/2018 0919 | Bodily Cleansing Product | RGV | | |
| 05/27/2018 0919 | Dental Hygiene Product | RGV | | |
| 05/27/2018 0919 | Clean Clothing Provided | RGV | | |
| 05/27/2018 0919 | Medical Screening Completed | RGV | | |
| 05/27/2018 0919 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/27/2018 0919 | Welfare Check | RGV | | |
| 05/27/2018 0919 | Snacks, Milk, Juice Provided | RGV | | |
| 05/27/2018 0919 | Shower Provided | RGV | | |
| 05/27/2018 0919 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/27/2018 1006 | Welfare Check | RGV | | |
| 05/27/2018 1008 | Welfare Check | RGV | | |
| 05/27/2018 1115 | Welfare Check | RGV | | |
| 05/27/2018 1159 | Welfare Check | RGV | | |
| 05/27/2018 1159 | Served meal(Accepted) | RGV | | Hot Meal |

PATRICIA H█████████████

DOB: ████████████  A-File #: ████████

Event: ████████████

Printed:  7/25/18
Page 3 of 7

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/27/2018 1202 | Welfare Check | RGV | █████ |  |
| 05/27/2018 1202 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 05/27/2018 1210 | Welfare Check | RGV | █████ |  |
| 05/27/2018 1210 | Served meal(Accepted) | RGV | █████ | Hot Meal - Hot meal served |
| 05/27/2018 1305 | Welfare Check | RGV | █████ |  |
| 05/27/2018 1403 | Welfare Check | RGV | █████ |  |
| 05/27/2018 1500 | Welfare Check | RGV | █████ |  |
| 05/27/2018 1603 | Welfare Check | RGV | █████ |  |
| 05/27/2018 1700 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 05/27/2018 1706 | Welfare Check | RGV | █████ |  |
| 05/27/2018 1813 | Welfare Check | RGV | █████ |  |
| 05/27/2018 1858 | Welfare Check | RGV | █████ |  |
| 05/27/2018 1958 | Welfare Check | RGV | █████ |  |
| 05/27/2018 2024 | Snacks, Milk, Juice Provided | RGV | █████ |  |
| 05/27/2018 2024 | Welfare Check | RGV | █████ |  |
| 05/27/2018 2056 | Welfare Check | RGV | █████ |  |
| 05/27/2018 2205 | Welfare Check | RGV | █████ |  |
| 05/27/2018 2319 | Welfare Check | RGV | █████ |  |
| 05/28/2018 0000 | Welfare Check | RGV | █████ |  |
| 05/28/2018 0102 | Welfare Check | RGV | █████ |  |
| 05/28/2018 0203 | Welfare Check | RGV | █████ |  |

PATRICIA H ███████████
DOB: ███████   A-File #: ████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/28/2018 0221 | Snacks, Milk, Juice Provided | RGV | ■ | Available Juice, Granola Bars, and cookies. |
| 05/28/2018 0221 | Welfare Check | RGV | ■ | |
| 05/28/2018 0300 | Welfare Check | RGV | ■ | |
| 05/28/2018 0302 | Welfare Check | RGV | ■ | |
| 05/28/2018 0302 | Served meal(Accepted) | RGV | ■ | Cold Meal - subjects are offered food and drink |
| 05/28/2018 0359 | Welfare Check | RGV | ■ | |
| 05/28/2018 0501 | Welfare Check | RGV | ■ | |
| 05/28/2018 0632 | Welfare Check | RGV | ■ | |
| 05/28/2018 0705 | Welfare Check | RGV | ■ | |
| 05/28/2018 0705 | Served meal(Accepted) | RGV | ■ | Hot Meal |
| 05/28/2018 0826 | Welfare Check | RGV | ■ | |
| 05/28/2018 1001 | Welfare Check | RGV | ■ | |
| 05/28/2018 1115 | Welfare Check | RGV | ■ | |
| 05/28/2018 1205 | Welfare Check | RGV | ■ | |
| 05/28/2018 1205 | Served meal(Accepted) | RGV | ■ | Hot Meal |
| 05/28/2018 1315 | Welfare Check | RGV | ■ | |
| 05/28/2018 1400 | Welfare Check | RGV | ■ | |
| 05/28/2018 1503 | Welfare Check | RGV | ■ | D166 assisted w/ checks 22k |
| 05/28/2018 1559 | Welfare Check | RGV | ■ | D166 assisted w/ checks 22k |
| 05/28/2018 1559 | Served meal(Accepted) | RGV | ■ | Cold Meal |
| 05/28/2018 1656 | Welfare Check | RGV | ■ | D166 assisted w/ checks 22k |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/28/2018 1812 | Welfare Check | RGV | ██████ | |
| 05/28/2018 1858 | Welfare Check | RGV | ██████ | |
| 05/28/2018 1959 | Welfare Check | RGV | ██████ | |
| 05/28/2018 2100 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 05/28/2018 2100 | Welfare Check | RGV | ██████ | |
| 05/28/2018 2158 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0018 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0108 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0225 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0312 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0405 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0506 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0607 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0700 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0832 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0832 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 05/29/2018 1030 | Welfare Check | RGV | ██████ | |
| 05/29/2018 1130 | Welfare Check | RGV | ██████ | |
| 05/29/2018 1230 | Welfare Check | RGV | ██████ | |
| 05/29/2018 1357 | Welfare Check | RGV | ██████ | |
| 05/29/2018 1415 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 1415 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 05/29/2018 1510 | Welfare Check | RGV | ██████ | D166 assisted with checks on the 22k side |
| 05/29/2018 1600 | Welfare Check | RGV | ██████ | |
| 05/29/2018 1600 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 05/29/2018 1658 | Welfare Check | RGV | ██████ | |
| 05/29/2018 1857 | Welfare Check | RGV | ██████ | D166 assisted with checks on 22K side |
| 05/29/2018 2003 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 05/29/2018 2003 | Welfare Check | RGV | ██████ | D166 assisted with checks on 22K side |
| 05/29/2018 2059 | Welfare Check | RGV | ██████ | D166 assisted with checks on 22K side |
| 05/29/2018 2204 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 05/29/2018 2204 | Welfare Check | RGV | ██████ | D166 assisted with checks on 22K side |
| 05/30/2018 0017 | Welfare Check | RGV | ██████ | |
| 05/30/2018 0216 | Welfare Check | RGV | ██████ | |
| 05/30/2018 0307 | Welfare Check | RGV | ██████ | |
| 05/30/2018 0409 | Welfare Check | RGV | ██████ | |
| 05/30/2018 0652 | Welfare Check | RGV | ██████ | |
| 05/30/2018 0711 | Welfare Check | RGV | ██████ | |
| 05/30/2018 0724 | Shower Provided | RGV | ██████ | |
| 05/30/2018 0904 | Welfare Check | RGV | ██████ | |
| 05/30/2018 1006 | Perm Book Out | RGV | | ██████ |
| 05/30/2018 1007 | Welfare Check | RGV | ██████ | |

# Subject Activity Log



ANGEL F ███████████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | █████████ (13 yoa) |
| **Nationality:** | MEXICO |
| **Accompanying Adult(s):** | PATRICIA H ██████████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/25/2018 1430 |
| **Book In Date/Time:** | 05/27/2018 0849 |
| **Book Out Date/Time:** | 05/30/2018 1006 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██   **Expresses Fear of Return?** ██

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/25/2018 1430 | Arrest | N/A | | |
| 05/25/2018 1650 | Book In | RGC | | |
| 05/25/2018 1719 | Welfare Check | RGC | | 1719 hours. |
| 05/25/2018 1831 | Welfare Check | RGC | | |
| 05/25/2018 1831 | Served meal(Accepted) | RGC | | Hot Meal - Served meal  1830 hours. |
| 05/25/2018 1913 | Welfare Check | RGC | | 1910 hours. |
| 05/26/2018 0443 | Welfare Check | RGC | | |
| 05/26/2018 0443 | Served meal(Accepted) | RGC | | Cold Meal - r231 |
| 05/26/2018 0757 | Snacks, Milk, Juice Provided | RGC | | |
| 05/26/2018 0757 | Served meal(Accepted) | RGC | | Cold Meal |
| 05/26/2018 0757 | Welfare Check | RGC | | |
| 05/26/2018 1000 | Welfare Check | RGC | | |
| 05/26/2018 1100 | Welfare Check | RGC | | |
| 05/26/2018 1200 | Welfare Check | RGC | | |
| 05/26/2018 1224 | Welfare Check | RGC | | NOTHING TO REPORT |
| 05/26/2018 1500 | Snacks, Milk, Juice Provided | RGC | | |
| 05/26/2018 1500 | Served meal(Accepted) | RGC | | Cold Meal |
| 05/26/2018 1500 | Welfare Check | RGC | | |
| 05/26/2018 2057 | Welfare Check | RGC | | |
| 05/26/2018 2057 | Served meal(Accepted) | RGC | | Cold Meal |

ANGEL F█████████████████
DOB: ████████████      A-File #: ███████████
Event: ████████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/26/2018 2159 | Processing Complete | RGC | ██████████ | |
| 05/27/2018 0353 | Welfare Check | RGC | | |
| 05/27/2018 0353 | Served meal(Accepted) | RGC | | Cold Meal |
| 05/27/2018 0515 | Welfare Check | RGC | | |
| 05/27/2018 0515 | Served meal(Accepted) | RGC | | Cold Meal |
| 05/27/2018 0758 | In Transit | RGC | | MFT0010867009 |
| 05/27/2018 0849 | Received | RGV | | |
| 05/27/2018 0919 | Bodily Cleansing Product | RGV | ██████████ | |
| 05/27/2018 0919 | Dental Hygiene Product | RGV | | |
| 05/27/2018 0919 | Clean Clothing Provided | RGV | | |
| 05/27/2018 0919 | Medical Screening Completed | RGV | | |
| 05/27/2018 0919 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/27/2018 0919 | Welfare Check | RGV | | |
| 05/27/2018 0919 | Snacks, Milk, Juice Provided | RGV | | |
| 05/27/2018 0919 | Shower Provided | RGV | | |
| 05/27/2018 0919 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/27/2018 1006 | Welfare Check | RGV | | |
| 05/27/2018 1008 | Welfare Check | RGV | | |
| 05/27/2018 1115 | Welfare Check | RGV | | |
| 05/27/2018 1159 | Welfare Check | RGV | | |
| 05/27/2018 1159 | Served meal(Accepted) | RGV | | Hot Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/27/2018 1305 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1403 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1500 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 05/27/2018 1603 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1706 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1706 | UAC Video Shown | RGV | ███████ | |
| 05/27/2018 1813 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1858 | Welfare Check | RGV | ███████ | |
| 05/27/2018 1958 | Welfare Check | RGV | ███████ | |
| 05/27/2018 2024 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 05/27/2018 2024 | Welfare Check | RGV | ███████ | |
| 05/27/2018 2056 | Welfare Check | RGV | ███████ | |
| 05/27/2018 2205 | Welfare Check | RGV | ███████ | |
| 05/27/2018 2319 | Welfare Check | RGV | ███████ | |
| 05/28/2018 0000 | Welfare Check | RGV | ███████ | |
| 05/28/2018 0102 | Welfare Check | RGV | ███████ | |
| 05/28/2018 0203 | Welfare Check | RGV | ███████ | |
| 05/28/2018 0221 | Snacks, Milk, Juice Provided | RGV | ███████ | Available Juice, Granola Bars, and cookies. |
| 05/28/2018 0221 | Welfare Check | RGV | ███████ | |
| 05/28/2018 0300 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/28/2018 0302 | Welfare Check | RGV | | |
| 05/28/2018 0302 | Served meal(Accepted) | RGV | | Cold Meal - subjects are offered food and drink |
| 05/28/2018 0359 | Welfare Check | RGV | | |
| 05/28/2018 0501 | Welfare Check | RGV | | |
| 05/28/2018 0632 | Welfare Check | RGV | | |
| 05/28/2018 0705 | Welfare Check | RGV | | |
| 05/28/2018 0705 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/28/2018 0826 | Welfare Check | RGV | | |
| 05/28/2018 1001 | Welfare Check | RGV | | |
| 05/28/2018 1115 | Welfare Check | RGV | | |
| 05/28/2018 1205 | Welfare Check | RGV | | |
| 05/28/2018 1205 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/28/2018 1315 | Welfare Check | RGV | | |
| 05/28/2018 1400 | Welfare Check | RGV | | |
| 05/28/2018 1503 | Welfare Check | RGV | | D166 assisted w/ checks 22k |
| 05/28/2018 1559 | Welfare Check | RGV | | D166 assisted w/ checks 22k |
| 05/28/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/28/2018 1656 | Welfare Check | RGV | | D166 assisted w/ checks 22k |
| 05/28/2018 1658 | UAC Video Shown | RGV | | |
| 05/28/2018 1812 | Welfare Check | RGV | | |
| 05/28/2018 1858 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/28/2018 1900 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 05/28/2018 1959 | Welfare Check | RGV | | |
| 05/28/2018 2100 | Snacks, Milk, Juice Provided | RGV | | |
| 05/28/2018 2100 | Welfare Check | RGV | | |
| 05/28/2018 2158 | Welfare Check | RGV | | |
| 05/29/2018 0018 | Welfare Check | RGV | | |
| 05/29/2018 0108 | Welfare Check | RGV | | |
| 05/29/2018 0225 | Welfare Check | RGV | | |
| 05/29/2018 0312 | Welfare Check | RGV | | |
| 05/29/2018 0405 | Welfare Check | RGV | | |
| 05/29/2018 0506 | Welfare Check | RGV | | |
| 05/29/2018 0607 | Welfare Check | RGV | | |
| 05/29/2018 0700 | Welfare Check | RGV | | |
| 05/29/2018 0832 | Welfare Check | RGV | | |
| 05/29/2018 0832 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/29/2018 1030 | Welfare Check | RGV | | |
| 05/29/2018 1130 | Welfare Check | RGV | | |
| 05/29/2018 1230 | Welfare Check | RGV | | |
| 05/29/2018 1330 | Shower Provided | RGV | | |
| 05/29/2018 1357 | Welfare Check | RGV | | |
| 05/29/2018 1415 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 1415 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/29/2018 1510 | Welfare Check | RGV | ███ | D166 assisted with checks on the 22k side |
| 05/29/2018 1600 | Welfare Check | RGV | ███ | |
| 05/29/2018 1600 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 05/29/2018 1658 | Welfare Check | RGV | ███ | |
| 05/29/2018 1658 | UAC Video Shown | RGV | ███ | |
| 05/29/2018 1743 | Rejoined With Family Unit | RGV | ███ | |
| 05/29/2018 1857 | Welfare Check | RGV | ███ | D166 assisted with checks on 22K side |
| 05/29/2018 2003 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 05/29/2018 2003 | Welfare Check | RGV | ███ | D166 assisted with checks on 22K side |
| 05/29/2018 2059 | Welfare Check | RGV | ███ | D166 assisted with checks on 22K side |
| 05/29/2018 2204 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 05/29/2018 2204 | Welfare Check | RGV | ███ | D166 assisted with checks on 22K side |
| 05/30/2018 0017 | Welfare Check | RGV | ███ | |
| 05/30/2018 0216 | Welfare Check | RGV | ███ | |
| 05/30/2018 0307 | Welfare Check | RGV | ███ | |
| 05/30/2018 0409 | Welfare Check | RGV | ███ | |
| 05/30/2018 0652 | Welfare Check | RGV | ███ | |
| 05/30/2018 0711 | Welfare Check | RGV | ███ | |
| 05/30/2018 0904 | Welfare Check | RGV | ███ | |
| 05/30/2018 1006 | Perm Book Out | RGV | | ███ |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/30/2018 1007 | Welfare Check | RGV | ███████████ | |

ANGEL F███████████████

DOB: ███████████ A-File #: ████████████

Event: ████████████

# Subject Activity Log



## HERLINDA S█████████

| | |
|---|---|
| **Gender:** | |
| **DOB:** | █████ 36 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | █████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

**Arrest Date/Time:**
**Book In Date/Time:**
**Book Out Date/Time:**

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?** █████

**Expresses Fear of Return?** █████

HERL█████████
DOB: █████████   A-File #: █████████
Event: █████████

Printed:   8/11/18
Page 1 of 7

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 2300 | Arrest | N/A | | |
| 06/21/2018 0158 | Book In | MCS | | |
| 06/21/2018 0830 | Welfare Check | MCS | ███████ | |
| 06/21/2018 0830 | Other | MCS | | ALL SUBJECTS WERE GIVEN SPACE BLACKETS |
| 06/21/2018 0830 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/21/2018 1831 | Welfare Check | MCS | | |
| 06/21/2018 1831 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/22/2018 0430 | Welfare Check | MCS | | |
| 06/22/2018 0430 | Served meal(Accepted) | MCS | | Cold Meal - Sandwich, Juice |
| 06/22/2018 0819 | Welfare Check | MCS | | |
| 06/22/2018 1100 | Welfare Check | MCS | | |
| 06/22/2018 1100 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/22/2018 1250 | In Transit | MCS | ███████ | |
| 06/22/2018 1356 | Received | RGV | | |
| 06/22/2018 1406 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/22/2018 1406 | Medical Screening Completed | RGV | | |
| 06/22/2018 1406 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/22/2018 1406 | Welfare Check | RGV | | |
| 06/22/2018 1406 | Shower Provided | RGV | | |
| 06/22/2018 1733 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 1733 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/22/2018 1813 | Welfare Check | RGV | ███ | |
| 06/22/2018 1904 | Welfare Check | RGV | ███ | |
| 06/23/2018 0304 | Welfare Check | RGV | ███ | |
| 06/23/2018 0752 | Welfare Check | RGV | ███ | |
| 06/23/2018 0802 | Welfare Check | RGV | ███ | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/23/2018 1000 | Welfare Check | RGV | ███ | |
| 06/23/2018 1100 | Welfare Check | RGV | ███ | |
| 06/23/2018 1243 | Welfare Check | RGV | ███ | |
| 06/23/2018 1247 | Welfare Check | RGV | ███ | |
| 06/23/2018 1247 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/23/2018 1300 | Welfare Check | RGV | ███ | |
| 06/23/2018 1513 | Welfare Check | RGV | ███ | |
| 06/23/2018 1513 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/23/2018 1552 | Welfare Check | RGV | ███ | |
| 06/23/2018 1703 | Welfare Check | RGV | ███ | |
| 06/23/2018 1752 | Welfare Check | RGV | ███ | |
| 06/23/2018 1858 | Welfare Check | RGV | ███ | |
| 06/23/2018 2001 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/23/2018 2001 | Welfare Check | RGV | ███ | |

HERLINDA S. ███

DOB: ███      yA-File #: ███

Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 2055 | Welfare Check | RGV | | |
| 06/23/2018 2156 | Welfare Check | RGV | | |
| 06/23/2018 2156 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 2246 | Welfare Check | RGV | | |
| 06/23/2018 2259 | Welfare Check | RGV | | |
| 06/23/2018 2322 | Welfare Check | RGV | | |
| 06/24/2018 0007 | Welfare Check | RGV | | |
| 06/24/2018 0119 | Welfare Check | RGV | | |
| 06/24/2018 0225 | Welfare Check | RGV | | |
| 06/24/2018 0309 | Welfare Check | RGV | | |
| 06/24/2018 0400 | Welfare Check | RGV | | |
| 06/24/2018 0513 | Welfare Check | RGV | | |
| 06/24/2018 0719 | Welfare Check | RGV | | |
| 06/24/2018 0744 | Welfare Check | RGV | | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | | |
| 06/24/2018 0901 | Welfare Check | RGV | | |
| 06/24/2018 1221 | Welfare Check | RGV | | |
| 06/24/2018 1358 | Welfare Check | RGV | | |
| 06/24/2018 1358 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/24/2018 1413 | Welfare Check | RGV | | |

HERLINDA S
DOB:                    A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 1510 | Welfare Check | RGV | ███ | |
| 06/24/2018 1604 | Welfare Check | RGV | ███ | |
| 06/24/2018 1605 | Welfare Check | RGV | ███ | |
| 06/24/2018 1605 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/24/2018 1701 | Welfare Check | RGV | ███ | |
| 06/24/2018 1815 | Welfare Check | RGV | ███ | |
| 06/24/2018 1909 | Welfare Check | RGV | ███ | |
| 06/24/2018 2016 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/24/2018 2016 | Welfare Check | RGV | ███ | |
| 06/24/2018 2109 | Welfare Check | RGV | ███ | |
| 06/24/2018 2141 | Processing Complete | RGV | ███ | |
| 06/24/2018 2203 | Welfare Check | RGV | ███ | |
| 06/24/2018 2309 | Welfare Check | RGV | ███ | |
| 06/25/2018 0018 | Welfare Check | RGV | ███ | |
| 06/25/2018 0101 | Welfare Check | RGV | ███ | |
| 06/25/2018 0122 | Welfare Check | RGV | ███ | |
| 06/25/2018 0205 | Welfare Check | RGV | ███ | |
| 06/25/2018 0304 | Welfare Check | RGV | ███ | |
| 06/25/2018 0308 | Welfare Check | RGV | ███ | |
| 06/25/2018 0407 | Welfare Check | RGV | ███ | |
| 06/25/2018 0511 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0648 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0649 | Welfare Check | RGV | | |
| 06/25/2018 0649 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 0707 | Welfare Check | RGV | | |
| 06/25/2018 0744 | Welfare Check | RGV | | |
| 06/25/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 0830 | Welfare Check | RGV | | |
| 06/25/2018 1021 | Welfare Check | RGV | | |
| 06/25/2018 1318 | Welfare Check | RGV | | |
| 06/25/2018 1318 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 1400 | Welfare Check | RGV | | |
| 06/25/2018 1434 | Welfare Check | RGV | | |
| 06/25/2018 1507 | Welfare Check | RGV | | |
| 06/25/2018 1609 | Welfare Check | RGV | | |
| 06/25/2018 1609 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/25/2018 1612 | Welfare Check | RGV | | |
| 06/25/2018 1612 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/25/2018 1726 | Welfare Check | RGV | | |
| 06/25/2018 1828 | Welfare Check | RGV | | |
| 06/25/2018 1909 | Welfare Check | RGV | | |
| 06/25/2018 2001 | Welfare Check | RGV | | |

HERLINDA S███████
DOB: ████████    A-File #: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 2111 | Welfare Check | RGV | | |
| 06/25/2018 2143 | Welfare Check | RGV | | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | | |
| 06/25/2018 2201 | Welfare Check | RGV | | |
| 06/25/2018 2243 | Welfare Check | RGV | | |
| 06/25/2018 2314 | Welfare Check | RGV | | |
| 06/26/2018 0005 | Welfare Check | RGV | | |
| 06/26/2018 0120 | Welfare Check | RGV | | |
| 06/26/2018 0201 | Welfare Check | RGV | | |
| 06/26/2018 0213 | Welfare Check | RGV | | |
| 06/26/2018 0306 | Welfare Check | RGV | | |
| 06/26/2018 0401 | Welfare Check | RGV | | |
| 06/26/2018 0505 | Welfare Check | RGV | | |
| 06/26/2018 0601 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 0717 | Welfare Check | RGV | | |
| 06/26/2018 0721 | Shower Provided | RGV | | |
| 06/26/2018 1017 | Perm Book Out | RGV | | |

# Subject Activity Log



JOSUE P██████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (14 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | HERLINDA S ████████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/20/2018 2300 |
| **Book In Date/Time:** | 06/22/2018 1356 |
| **Book Out Date/Time:** | 06/26/2018 1017 |

| | |
|---|---|
| **Processing Agent:** | |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?**               **Expresses Fear of Return?**

JOSUE P██████
DOB: ████████
Event: ████████
A-File #: ████████
Printed:    8/11/18
Page 1 of 8

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 2300 | Arrest | N/A | | |
| 06/21/2018 0200 | Book In | MCS | | |
| 06/21/2018 0537 | Welfare Check | MCS | ███████ | |
| 06/21/2018 0537 | Served meal(Accepted) | MCS | | Cold Meal - sandwich  juice |
| 06/21/2018 0830 | Welfare Check | MCS | | |
| 06/21/2018 0830 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/21/2018 0830 | Other | MCS | | ALL SUBJECTS WERE GIVEN SPACE BLACKETS |
| 06/21/2018 1831 | Welfare Check | MCS | | |
| 06/21/2018 1831 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/22/2018 0819 | Welfare Check | MCS | | |
| 06/22/2018 1100 | Welfare Check | MCS | | |
| 06/22/2018 1100 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/22/2018 1250 | In Transit | MCS | | ████████ |
| 06/22/2018 1356 | Received | RGV | | |
| 06/22/2018 1406 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/22/2018 1406 | Medical Screening Completed | RGV | | |
| 06/22/2018 1406 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/22/2018 1406 | Welfare Check | RGV | | |
| 06/22/2018 1406 | Shower Provided | RGV | | |
| 06/22/2018 1733 | Welfare Check | RGV | | |

JOSUE P ██████
DOB: ████████
Event: ████████

A-File #: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 1733 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/22/2018 1813 | Welfare Check | RGV | | |
| 06/22/2018 1904 | Welfare Check | RGV | | |
| 06/23/2018 0304 | Welfare Check | RGV | | |
| 06/23/2018 0752 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1000 | Welfare Check | RGV | | |
| 06/23/2018 1100 | Welfare Check | RGV | | |
| 06/23/2018 1243 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1300 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 1552 | Welfare Check | RGV | | |
| 06/23/2018 1703 | Welfare Check | RGV | | |
| 06/23/2018 1752 | Welfare Check | RGV | | |
| 06/23/2018 1858 | Welfare Check | RGV | | |
| 06/23/2018 2001 | Snacks, Milk, Juice Provided | RGV | | |
| 06/23/2018 2001 | Welfare Check | RGV | | |



JOSUE P████████
DOB: ████████ -File # ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/23/2018 2019 | Welfare Check | RGV | ███████ | |
| 06/23/2018 2019 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 2055 | Welfare Check | RGV | | |
| 06/23/2018 2156 | Welfare Check | RGV | | |
| 06/23/2018 2156 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 2246 | Welfare Check | RGV | | |
| 06/23/2018 2259 | Welfare Check | RGV | | |
| 06/23/2018 2322 | Welfare Check | RGV | | |
| 06/24/2018 0007 | Welfare Check | RGV | | |
| 06/24/2018 0119 | Welfare Check | RGV | | |
| 06/24/2018 0225 | Welfare Check | RGV | | |
| 06/24/2018 0309 | Welfare Check | RGV | | |
| 06/24/2018 0400 | Welfare Check | RGV | | |
| 06/24/2018 0513 | Welfare Check | RGV | | |
| 06/24/2018 0719 | Welfare Check | RGV | | |
| 06/24/2018 0744 | Welfare Check | RGV | | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | | |
| 06/24/2018 0901 | Welfare Check | RGV | | |
| 06/24/2018 1221 | Welfare Check | RGV | | |
| 06/24/2018 1325 | Bodily Cleansing Product | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 1325 | Dental Hygiene Product | RGV | | |
| 06/24/2018 1325 | Clean Clothing Provided | RGV | | |
| 06/24/2018 1325 | Welfare Check | RGV | | |
| 06/24/2018 1325 | Snacks, Milk, Juice Provided | RGV | | |
| 06/24/2018 1325 | Shower Provided | RGV | | |
| 06/24/2018 1325 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/24/2018 1358 | Welfare Check | RGV | | |
| 06/24/2018 1358 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/24/2018 1413 | Welfare Check | RGV | | |
| 06/24/2018 1510 | Welfare Check | RGV | | |
| 06/24/2018 1604 | Welfare Check | RGV | | |
| 06/24/2018 1605 | Welfare Check | RGV | | |
| 06/24/2018 1605 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/24/2018 1701 | Welfare Check | RGV | | |
| 06/24/2018 1815 | Welfare Check | RGV | | |
| 06/24/2018 1909 | Welfare Check | RGV | | |
| 06/24/2018 2016 | Snacks, Milk, Juice Provided | RGV | | |
| 06/24/2018 2016 | Welfare Check | RGV | | |
| 06/24/2018 2048 | Processing Complete | RGV | | |
| 06/24/2018 2109 | Welfare Check | RGV | | |
| 06/24/2018 2203 | Welfare Check | RGV | | |



| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 2229 | Welfare Check | RGV | | |
| 06/24/2018 2229 | Served meal(Accepted) | RGV | | Cold Meal - snacks |
| 06/24/2018 2309 | Welfare Check | RGV | | |
| 06/25/2018 0018 | Welfare Check | RGV | | |
| 06/25/2018 0101 | Welfare Check | RGV | | |
| 06/25/2018 0122 | Welfare Check | RGV | | |
| 06/25/2018 0205 | Welfare Check | RGV | | |
| 06/25/2018 0304 | Welfare Check | RGV | | |
| 06/25/2018 0308 | Welfare Check | RGV | | |
| 06/25/2018 0407 | Welfare Check | RGV | | |
| 06/25/2018 0511 | Welfare Check | RGV | | |
| 06/25/2018 0648 | Welfare Check | RGV | | |
| 06/25/2018 0649 | Welfare Check | RGV | | |
| 06/25/2018 0649 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 0650 | UAC Video Shown | RGV | | |
| 06/25/2018 0707 | Welfare Check | RGV | | |
| 06/25/2018 0744 | Welfare Check | RGV | | |
| 06/25/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 0830 | Welfare Check | RGV | | |
| 06/25/2018 1021 | Welfare Check | RGV | | |
| 06/25/2018 1318 | Welfare Check | RGV | | |



JOSUE
DOB:                  -File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|---------------------|------------|----------|
| 06/25/2018 1318 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 1400 | Welfare Check | RGV | | |
| 06/25/2018 1434 | Welfare Check | RGV | | |
| 06/25/2018 1507 | Welfare Check | RGV | | |
| 06/25/2018 1609 | Welfare Check | RGV | | |
| 06/25/2018 1609 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/25/2018 1612 | Welfare Check | RGV | | |
| 06/25/2018 1612 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/25/2018 1726 | Welfare Check | RGV | | |
| 06/25/2018 1828 | Welfare Check | RGV | | |
| 06/25/2018 1909 | Welfare Check | RGV | | |
| 06/25/2018 1913 | Rejoined With Family Unit | RGV | | reunited with family units for 15 minutes. |
| 06/25/2018 2001 | Welfare Check | RGV | | |
| 06/25/2018 2111 | Welfare Check | RGV | | |
| 06/25/2018 2143 | Welfare Check | RGV | | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | | |
| 06/25/2018 2201 | Welfare Check | RGV | | |
| 06/25/2018 2243 | Welfare Check | RGV | | |
| 06/25/2018 2314 | Welfare Check | RGV | | |
| 06/26/2018 0005 | Welfare Check | RGV | | |
| 06/26/2018 0120 | Welfare Check | RGV | | |

JOSUE P ███
DOB: ███ -File #: ███
Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0201 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0213 | Welfare Check | RGV | | |
| 06/26/2018 0306 | Welfare Check | RGV | | |
| 06/26/2018 0401 | Welfare Check | RGV | | |
| 06/26/2018 0505 | Welfare Check | RGV | | |
| 06/26/2018 0601 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 0603 | UAC Video Shown | RGV | | |
| 06/26/2018 0717 | Welfare Check | RGV | | |
| 06/26/2018 1017 | Perm Book Out | RGV | | ███████ |

JOSUE █████
DOB: █████      -File #: █████
Event: █████

Printed:     8/11/18
Page 8 of 8

# Subject Activity Log



## LESVIA P█████████

| | |
|---|---|
| **Gender:** | F █████ |
| **DOB:** | (23 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ██████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/24/2018 1550 |
| **Book In Date/Time:** | 06/25/2018 0047 |
| **Book Out Date/Time:** | 06/26/2018 1017 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

| **Possible Trafficking?** ██ | **Expresses Fear of Return?** ██ |
|---|---|

LESVIA ████████
DOB: ████████   A-File #: ████████
Event: ████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 1550 | Arrest | N/A | | |
| 06/24/2018 1757 | Book In | MCS | | |
| 06/24/2018 1933 | Welfare Check | MCS | ███████ | |
| 06/24/2018 1933 | Served meal(Accepted) | MCS | ███████ | Hot Meal |
| 06/25/2018 0030 | In Transit | MCS | | ███████ |
| 06/25/2018 0047 | Received | RGV | | |
| 06/25/2018 0049 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/25/2018 0049 | Medical Screening Completed | RGV | | |
| 06/25/2018 0049 | Other | RGV | | Subject will shower in the morning when staff arrives |
| 06/25/2018 0049 | Welfare Check | RGV | | |
| 06/25/2018 0049 | Snacks, Milk, Juice Provided | RGV | | |
| 06/25/2018 0101 | Welfare Check | RGV | | |
| 06/25/2018 0122 | Welfare Check | RGV | | |
| 06/25/2018 0205 | Welfare Check | RGV | | |
| 06/25/2018 0304 | Welfare Check | RGV | | |
| 06/25/2018 0308 | Welfare Check | RGV | | |
| 06/25/2018 0407 | Welfare Check | RGV | | |
| 06/25/2018 0511 | Welfare Check | RGV | | |
| 06/25/2018 0648 | Welfare Check | RGV | | |
| 06/25/2018 0649 | Welfare Check | RGV | | |

LESVIA P██████
DOB:████████
Event:████████     A-File #:███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0649 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 0707 | Welfare Check | RGV | | |
| 06/25/2018 0723 | Shower Provided | RGV | | |
| 06/25/2018 0744 | Welfare Check | RGV | | |
| 06/25/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 0830 | Welfare Check | RGV | | |
| 06/25/2018 1021 | Welfare Check | RGV | | |
| 06/25/2018 1318 | Welfare Check | RGV | | |
| 06/25/2018 1318 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 1400 | Welfare Check | RGV | | |
| 06/25/2018 1434 | Welfare Check | RGV | | |
| 06/25/2018 1507 | Welfare Check | RGV | | |
| 06/25/2018 1609 | Welfare Check | RGV | | |
| 06/25/2018 1609 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/25/2018 1612 | Welfare Check | RGV | | |
| 06/25/2018 1612 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/25/2018 1726 | Welfare Check | RGV | | |
| 06/25/2018 1828 | Welfare Check | RGV | | |
| 06/25/2018 1909 | Welfare Check | RGV | | |
| 06/25/2018 2001 | Welfare Check | RGV | | |
| 06/25/2018 2111 | Welfare Check | RGV | | |



LESVIA ███████
DOB: ███████  -File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/25/2018 2143 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 06/25/2018 2201 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2243 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2314 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0005 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0120 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0201 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0213 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0306 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0314 | Processing Complete | RGV | ██████ | |
| 06/26/2018 0401 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0505 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0601 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0602 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/26/2018 0717 | Welfare Check | RGV | ██████ | |
| 06/26/2018 1017 | Perm Book Out | RGV | | ██████ |

# Subject Activity Log



## MILEYDI P█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 5 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | LESVIA ████████ P ████████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/24/2018 1550 |
| **Book In Date/Time:** | 06/25/2018 0047 |
| **Book Out Date/Time:** | 06/26/2018 1017 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?** **Expresses Fear of Return?**

MILEYDI P████████
DOB: ████████          A-File #: 215765904
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 1550 | Arrest | N/A | | |
| 06/24/2018 1800 | Book In | MCS | ███████ | |
| 06/24/2018 1933 | Welfare Check | MCS | ███████ | |
| 06/24/2018 1933 | Served meal(Accepted) | MCS | | Hot Meal |
| 06/25/2018 0030 | In Transit | MCS | ███████ | |
| 06/25/2018 0047 | Received | RGV | | |
| 06/25/2018 0049 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/25/2018 0049 | Medical Screening Completed | RGV | | |
| 06/25/2018 0049 | Other | RGV | | Subject will shower in the morning when staff arrives |
| 06/25/2018 0049 | Welfare Check | RGV | | |
| 06/25/2018 0049 | Snacks, Milk, Juice Provided | RGV | | |
| 06/25/2018 0101 | Welfare Check | RGV | | |
| 06/25/2018 0122 | Welfare Check | RGV | | |
| 06/25/2018 0205 | Welfare Check | RGV | | |
| 06/25/2018 0304 | Welfare Check | RGV | | |
| 06/25/2018 0308 | Welfare Check | RGV | | |
| 06/25/2018 0407 | Welfare Check | RGV | | |
| 06/25/2018 0511 | Welfare Check | RGV | | |
| 06/25/2018 0648 | Welfare Check | RGV | | |
| 06/25/2018 0649 | Welfare Check | RGV | | |

MILEYDI P ███████
DOB: ███████
Event: ███████

A-File #: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0649 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/25/2018 0650 | UAC Video Shown | RGV | | |
| 06/25/2018 0707 | Welfare Check | RGV | | |
| 06/25/2018 0723 | Shower Provided | RGV | | |
| 06/25/2018 0744 | Welfare Check | RGV | | |
| 06/25/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 0830 | Welfare Check | RGV | | |
| 06/25/2018 1021 | Welfare Check | RGV | | |
| 06/25/2018 1318 | Welfare Check | RGV | | |
| 06/25/2018 1318 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 1400 | Welfare Check | RGV | | |
| 06/25/2018 1434 | Welfare Check | RGV | | |
| 06/25/2018 1507 | Welfare Check | RGV | | |
| 06/25/2018 1609 | Welfare Check | RGV | | |
| 06/25/2018 1609 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/25/2018 1612 | Welfare Check | RGV | | |
| 06/25/2018 1612 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/25/2018 1726 | Welfare Check | RGV | | |
| 06/25/2018 1828 | Welfare Check | RGV | | |
| 06/25/2018 1909 | Welfare Check | RGV | | |
| 06/25/2018 2001 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|-------------------|------------|----------|
| 06/25/2018 2111 | Welfare Check | RGV | ███ | |
| 06/25/2018 2143 | Welfare Check | RGV | | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | | |
| 06/25/2018 2201 | Welfare Check | RGV | | |
| 06/25/2018 2243 | Welfare Check | RGV | | |
| 06/25/2018 2314 | Welfare Check | RGV | | |
| 06/26/2018 0005 | Welfare Check | RGV | | |
| 06/26/2018 0120 | Welfare Check | RGV | | |
| 06/26/2018 0201 | Welfare Check | RGV | | |
| 06/26/2018 0213 | Welfare Check | RGV | | |
| 06/26/2018 0306 | Welfare Check | RGV | | |
| 06/26/2018 0314 | Processing Complete | RGV | | |
| 06/26/2018 0401 | Welfare Check | RGV | | |
| 06/26/2018 0505 | Welfare Check | RGV | | |
| 06/26/2018 0601 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 0603 | UAC Video Shown | RGV | | |
| 06/26/2018 0717 | Welfare Check | RGV | | |
| 06/26/2018 1017 | Perm Book Out | RGV | | ███ |

MILEYDI P█████

DOB: █████████   A-File #: █████

Event: █████████

# Subject Activity Log



## ALBA S █████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (31 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/05/2018 1735 |
| **Book In Date/Time:** | 06/06/2018 0443 |
| **Book Out Date/Time:** | 06/07/2018 1020 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?** ███    **Expresses Fear of Return?** ███

ALBA S █████████
DOB: █████████    A-File # ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/05/2018 1735 | Arrest | N/A | | |
| 06/05/2018 2129 | Book In | MCS | | |
| 06/05/2018 2158 | Welfare Check | MCS | ███████ | subject is doing well |
| 06/05/2018 2234 | Welfare Check | MCS | ███████ | |
| 06/05/2018 2234 | Served meal(Accepted) | MCS | ███████ | Cold Meal - Sandwich and juice |
| 06/06/2018 0441 | In Transit | MCS | ███████ | |
| 06/06/2018 0443 | Received | RGV | | |
| 06/06/2018 0444 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/06/2018 0444 | Medical Screening Completed | RGV | | |
| 06/06/2018 0444 | Other | RGV | ███████ | ubject will shower once shower operations esume at 0700 |
| 06/06/2018 0444 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0533 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0706 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0717 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/06/2018 0734 | Shower Provided | RGV | ███████ | |
| 06/06/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/06/2018 0900 | Welfare Check | RGV | ███████ | |
| 06/06/2018 1320 | Welfare Check | RGV | ███████ | |
| 06/06/2018 1416 | Welfare Check | RGV | ███████ | |
| 06/06/2018 1500 | Welfare Check | RGV | ███████ | |

ALBA S███████
DOB: ███████
Event: ███████

A-File #: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/06/2018 1559 | Welfare Check | RGV | ███ | |
| 06/06/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/06/2018 1701 | Welfare Check | RGV | | |
| 06/06/2018 1800 | Welfare Check | RGV | | |
| 06/06/2018 1852 | Processing Complete | RGV | | |
| 06/06/2018 1900 | Welfare Check | RGV | | |
| 06/06/2018 1959 | Welfare Check | RGV | | |
| 06/06/2018 2100 | Welfare Check | RGV | | |
| 06/06/2018 2200 | Welfare Check | RGV | | |
| 06/07/2018 0041 | Welfare Check | RGV | | |
| 06/07/2018 0136 | Welfare Check | RGV | | |
| 06/07/2018 0301 | Welfare Check | RGV | | |
| 06/07/2018 0400 | Welfare Check | RGV | | |
| 06/07/2018 0818 | Welfare Check | RGV | | |
| 06/07/2018 0818 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/07/2018 0833 | Welfare Check | RGV | | |
| 06/07/2018 0919 | Welfare Check | RGV | | |
| 06/07/2018 1008 | Welfare Check | RGV | | |
| 06/07/2018 1020 | Perm Book Out | RGV | | ███ |

ALBA ███
DOB ███      -File #: ███
Event: ███

# Subject Activity Log



## GABRIEL M█████████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | █████████ |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | ALBA ████ S████████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/05/2018 1735 |
| **Book In Date/Time:** | 06/06/2018 0443 |
| **Book Out Date/Time:** | 06/07/2018 1020 |

**Processing Agent:**  ████████████
**Transport Officer:**
**Apprehending Agents:**  ████████████

**ORR Facility:**

**Possible Trafficking?** █   **Expresses Fear of Return?** █

GABRIEL M███████████
DOB: ███████████     A-File #: ████████
Event: ██████████████

Printed:    8/11/18
Page 1 of 4

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 1735 | Arrest | N/A | | |
| 06/05/2018 2130 | Book In | MCS | | |
| 06/05/2018 2158 | Welfare Check | MCS | | subject is doing well |
| 06/05/2018 2234 | Welfare Check | MCS | | |
| 06/05/2018 2234 | Served meal(Accepted) | MCS | | Cold Meal - Sandwich and juice |
| 06/06/2018 0441 | In Transit | MCS | | |
| 06/06/2018 0443 | Received | RGV | | |
| 06/06/2018 0444 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/06/2018 0444 | Medical Screening Completed | RGV | | |
| 06/06/2018 0444 | Other | RGV | | subject will shower once shower operations resume at 0700 |
| 06/06/2018 0444 | Welfare Check | RGV | | |
| 06/06/2018 0533 | Welfare Check | RGV | | |
| 06/06/2018 0706 | Welfare Check | RGV | | |
| 06/06/2018 0717 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/06/2018 0734 | Shower Provided | RGV | | |
| 06/06/2018 0800 | Welfare Check | RGV | | |
| 06/06/2018 0900 | Welfare Check | RGV | | |
| 06/06/2018 1200 | Welfare Check | RGV | | |
| 06/06/2018 1200 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/06/2018 1320 | Welfare Check | RGV | | |

GABRIEL M
DOB:                     A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/06/2018 1416 | Welfare Check | RGV | | |
| 06/06/2018 1500 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Welfare Check | RGV | | |
| 06/06/2018 1559 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/06/2018 1701 | Welfare Check | RGV | | |
| 06/06/2018 1800 | Welfare Check | RGV | | |
| 06/06/2018 1852 | Processing Complete | RGV | | |
| 06/06/2018 1900 | Welfare Check | RGV | | |
| 06/06/2018 1959 | Welfare Check | RGV | | |
| 06/06/2018 2100 | Welfare Check | RGV | | |
| 06/06/2018 2200 | Welfare Check | RGV | | |
| 06/07/2018 0041 | Welfare Check | RGV | | |
| 06/07/2018 0136 | Welfare Check | RGV | | |
| 06/07/2018 0301 | Welfare Check | RGV | | |
| 06/07/2018 0400 | Welfare Check | RGV | | |
| 06/07/2018 0817 | Welfare Check | RGV | | |
| 06/07/2018 0817 | UAC Video Shown | RGV | | know what to expect |
| 06/07/2018 0817 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/07/2018 0833 | Welfare Check | RGV | | |
| 06/07/2018 0919 | Welfare Check | RGV | | |
| 06/07/2018 1008 | Welfare Check | RGV | | |



GABR
DOB:                    A-File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/07/2018 1020 | Perm Book Out | RGV | | ██████████ |

GABRIEL M█████████████

DOB █████████   A-File #: ██████████

Event: ████████████████

# Subject Activity Log



## BLANCA C███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (25 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1925 |
| **Book In Date/Time:** | 06/14/2018 1124 |
| **Book Out Date/Time:** | 06/15/2018 1054 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**

**Expresses Fear of Return?**

BLANCA C███████████
DOB: ███████████     A-File #: ████████
Event: ████████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1925 | Arrest | N/A | | |
| 06/13/2018 1326 | Book In | WSL | | |
| 06/13/2018 1400 | Welfare Check | WSL | | |
| 06/13/2018 1533 | Welfare Check | WSL | | |
| 06/13/2018 1600 | Welfare Check | WSL | | |
| 06/13/2018 1800 | Welfare Check | WSL | | |
| 06/13/2018 1858 | Welfare Check | WSL | | |
| 06/13/2018 1858 | Served meal(Accepted) | WSL | | Cold Meal |
| 06/13/2018 2022 | Welfare Check | WSL | | |
| 06/13/2018 2218 | Welfare Check | WSL | | |
| 06/13/2018 2332 | Welfare Check | WSL | | |
| 06/14/2018 0148 | Welfare Check | WSL | | |
| 06/14/2018 0148 | Served meal(Accepted) | WSL | | Cold Meal |
| 06/14/2018 0241 | Welfare Check | WSL | | |
| 06/14/2018 0337 | Welfare Check | WSL | | |
| 06/14/2018 0413 | Welfare Check | WSL | | |
| 06/14/2018 0505 | Welfare Check | WSL | | |
| 06/14/2018 0651 | Welfare Check | WSL | | Subject appears in good health |
| 06/14/2018 0746 | Welfare Check | WSL | | Subject appears in good health |
| 06/14/2018 0746 | Served meal(Accepted) | WSL | | Hot Meal - subject was fed |

BLANCA C█████████████
DOB: ███████████     A-File #:█████████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 0804 | Processing Complete | WSL | ██████ | |
| 06/14/2018 0859 | Welfare Check | WSL | ██████ | Subject appears in good health |
| 06/14/2018 0953 | Welfare Check | WSL | ██████ | subject appear in good health. |
| 06/14/2018 1025 | In Transit | WSL | | ██████ |
| 06/14/2018 1124 | Received | RGV | | |
| 06/14/2018 1128 | Bodily Cleansing Product | RGV | | |
| 06/14/2018 1128 | Dental Hygiene Product | RGV | | |
| 06/14/2018 1128 | Clean Clothing Provided | RGV | | |
| 06/14/2018 1128 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 1128 | Welfare Check | RGV | | |
| 06/14/2018 1128 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 1128 | Shower Provided | RGV | | |
| 06/14/2018 1128 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/14/2018 1221 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1701 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1813 | Welfare Check | RGV | ██████ | |
| 06/14/2018 1941 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2008 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 06/14/2018 2009 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2111 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2222 | Welfare Check | RGV | ██████ | |
| 06/14/2018 2300 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0011 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0100 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0354 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0400 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0500 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ██████ | |
| 06/15/2018 0800 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1054 | Perm Book Out | RGV | | ██████ |

# Subject Activity Log



## DOMINICK P█████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (2 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | BLANCA █████████ C█████████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 1925 |
| **Book In Date/Time:** | 06/14/2018 1124 |
| **Book Out Date/Time:** | 06/15/2018 1054 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**

**Expresses Fear of Return?**

DOMINICK P███████████
DOB: ████████████   A-File #: ██████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 1925 | Arrest | N/A | | |
| 06/12/2018 2130 | Book In | WSL | | |
| 06/12/2018 2141 | Welfare Check | WSL | | |
| 06/12/2018 2141 | Served meal(Accepted) | WSL | | Cold Meal |
| 06/12/2018 2142 | Welfare Check | WSL | | |
| 06/12/2018 2215 | Welfare Check | WSL | | |
| 06/13/2018 0445 | Welfare Check | WSL | | |
| 06/13/2018 0445 | Served meal(Accepted) | WSL | | Hot Meal |
| 06/13/2018 0748 | Welfare Check | WSL | | Change over complete |
| 06/13/2018 0847 | Welfare Check | WSL | | |
| 06/13/2018 1001 | Welfare Check | WSL | | |
| 06/13/2018 1045 | Welfare Check | WSL | | |
| 06/13/2018 1215 | Welfare Check | WSL | | |
| 06/13/2018 1215 | Served meal(Accepted) | WSL | | Hot Meal - Burrito, Crackers,  Juice |
| 06/13/2018 1217 | Welfare Check | WSL | | |
| 06/13/2018 1258 | Welfare Check | WSL | | |
| 06/13/2018 1400 | Welfare Check | WSL | | |
| 06/13/2018 1533 | Welfare Check | WSL | | |
| 06/13/2018 1600 | Welfare Check | WSL | | |
| 06/13/2018 1800 | Welfare Check | WSL | | |



DOMINICK P █████████
DOB: █████████   A-File #: █████████
Event: █████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1858 | Welfare Check | WSL | ████████ | |
| 06/13/2018 1858 | Served meal(Accepted) | WSL | | Cold Meal |
| 06/13/2018 2022 | Welfare Check | WSL | | |
| 06/13/2018 2218 | Welfare Check | WSL | | |
| 06/13/2018 2332 | Welfare Check | WSL | | |
| 06/14/2018 0150 | Welfare Check | WSL | | |
| 06/14/2018 0150 | Served meal(Accepted) | WSL | | Hot Meal |
| 06/14/2018 0241 | Welfare Check | WSL | | |
| 06/14/2018 0337 | Welfare Check | WSL | | |
| 06/14/2018 0413 | Welfare Check | WSL | | |
| 06/14/2018 0505 | Welfare Check | WSL | | |
| 06/14/2018 0651 | Welfare Check | WSL | | Subject appears in good health |
| 06/14/2018 0746 | Welfare Check | WSL | | Subject appears in good health |
| 06/14/2018 0746 | Served meal(Accepted) | WSL | | Hot Meal - subject was fed |
| 06/14/2018 0747 | Snacks, Milk, Juice Provided | WSL | | Subject was provide snacks juice |
| 06/14/2018 0747 | Welfare Check | WSL | | |
| 06/14/2018 0759 | Processing Complete | WSL | | |
| 06/14/2018 0859 | Welfare Check | WSL | | Subject appears in good health |
| 06/14/2018 0953 | Welfare Check | WSL | | subject appear in good health. |
| 06/14/2018 1025 | In Transit | WSL | | ████████ |
| 06/14/2018 1124 | Received | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1128 | Bodily Cleansing Product | RGV | | |
| 06/14/2018 1128 | Dental Hygiene Product | RGV | | |
| 06/14/2018 1128 | Clean Clothing Provided | RGV | | |
| 06/14/2018 1128 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 1128 | Welfare Check | RGV | | |
| 06/14/2018 1128 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 1128 | Shower Provided | RGV | | |
| 06/14/2018 1128 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/14/2018 1221 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1712 | UAC Video Shown | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 1947 | Rejoined With Family Unit | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 2008 | Welfare Check | RGV | ███ | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/14/2018 2009 | Welfare Check | RGV | ███ | |
| 06/14/2018 2111 | Welfare Check | RGV | ███ | |
| 06/14/2018 2222 | Welfare Check | RGV | ███ | |
| 06/14/2018 2300 | Welfare Check | RGV | ███ | |
| 06/15/2018 0011 | Welfare Check | RGV | ███ | |
| 06/15/2018 0100 | Welfare Check | RGV | ███ | |
| 06/15/2018 0354 | Welfare Check | RGV | ███ | |
| 06/15/2018 0400 | Welfare Check | RGV | ███ | |
| 06/15/2018 0500 | Welfare Check | RGV | ███ | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ███ | |
| 06/15/2018 0800 | Welfare Check | RGV | ███ | |
| 06/15/2018 1038 | Welfare Check | RGV | ███ | |
| 06/15/2018 1054 | Perm Book Out | RGV | | ███ |

# Subject Activity Log



## ALISSON P███████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████ 3 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | MAIRA ████ S████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/04/2018 2350 |
| **Book In Date/Time:** | 06/05/2018 1531 |
| **Book Out Date/Time:** | 06/06/2018 1139 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**

**Expresses Fear of Return?**

ALISSON P███████
DOB: ████████          A-File #: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 2350 | Arrest | N/A | | |
| 06/05/2018 0329 | Book In | RGC | | |
| 06/05/2018 0530 | Welfare Check | RGC | | |
| 06/05/2018 0530 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/05/2018 0930 | Welfare Check | RGC | | |
| 06/05/2018 1000 | Welfare Check | RGC | | |
| 06/05/2018 1100 | Snacks, Milk, Juice Provided | RGC | | |
| 06/05/2018 1100 | Served meal(Accepted) | RGC | | Hot Meal |
| 06/05/2018 1100 | Welfare Check | RGC | | |
| 06/05/2018 1300 | Welfare Check | RGC | | |
| 06/05/2018 1434 | In Transit | RGC | | |
| 06/05/2018 1531 | Received | RGV | | |
| 06/05/2018 1600 | Welfare Check | RGV | | |
| 06/05/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/05/2018 1703 | Welfare Check | RGV | | |
| 06/05/2018 1757 | Welfare Check | RGV | | |
| 06/05/2018 2000 | Welfare Check | RGV | | |
| 06/05/2018 2032 | Processing Complete | RGV | | |
| 06/05/2018 2056 | Welfare Check | RGV | | |
| 06/05/2018 2159 | Snacks, Milk, Juice Provided | RGV | | |

ALISSON P█████
DOB: ████████
Event: ████████

A-File #: ████████

Printed:   8/11/18
Page 2 of 3

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 2159 | Welfare Check | RGV | ████████ | |
| 06/05/2018 2326 | Welfare Check | RGV | | |
| 06/06/2018 0054 | Welfare Check | RGV | | |
| 06/06/2018 0105 | Welfare Check | RGV | | |
| 06/06/2018 0406 | Welfare Check | RGV | | |
| 06/06/2018 0533 | Welfare Check | RGV | | |
| 06/06/2018 0706 | Welfare Check | RGV | | |
| 06/06/2018 0717 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/06/2018 0800 | Welfare Check | RGV | | |
| 06/06/2018 0900 | Welfare Check | RGV | | |
| 06/06/2018 1139 | Perm Book Out | RGV | ████████ | |

ALISSON P ████████
DOB: ████████   A-File #: ████████
Event: ████████

# Subject Activity Log



## MAIRA S █████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████████ |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ██████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/04/2018 2350 |
| **Book In Date/Time:** | 06/05/2018 1531 |
| **Book Out Date/Time:** | 06/06/2018 1139 |

**Processing Agent:** ████████████
**Transport Officer:**
**Apprehending Agents** 

**ORR Facility:**

**Possible Trafficking?** ███

**Expresses Fear of Return?** ███

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/04/2018 2350 | Arrest | N/A | | |
| 06/05/2018 0326 | Book In | RGC | | |
| 06/05/2018 0530 | Welfare Check | RGC | | |
| 06/05/2018 0530 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/05/2018 0930 | Welfare Check | RGC | | |
| 06/05/2018 1000 | Welfare Check | RGC | | |
| 06/05/2018 1126 | Welfare Check | RGC | | |
| 06/05/2018 1126 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/05/2018 1300 | Welfare Check | RGC | | |
| 06/05/2018 1434 | In Transit | RGC | | |
| 06/05/2018 1531 | Received | RGV | | |
| 06/05/2018 1600 | Welfare Check | RGV | | |
| 06/05/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/05/2018 1703 | Welfare Check | RGV | | |
| 06/05/2018 1757 | Welfare Check | RGV | | |
| 06/05/2018 2000 | Welfare Check | RGV | | |
| 06/05/2018 2032 | Processing Complete | RGV | | |
| 06/05/2018 2056 | Welfare Check | RGV | | |
| 06/05/2018 2159 | Snacks, Milk, Juice Provided | RGV | | |
| 06/05/2018 2159 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 2326 | Welfare Check | RGV | ██████ | |
| 06/06/2018 0054 | Welfare Check | RGV | | |
| 06/06/2018 0105 | Welfare Check | RGV | | |
| 06/06/2018 0406 | Welfare Check | RGV | | |
| 06/06/2018 0533 | Welfare Check | RGV | | |
| 06/06/2018 0706 | Welfare Check | RGV | | |
| 06/06/2018 0717 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/06/2018 0800 | Welfare Check | RGV | | |
| 06/06/2018 0900 | Welfare Check | RGV | | |
| 06/06/2018 1139 | Perm Book Out | RGV | | ██████ |

MAIRA S ████████
DOB: ████████   -File #: ████████
Event: ████████

# Subject Activity Log



## YENNY T█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 26 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/06/2018 2130 |
| **Book In Date/Time:** | 06/07/2018 1035 |
| **Book Out Date/Time:** | 06/09/2018 1119 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██    **Expresses Fear of Return?** ██

YENNY T████████
DOB: ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/06/2018 2130 | Arrest | N/A | | |
| 06/06/2018 2357 | Book In | MCS | | |
| 06/07/2018 0801 | Welfare Check | MCS | ███ | |
| 06/07/2018 1007 | In Transit | MCS | | ████ |
| 06/07/2018 1035 | Received | RGV | | |
| 06/07/2018 1111 | Welfare Check | RGV | ███ | |
| 06/07/2018 1144 | Welfare Check | RGV | ███ | |
| 06/07/2018 1144 | Served meal(Accepted) | RGV | ███ | Cold Meal - fed |
| 06/07/2018 1151 | Welfare Check | RGV | ███ | |
| 06/07/2018 1246 | Welfare Check | RGV | ███ | |
| 06/07/2018 1310 | Welfare Check | RGV | ███ | |
| 06/07/2018 1404 | Welfare Check | RGV | ███ | |
| 06/07/2018 1513 | Welfare Check | RGV | ███ | |
| 06/07/2018 1600 | Welfare Check | RGV | ███ | |
| 06/07/2018 1600 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/07/2018 1605 | Welfare Check | RGV | ███ | |
| 06/07/2018 1718 | Welfare Check | RGV | ███ | |
| 06/07/2018 1802 | Welfare Check | RGV | ███ | |
| 06/07/2018 1931 | Welfare Check | RGV | ███ | |
| 06/07/2018 2015 | Welfare Check | RGV | ███ | |

YENNY T██████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/07/2018 2117 | Welfare Check | RGV | ███████ | |
| 06/07/2018 2226 | Welfare Check | RGV | ███████ | |
| 06/07/2018 2235 | Welfare Check | RGV | ███████ | |
| 06/07/2018 2235 | Served meal(Accepted) | RGV | ███████ | Cold Meal - snacks |
| 06/07/2018 2300 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/07/2018 2300 | Served meal(Accepted) | RGV | ███████ | Cold Meal - Snack provided |
| 06/08/2018 0000 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0100 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0200 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0300 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0400 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0911 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1009 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1120 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1206 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1206 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/08/2018 1333 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1414 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1558 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1558 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/08/2018 1703 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/08/2018 1803 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1900 | Welfare Check | RGV | ███████ | |
| 06/08/2018 2002 | Welfare Check | RGV | ███████ | |
| 06/08/2018 2100 | Welfare Check | RGV | ███████ | |
| 06/08/2018 2103 | Welfare Check | RGV | ███████ | |
| 06/08/2018 2158 | Processing Complete | RGV | ███████ | |
| 06/08/2018 2200 | Welfare Check | RGV | ███████ | |
| 06/08/2018 2256 | Welfare Check | RGV | ███████ | |
| 06/08/2018 2256 | Served meal(Accepted) | RGV | ███████ | Cold Meal - Snacks |
| 06/08/2018 2300 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 2330 | Welfare Check | RGV | ███████ | |
| 06/08/2018 2330 | Served meal(Accepted) | RGV | ███████ | Cold Meal - Snack provided during roll call |
| 06/09/2018 0000 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/09/2018 0100 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/09/2018 0200 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/09/2018 0300 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/09/2018 0400 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/09/2018 0433 | Welfare Check | RGV | ███████ | |
| 06/09/2018 0500 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/09/2018 0600 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/09/2018 0620 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/09/2018 0658 | Served meal(Accepted) | RGV | ███████████ | Cold Meal |
| 06/09/2018 1119 | Perm Book Out | RGV | | ████████████ |

# Subject Activity Log



## AHASTARI O███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (4 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | YENNY ████████ T███████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | █████ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/06/2018 2130 |
| **Book In Date/Time:** | 06/07/2018 1035 |
| **Book Out Date/Time:** | 06/09/2018 1119 |

| | |
|---|---|
| **Processing Agent:** | ██████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ████

**Expresses Fear of Return?** ████

AHASTARI O███████████
DOB: ████████████████
Event: ██████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/06/2018 2130 | Arrest | N/A | | |
| 06/06/2018 2358 | Book In | MCS | | |
| 06/07/2018 0801 | Welfare Check | MCS | ███████ | |
| 06/07/2018 1007 | In Transit | MCS | | ████████ |
| 06/07/2018 1035 | Received | RGV | | |
| 06/07/2018 1111 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1146 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1146 | UAC Video Shown | RGV | ███████ | know what to expect |
| 06/07/2018 1146 | Served meal(Accepted) | RGV | ███████ | Hot Meal - fed |
| 06/07/2018 1151 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1246 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1310 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1404 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1513 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1600 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/07/2018 1605 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1718 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1802 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1931 | Welfare Check | RGV | ███████ | |

AHASTARI O █████████████

DOB: ████████████████████

Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/07/2018 2015 | Welfare Check | RGV | ███████ | |
| 06/07/2018 2117 | Welfare Check | RGV | ███████ | |
| 06/07/2018 2226 | Welfare Check | RGV | ███████ | |
| 06/07/2018 2235 | Welfare Check | RGV | ███████ | |
| 06/07/2018 2235 | Served meal(Accepted) | RGV | ███████ | Cold Meal - snacks |
| 06/07/2018 2300 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/07/2018 2300 | Served meal(Accepted) | RGV | ███████ | Cold Meal - Snack provided |
| 06/08/2018 0000 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0100 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0200 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0300 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0400 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0911 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1009 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1120 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1202 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1202 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/08/2018 1206 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1206 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/08/2018 1333 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1414 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/08/2018 1558 | Welfare Check | RGV | ██████████ | |
| 06/08/2018 1558 | Served meal(Accepted) | RGV | ██████████ | Cold Meal |
| 06/08/2018 1703 | Welfare Check | RGV | ██████████ | |
| 06/08/2018 1803 | Welfare Check | RGV | ██████████ | |
| 06/08/2018 1900 | Welfare Check | RGV | ██████████ | |
| 06/08/2018 2002 | Welfare Check | RGV | ██████████ | |
| 06/08/2018 2100 | Welfare Check | RGV | ██████████ | |
| 06/08/2018 2103 | Welfare Check | RGV | ██████████ | |
| 06/08/2018 2158 | Processing Complete | RGV | ██████████ | |
| 06/08/2018 2200 | Welfare Check | RGV | ██████████ | |
| 06/08/2018 2256 | Welfare Check | RGV | ██████████ | |
| 06/08/2018 2256 | Served meal(Accepted) | RGV | ██████████ | Cold Meal - Snacks |
| 06/08/2018 2300 | Welfare Check | RGV | ██████████ | Subject is sound and well |
| 06/08/2018 2330 | Welfare Check | RGV | ██████████ | |
| 06/08/2018 2330 | Served meal(Accepted) | RGV | ██████████ | Cold Meal - Snack provided during roll call |
| 06/09/2018 0000 | Welfare Check | RGV | ██████████ | Subject is sound and well |
| 06/09/2018 0100 | Welfare Check | RGV | ██████████ | Subject is sound and well |
| 06/09/2018 0200 | Welfare Check | RGV | ██████████ | Subject is sound and well |
| 06/09/2018 0300 | Welfare Check | RGV | ██████████ | Subject is sound and well |
| 06/09/2018 0400 | Welfare Check | RGV | ██████████ | Subject is sound and well |
| 06/09/2018 0433 | Welfare Check | RGV | ██████████ | |

AHASTARI O ██████████
DOB: ██████████
Event: ██████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/09/2018 0500 | Welfare Check | RGV | ██████ | Subject is sound and well |
| 06/09/2018 0600 | Welfare Check | RGV | ██████ | Subject is sound and well |
| 06/09/2018 0620 | Welfare Check | RGV | ██████ | |
| 06/09/2018 0956 | Welfare Check | RGV | ██████ | |
| 06/09/2018 0956 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/09/2018 1119 | Perm Book Out | RGV | | ██████ |

AHASTARI O ██████
DOB: ██████
Event: ██████

# Subject Activity Log



## BRENDA M█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████████ 30 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | █████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/25/2018 1648 |
| **Book In Date/Time:** | 06/26/2018 0404 |
| **Book Out Date/Time:** | 06/27/2018 1020 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ███

**Expresses Fear of Return?** ███

BRENDA M█████████
DOB: ██████████  A-File #: ███████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 1648 | Arrest | N/A | | |
| 06/25/2018 1843 | Book In | WSL | | |
| 06/25/2018 1904 | Welfare Check | WSL | ███████ | |
| 06/25/2018 2002 | Welfare Check | WSL | ███████ | |
| 06/25/2018 2108 | Welfare Check | WSL | ███████ | |
| 06/25/2018 2234 | Welfare Check | WSL | ███████ | |
| 06/25/2018 2234 | Served meal(Accepted) | WSL | ███████ | Cold Meal |
| 06/25/2018 2300 | Welfare Check | WSL | ███████ | |
| 06/26/2018 0005 | Welfare Check | WSL | ███████ | |
| 06/26/2018 0009 | Processing Complete | WSL | ███████ | |
| 06/26/2018 0155 | Welfare Check | WSL | ███████ | |
| 06/26/2018 0322 | In Transit | WSL | | ███████ |
| 06/26/2018 0404 | Received | RGV | | |
| 06/26/2018 0417 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/26/2018 0417 | Medical Screening Completed | RGV | ███████ | |
| 06/26/2018 0417 | Other | RGV | ███████ | Subject will shower in the morning when staff arrives |
| 06/26/2018 0417 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0417 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/26/2018 0505 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0601 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0602 | Welfare Check | RGV | ███ | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/26/2018 0717 | Welfare Check | RGV | ███ | |
| 06/26/2018 1104 | Welfare Check | RGV | ███ | |
| 06/26/2018 1245 | Welfare Check | RGV | ███ | |
| 06/26/2018 1245 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/26/2018 1508 | Welfare Check | RGV | ███ | |
| 06/26/2018 1600 | Welfare Check | RGV | ███ | |
| 06/26/2018 1645 | Welfare Check | RGV | ███ | |
| 06/26/2018 1645 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/26/2018 1708 | Welfare Check | RGV | ███ | |
| 06/26/2018 1800 | Welfare Check | RGV | ███ | |
| 06/26/2018 1900 | Welfare Check | RGV | ███ | |
| 06/26/2018 2003 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/26/2018 2003 | Welfare Check | RGV | ███ | |
| 06/26/2018 2102 | Welfare Check | RGV | ███ | |
| 06/26/2018 2205 | Welfare Check | RGV | ███ | |
| 06/26/2018 2303 | Welfare Check | RGV | ███ | |
| 06/26/2018 2314 | Welfare Check | RGV | ███ | |
| 06/27/2018 0100 | Welfare Check | RGV | ███ | |
| 06/27/2018 0200 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/27/2018 0441 | Welfare Check | RGV | ██████████ | |
| 06/27/2018 0500 | Welfare Check | RGV | | |
| 06/27/2018 0605 | Welfare Check | RGV | | |
| 06/27/2018 0700 | Welfare Check | RGV | | |
| 06/27/2018 0816 | Welfare Check | RGV | | |
| 06/27/2018 0816 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/27/2018 0820 | Welfare Check | RGV | | |
| 06/27/2018 1020 | Perm Book Out | RGV | | ██████████ |

# Subject Activity Log



## MARCOS R █████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ 12 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | BRENDA ████ M██████████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/25/2018 1648 |
| **Book In Date/Time:** | 06/26/2018 0404 |
| **Book Out Date/Time:** | 06/27/2018 1020 |

**Processing Agent:** ███████████
**Transport Officer:**
**Apprehending Agents:** ██████████████████

**ORR Facility:**

**Possible Trafficking?** ████    **Expresses Fear of Return?** ████

MARCOS R ████████████
DOB: ███████████    A-File #: ████████
Event: ████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 1648 | Arrest | N/A | | |
| 06/25/2018 1844 | Book In | WSL | | |
| 06/25/2018 1904 | Welfare Check | WSL | ███████ | |
| 06/25/2018 2002 | Welfare Check | WSL | | |
| 06/25/2018 2108 | Welfare Check | WSL | | |
| 06/25/2018 2234 | Welfare Check | WSL | | |
| 06/25/2018 2234 | Served meal(Accepted) | WSL | | Cold Meal |
| 06/25/2018 2300 | Welfare Check | WSL | | |
| 06/26/2018 0005 | Welfare Check | WSL | | |
| 06/26/2018 0009 | Processing Complete | WSL | | |
| 06/26/2018 0155 | Welfare Check | WSL | | |
| 06/26/2018 0322 | In Transit | WSL | | ███████ |
| 06/26/2018 0404 | Received | RGV | | |
| 06/26/2018 0417 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/26/2018 0417 | Medical Screening Completed | RGV | | |
| 06/26/2018 0417 | Other | RGV | | Subject will shower in the morning when staff arrives |
| 06/26/2018 0417 | Welfare Check | RGV | | |
| 06/26/2018 0417 | Snacks, Milk, Juice Provided | RGV | | |
| 06/26/2018 0505 | Welfare Check | RGV | | |
| 06/26/2018 0601 | Welfare Check | RGV | | |



MARCOS R█████████████
DOB: ████████████        A-File #: ████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0602 | Welfare Check | RGV | | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 0603 | UAC Video Shown | RGV | | |
| 06/26/2018 0705 | Shower Provided | RGV | | |
| 06/26/2018 0717 | Welfare Check | RGV | | |
| 06/26/2018 1104 | Welfare Check | RGV | | |
| 06/26/2018 1245 | Welfare Check | RGV | | |
| 06/26/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/26/2018 1508 | Welfare Check | RGV | | |
| 06/26/2018 1600 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Welfare Check | RGV | | |
| 06/26/2018 1645 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/26/2018 1708 | Welfare Check | RGV | | |
| 06/26/2018 1800 | Welfare Check | RGV | | |
| 06/26/2018 1830 | Rejoined With Family Unit | RGV | | Family visit. |
| 06/26/2018 1900 | Welfare Check | RGV | | |
| 06/26/2018 1915 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/26/2018 2003 | Snacks, Milk, Juice Provided | RGV | | |
| 06/26/2018 2003 | Welfare Check | RGV | | |
| 06/26/2018 2102 | Welfare Check | RGV | | |
| 06/26/2018 2205 | Welfare Check | RGV | | |

MARCOS R█████████████

DOB: ████████ A-File #: █████████

Event: █████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 2303 | Welfare Check | RGV | ███ | |
| 06/26/2018 2314 | Welfare Check | RGV | | |
| 06/27/2018 0100 | Welfare Check | RGV | | |
| 06/27/2018 0200 | Welfare Check | RGV | | |
| 06/27/2018 0441 | Welfare Check | RGV | | |
| 06/27/2018 0500 | Welfare Check | RGV | | |
| 06/27/2018 0605 | Welfare Check | RGV | | |
| 06/27/2018 0700 | Welfare Check | RGV | | |
| 06/27/2018 0816 | Welfare Check | RGV | | |
| 06/27/2018 0816 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/27/2018 0820 | Welfare Check | RGV | | |
| 06/27/2018 1020 | Perm Book Out | RGV | | ███ |

MARCOS R ████████
DOB: ████    A-File #: ████
Event: ████

# Subject Activity Log



## KEILA P█████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████████ (33 yoa) |
| **Nationality:** | AS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/22/2018 1900 |
| **Book In Date/Time:** | 06/24/2018 0305 |
| **Book Out Date/Time:** | 06/26/2018 1017 |

| | |
|---|---|
| **Processing Agent:** | ██████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** █

**Expresses Fear of Return?** █

KEILA P████████
DOB: ██████████
Event:

Printed:   8/17/18
Page 1 of 6

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 1900 | Arrest | N/A | | |
| 06/22/2018 1956 | Book In | MCS | | |
| 06/22/2018 2100 | Welfare Check | MCS | ██████ | every person is well |
| 06/22/2018 2216 | Welfare Check | MCS | ██████ | everyone is well |
| 06/23/2018 0807 | Welfare Check | MCS | ██████ | |
| 06/23/2018 0953 | Welfare Check | MCS | ██████ | |
| 06/23/2018 1034 | Welfare Check | MCS | ██████ | |
| 06/23/2018 1203 | Welfare Check | MCS | ██████ | |
| 06/23/2018 1203 | Served meal(Accepted) | MCS | ██████ | Cold Meal |
| 06/23/2018 1204 | Welfare Check | MCS | ██████ | |
| 06/23/2018 1246 | Welfare Check | MCS | ██████ | |
| 06/23/2018 1419 | Welfare Check | MCS | ██████ | |
| 06/24/2018 0159 | Sleeping Cot/Mat and Blanket Provided | MCS | █████ | |
| 06/24/2018 0159 | Medical Screening Completed | MCS | █████ | |
| 06/24/2018 0159 | Welfare Check | MCS | █████ | |
| 06/24/2018 0159 | Snacks, Milk, Juice Provided | MCS | █████ | |
| 06/24/2018 0244 | In Transit | MCS | | █████ |
| 06/24/2018 0305 | Received | RGV | | |
| 06/24/2018 0306 | Sleeping Cot/Mat and Blanket Provided | RGV | █████ | |
| 06/24/2018 0306 | Medical Screening Completed | RGV | █████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 0306 | Other | RGV | ████████ | Subject will shower in the morning when staff arrives |
| 06/24/2018 0306 | Welfare Check | RGV | ████████ | |
| 06/24/2018 0306 | Snacks, Milk, Juice Provided | RGV | ████████ | |
| 06/24/2018 0309 | Welfare Check | RGV | ████████ | |
| 06/24/2018 0400 | Welfare Check | RGV | ████████ | |
| 06/24/2018 0513 | Welfare Check | RGV | ████████ | |
| 06/24/2018 0719 | Welfare Check | RGV | ████ | |
| 06/24/2018 0734 | Shower Provided | RGV | ████ | |
| 06/24/2018 0744 | Welfare Check | RGV | ████ | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | ████ | |
| 06/24/2018 0901 | Welfare Check | RGV | ████ | |
| 06/24/2018 1221 | Welfare Check | RGV | ████ | |
| 06/24/2018 1358 | Welfare Check | RGV | ████ | |
| 06/24/2018 1358 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/24/2018 1413 | Welfare Check | RGV | ████ | |
| 06/24/2018 1510 | Welfare Check | RGV | ████ | |
| 06/24/2018 1604 | Welfare Check | RGV | ████ | |
| 06/24/2018 1605 | Welfare Check | RGV | ████ | |
| 06/24/2018 1605 | Served meal(Accepted) | RGV | ████ | Cold Meal |
| 06/24/2018 1701 | Welfare Check | RGV | ████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 1815 | Welfare Check | RGV | ████ | |
| 06/24/2018 1909 | Welfare Check | RGV | ████ | |
| 06/24/2018 2016 | Snacks, Milk, Juice Provided | RGV | ████ | |
| 06/24/2018 2016 | Welfare Check | RGV | ████ | |
| 06/24/2018 2109 | Welfare Check | RGV | ████ | |
| 06/24/2018 2203 | Welfare Check | RGV | ████ | |
| 06/24/2018 2309 | Welfare Check | RGV | ████ | |
| 06/25/2018 0018 | Welfare Check | RGV | ████ | |
| 06/25/2018 0101 | Welfare Check | RGV | ████ | |
| 06/25/2018 0122 | Welfare Check | RGV | ████ | |
| 06/25/2018 0205 | Welfare Check | RGV | ████ | |
| 06/25/2018 0304 | Welfare Check | RGV | ████ | |
| 06/25/2018 0308 | Welfare Check | RGV | ████ | |
| 06/25/2018 0407 | Welfare Check | RGV | ████ | |
| 06/25/2018 0511 | Welfare Check | RGV | ████ | |
| 06/25/2018 0648 | Welfare Check | RGV | ████ | |
| 06/25/2018 0649 | Welfare Check | RGV | ████ | |
| 06/25/2018 0649 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/25/2018 0707 | Welfare Check | RGV | ████ | |
| 06/25/2018 0744 | Welfare Check | RGV | ████ | |
| 06/25/2018 0744 | Served meal(Accepted) | RGV | ████ | Hot Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0830 | Welfare Check | RGV | ███ | |
| 06/25/2018 1021 | Welfare Check | RGV | ███ | |
| 06/25/2018 1211 | Processing Complete | RGV | ███ | |
| 06/25/2018 1318 | Welfare Check | RGV | ███ | |
| 06/25/2018 1318 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/25/2018 1400 | Welfare Check | RGV | ███ | |
| 06/25/2018 1434 | Welfare Check | RGV | ███ | |
| 06/25/2018 1507 | Welfare Check | RGV | ███ | |
| 06/25/2018 1609 | Welfare Check | RGV | ███ | |
| 06/25/2018 1609 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/25/2018 1612 | Welfare Check | RGV | ███ | |
| 06/25/2018 1612 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/25/2018 1726 | Welfare Check | RGV | ███ | |
| 06/25/2018 1828 | Welfare Check | RGV | ███ | |
| 06/25/2018 1909 | Welfare Check | RGV | ███ | |
| 06/25/2018 2001 | Welfare Check | RGV | ███ | |
| 06/25/2018 2111 | Welfare Check | RGV | ███ | |
| 06/25/2018 2143 | Welfare Check | RGV | ███ | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/25/2018 2201 | Welfare Check | RGV | ███ | |
| 06/25/2018 2243 | Welfare Check | RGV | ███ | |

KEILA █████
DOB: ████
Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 2314 | Welfare Check | RGV | ████████ | |
| 06/26/2018 0005 | Welfare Check | RGV | ████████ | |
| 06/26/2018 0120 | Welfare Check | RGV | ████████ | |
| 06/26/2018 0201 | Welfare Check | RGV | ████████ | |
| 06/26/2018 0213 | Welfare Check | RGV | ████████ | |
| 06/26/2018 0306 | Welfare Check | RGV | ████████ | |
| 06/26/2018 0401 | Welfare Check | RGV | ████████ | |
| 06/26/2018 0505 | Welfare Check | RGV | ████████ | |
| 06/26/2018 0601 | Welfare Check | RGV | ████████ | |
| 06/26/2018 0602 | Welfare Check | RGV | ████████ | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | ████████ | Hot Meal |
| 06/26/2018 0717 | Welfare Check | RGV | ████ | |
| 06/26/2018 1017 | Perm Book Out | RGV | | ██████ |

KEILA █ ████████
DOB: ████████████
Event: ████████

# Subject Activity Log



## BRIANA █████████████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 9 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | KEILA ████████ F██████████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ██████ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/22/2018 1900 |
| **Book In Date/Time:** | 06/24/2018 0305 |
| **Book Out Date/Time:** | 06/26/2018 1017 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████████ |
| **ORR Facility:** | |

| | | |
|---|---|---|
| **Possible Trafficking?** | ██ | |
| **Expresses Fear of Return?** | | ██ |

BRIANA █████
DOB: ████████████████
Event: ██████████

Printed:   8/17/18
Page 1 of 6

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 1900 | Arrest | N/A | | |
| 06/22/2018 1957 | Book In | MCS | | |
| 06/22/2018 2100 | Welfare Check | MCS | ███ | every person is well |
| 06/22/2018 2216 | Welfare Check | MCS | ███ | everyone is well |
| 06/23/2018 0807 | Welfare Check | MCS | ███ | |
| 06/23/2018 0953 | Welfare Check | MCS | ███ | |
| 06/23/2018 1034 | Welfare Check | MCS | ███ | |
| 06/23/2018 1203 | Welfare Check | MCS | ███ | |
| 06/23/2018 1203 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/23/2018 1204 | Welfare Check | MCS | ███ | |
| 06/23/2018 1246 | Welfare Check | MCS | ███ | |
| 06/23/2018 1419 | Welfare Check | MCS | ███ | |
| 06/24/2018 0159 | Sleeping Cot/Mat and Blanket Provided | MCS | ███ | |
| 06/24/2018 0159 | Medical Screening Completed | MCS | ███ | |
| 06/24/2018 0159 | Welfare Check | MCS | ███ | |
| 06/24/2018 0159 | Snacks, Milk, Juice Provided | MCS | ███ | |
| 06/24/2018 0244 | In Transit | MCS | | ███ |
| 06/24/2018 0305 | Received | RGV | | |
| 06/24/2018 0306 | Sleeping Cot/Mat and Blanket Provided | RGV | ███ | |
| 06/24/2018 0306 | Medical Screening Completed | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 0306 | Other | RGV | ██████ | Subject will shower in the morning when staff arrives |
| 06/24/2018 0306 | Welfare Check | RGV | ██████ | |
| 06/24/2018 0306 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 06/24/2018 0309 | Welfare Check | RGV | ██████ | |
| 06/24/2018 0400 | Welfare Check | RGV | ██████ | |
| 06/24/2018 0513 | Welfare Check | RGV | ██████ | |
| 06/24/2018 0719 | Welfare Check | RGV | ██████ | |
| 06/24/2018 0734 | Shower Provided | RGV | ██████ | |
| 06/24/2018 0744 | Welfare Check | RGV | ██████ | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | ██████ | |
| 06/24/2018 0901 | Welfare Check | RGV | ██████ | |
| 06/24/2018 1221 | Welfare Check | RGV | ██████ | |
| 06/24/2018 1358 | Welfare Check | RGV | ██████ | |
| 06/24/2018 1358 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/24/2018 1413 | Welfare Check | RGV | ██████ | |
| 06/24/2018 1510 | Welfare Check | RGV | ██████ | |
| 06/24/2018 1604 | Welfare Check | RGV | ██████ | |
| 06/24/2018 1605 | Welfare Check | RGV | ██████ | |
| 06/24/2018 1605 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/24/2018 1701 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 1815 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1909 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2016 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/24/2018 2016 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2109 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2203 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2229 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2229 | Served meal(Accepted) | RGV | ███████ | Cold Meal - snacks |
| 06/24/2018 2309 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0018 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0101 | Welfare Check | RGV | ██████ | |
| 06/25/2018 0122 | Welfare Check | RGV | ██████ | |
| 06/25/2018 0205 | Welfare Check | RGV | ██████ | |
| 06/25/2018 0304 | Welfare Check | RGV | ██████ | |
| 06/25/2018 0308 | Welfare Check | RGV | ██████ | |
| 06/25/2018 0407 | Welfare Check | RGV | ██████ | |
| 06/25/2018 0511 | Welfare Check | RGV | ██████ | |
| 06/25/2018 0648 | Welfare Check | RGV | ██████ | |
| 06/25/2018 0649 | Welfare Check | RGV | ██████ | |
| 06/25/2018 0649 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/25/2018 0650 | UAC Video Shown | RGV | ██████ | |

BRIANA ██████
DOB: ██████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0707 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0744 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0744 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/25/2018 0830 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1021 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1211 | Processing Complete | RGV | ███████ | |
| 06/25/2018 1318 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1318 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/25/2018 1400 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1434 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1507 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1609 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1609 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/25/2018 1612 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1612 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/25/2018 1726 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1828 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1909 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2001 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2111 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2143 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|---------------------|------------|----------|
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/25/2018 2201 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2243 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2314 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0005 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0120 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0201 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0213 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0306 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0401 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0505 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0601 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0602 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/26/2018 0603 | UAC Video Shown | RGV | ███████ | |
| 06/26/2018 0717 | Welfare Check | RGV | ████ | |
| 06/26/2018 0719 | Shower Provided | RGV | ██████ | |
| 06/26/2018 1017 | Perm Book Out | RGV | | ██████ |

# Subject Activity Log



## ROSA P███████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (34 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | ████████ |
| **FINS #:** | ████████ |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/18/2018 2030 |
| **Book In Date/Time:** | 06/19/2018 1125 |
| **Book Out Date/Time:** | 06/23/2018 1305 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |
|---|---|---|---|

ROSA P████
DOB: ████████      ████████
Event:

Printed:      8/17/18
Page 1 of 7

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 2030 | Arrest | N/A | | |
| 06/18/2018 2321 | Book In | MCS | | |
| 06/19/2018 0007 | Welfare Check | MCS | ███ | |
| 06/19/2018 0207 | Welfare Check | MCS | ███ | |
| 06/19/2018 0659 | Welfare Check | MCS | ███ | |
| 06/19/2018 0709 | Welfare Check | MCS | ███ | |
| 06/19/2018 0709 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/19/2018 1111 | In Transit | MCS | | ██████ |
| 06/19/2018 1125 | Shower Provided | RGV | ████ | |
| 06/19/2018 1125 | Medical Treatment (OBP) | RGV | ████ | |
| 06/19/2018 1125 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/19/2018 1125 | Welfare Check | RGV | ████ | |
| 06/19/2018 1125 | Received | RGV | | |
| 06/19/2018 1131 | Welfare Check | RGV | ██ | |
| 06/19/2018 1217 | Welfare Check | RGV | ██ | |
| 06/19/2018 1217 | Served meal(Accepted) | RGV | ██ | Hot Meal |
| 06/19/2018 1302 | Welfare Check | RGV | ██ | |
| 06/19/2018 1500 | Welfare Check | RGV | ██ | |
| 06/19/2018 1558 | Welfare Check | RGV | ██ | |
| 06/19/2018 1558 | Served meal(Accepted) | RGV | ██ | Cold Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/19/2018 1727 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1816 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1901 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2004 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2105 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2202 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2259 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0022 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0148 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0432 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0528 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0815 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0833 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0833 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/20/2018 0957 | Processing Complete | RGV | ███████ | |
| 06/20/2018 1000 | Welfare Check | RGV | ███████ | |
| 06/20/2018 1213 | Welfare Check | RGV | ███████ | |
| 06/20/2018 1214 | Welfare Check | RGV | ███████ | |
| 06/20/2018 1214 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/20/2018 1502 | Welfare Check | RGV | ███████ | |
| 06/20/2018 1616 | Welfare Check | RGV | ███████ | |



| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 1616 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 06/20/2018 1715 | Welfare Check | RGV | █████ | |
| 06/20/2018 1816 | Welfare Check | RGV | █████ | |
| 06/20/2018 1901 | Welfare Check | RGV | █████ | |
| 06/20/2018 2000 | Welfare Check | RGV | █████ | |
| 06/20/2018 2003 | Snacks, Milk, Juice Provided | RGV | █████ | |
| 06/20/2018 2003 | Welfare Check | RGV | █████ | |
| 06/20/2018 2143 | Welfare Check | RGV | █████ | |
| 06/20/2018 2215 | Welfare Check | RGV | █████ | |
| 06/20/2018 2301 | Welfare Check | RGV | █████ | |
| 06/20/2018 2329 | Welfare Check | RGV | █████ | |
| 06/21/2018 0023 | Welfare Check | RGV | █████ | |
| 06/21/2018 0101 | Welfare Check | RGV | █████ | |
| 06/21/2018 0330 | Welfare Check | RGV | █████ | |
| 06/21/2018 0416 | Welfare Check | RGV | █████ | |
| 06/21/2018 0500 | Welfare Check | RGV | █████ | |
| 06/21/2018 0609 | Welfare Check | RGV | █████ | |
| 06/21/2018 0821 | Welfare Check | RGV | █████ | |
| 06/21/2018 0821 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/21/2018 1127 | Welfare Check | RGV | █████ | |
| 06/21/2018 1313 | Welfare Check | RGV | █████ | |



| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/21/2018 1313 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/21/2018 1435 | Welfare Check | RGV | | |
| 06/21/2018 1605 | Welfare Check | RGV | | |
| 06/21/2018 1656 | Welfare Check | RGV | | |
| 06/21/2018 1800 | Welfare Check | RGV | | |
| 06/21/2018 1901 | Welfare Check | RGV | | |
| 06/21/2018 1936 | Welfare Check | RGV | | |
| 06/21/2018 1936 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/21/2018 1957 | Welfare Check | RGV | | |
| 06/21/2018 2059 | Welfare Check | RGV | | |
| 06/21/2018 2157 | Welfare Check | RGV | | |
| 06/21/2018 2219 | Welfare Check | RGV | | |
| 06/22/2018 0108 | Welfare Check | RGV | | |
| 06/22/2018 0152 | Welfare Check | RGV | | |
| 06/22/2018 0459 | Welfare Check | RGV | | |
| 06/22/2018 0606 | Welfare Check | RGV | | |
| 06/22/2018 0700 | Welfare Check | RGV | | |
| 06/22/2018 0753 | Welfare Check | RGV | | |
| 06/22/2018 0800 | Welfare Check | RGV | | |
| 06/22/2018 0803 | Welfare Check | RGV | | |
| 06/22/2018 0815 | Welfare Check | RGV | | |



ROSA
DOB:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 0815 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/22/2018 0905 | Welfare Check | RGV | | |
| 06/22/2018 0935 | Welfare Check | RGV | | |
| 06/22/2018 1004 | Welfare Check | RGV | | |
| 06/22/2018 1103 | Welfare Check | RGV | | |
| 06/22/2018 1110 | Welfare Check | RGV | | |
| 06/22/2018 1222 | Welfare Check | RGV | | |
| 06/22/2018 1222 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/22/2018 1733 | Welfare Check | RGV | | |
| 06/22/2018 1733 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/22/2018 1813 | Welfare Check | RGV | | |
| 06/22/2018 1904 | Welfare Check | RGV | | |
| 06/23/2018 0304 | Welfare Check | RGV | | |
| 06/23/2018 0752 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1000 | Welfare Check | RGV | | |
| 06/23/2018 1100 | Welfare Check | RGV | | |
| 06/23/2018 1243 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Served meal(Accepted) | RGV | | Hot Meal |

ROSA F█████
DOB: █████████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 1300 | Welfare Check | RGV | ███████ | |
| 06/23/2018 1305 | Perm Book Out | RGV | | ████████████ |

# Subject Activity Log



## GRISELDA C███████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (16 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | ROSA P███████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/18/2018 2030 |
| **Book In Date/Time:** | 06/19/2018 1125 |
| **Book Out Date/Time:** | 06/23/2018 1305 |

**Processing Agent:** ████████████
**Transport Officer:**
**Apprehending Agents:** ████████████

**ORR Facility:**

**Possible Trafficking?** ███  **Expresses Fear of Return?** ███

GRISELDA C██████
DOB: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 2030 | Arrest | N/A | | |
| 06/18/2018 2322 | Book In | MCS | | |
| 06/19/2018 0007 | Welfare Check | MCS | ███████ | |
| 06/19/2018 0207 | Welfare Check | MCS | ███████ | |
| 06/19/2018 0346 | Welfare Check | MCS | ███████ | |
| 06/19/2018 0346 | Served meal(Accepted) | MCS | ███████ | Cold Meal - sandwich  juice |
| 06/19/2018 0659 | Welfare Check | MCS | ███████ | |
| 06/19/2018 0709 | Welfare Check | MCS | ███████ | |
| 06/19/2018 0709 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/19/2018 1111 | In Transit | MCS | | ████████ |
| 06/19/2018 1125 | Shower Provided | RGV | ███████ | |
| 06/19/2018 1125 | Medical Treatment (OBP) | RGV | ███████ | |
| 06/19/2018 1125 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/19/2018 1125 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1125 | Received | RGV | | |
| 06/19/2018 1131 | Separated from Family | RGV | ███████ | Cell - Operationally infeasible. |
| 06/19/2018 1131 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1217 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1217 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/19/2018 1302 | Welfare Check | RGV | ███████ | |

GRISELDA ███████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/19/2018 1500 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1558 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1558 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/19/2018 1727 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1816 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1901 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2004 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2105 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2202 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2203 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/19/2018 2203 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2259 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0022 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0148 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0432 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0528 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0815 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0833 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0833 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/20/2018 0957 | Processing Complete | RGV | ███████ | |
| 06/20/2018 1000 | Welfare Check | RGV | ███████ | |

GRISELDA ██████████
DOB: ████████████
Event: █████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 1213 | Welfare Check | RGV | ███ | |
| 06/20/2018 1214 | Welfare Check | RGV | ███ | |
| 06/20/2018 1214 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/20/2018 1502 | Welfare Check | RGV | ███ | |
| 06/20/2018 1616 | Welfare Check | RGV | ███ | |
| 06/20/2018 1616 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/20/2018 1715 | Welfare Check | RGV | ███ | |
| 06/20/2018 1816 | Welfare Check | RGV | ███ | |
| 06/20/2018 1830 | Rejoined With Family Unit | RGV | ███ | Family visit. |
| 06/20/2018 1900 | Separated from Family | RGV | ███ | Cell - Operationally infeasible. |
| 06/20/2018 1901 | Welfare Check | RGV | ███ | |
| 06/20/2018 2000 | Welfare Check | RGV | ███ | |
| 06/20/2018 2003 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/20/2018 2003 | Welfare Check | RGV | ███ | |
| 06/20/2018 2143 | Welfare Check | RGV | ███ | |
| 06/20/2018 2215 | Welfare Check | RGV | ███ | |
| 06/20/2018 2231 | Welfare Check | RGV | ███ | |
| 06/20/2018 2231 | Served meal(Accepted) | RGV | ███ | Cold Meal - SNACK |
| 06/20/2018 2301 | Welfare Check | RGV | ███ | |
| 06/20/2018 2329 | Welfare Check | RGV | ███ | |
| 06/21/2018 0023 | Welfare Check | RGV | ███ | |

GRISELDA C ███
DOB: ███
Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/21/2018 0101 | Welfare Check | RGV | ██████████ | |
| 06/21/2018 0330 | Welfare Check | RGV | ██████████ | |
| 06/21/2018 0416 | Welfare Check | RGV | ██████████ | |
| 06/21/2018 0500 | Welfare Check | RGV | ██████████ | |
| 06/21/2018 0609 | Welfare Check | RGV | ██████████ | |
| 06/21/2018 0821 | Welfare Check | RGV | | |
| 06/21/2018 0821 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/21/2018 1127 | Welfare Check | RGV | | |
| 06/21/2018 1313 | Welfare Check | RGV | | |
| 06/21/2018 1313 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/21/2018 1435 | Welfare Check | RGV | | |
| 06/21/2018 1605 | Welfare Check | RGV | | |
| 06/21/2018 1656 | Welfare Check | RGV | | |
| 06/21/2018 1800 | Welfare Check | RGV | | |
| 06/21/2018 1901 | Welfare Check | RGV | | |
| 06/21/2018 1936 | Welfare Check | RGV | | |
| 06/21/2018 1936 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/21/2018 1957 | Welfare Check | RGV | | |
| 06/21/2018 2059 | Welfare Check | RGV | | |
| 06/21/2018 2157 | Welfare Check | RGV | | |
| 06/21/2018 2219 | Welfare Check | RGV | ██████████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 0108 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0152 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0459 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0606 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0753 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0803 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0815 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0815 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/22/2018 0905 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0935 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1004 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1103 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1110 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1222 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1222 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/22/2018 1733 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1733 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/22/2018 1813 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1904 | Welfare Check | RGV | ███████ | |

GRISELDA C██████
DOB: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 0304 | Welfare Check | RGV | █████ | |
| 06/23/2018 0752 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1000 | Welfare Check | RGV | | |
| 06/23/2018 1100 | Welfare Check | RGV | | |
| 06/23/2018 1243 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1300 | Welfare Check | RGV | | |
| 06/23/2018 1305 | Perm Book Out | RGV | | ████████ |

# Subject Activity Log



## SAUDI S█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ███████ 28 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ███████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/29/2018 1630 |
| **Book In Date/Time:** | 06/01/2018 1156 |
| **Book Out Date/Time:** | 06/03/2018 1031 |

| | |
|---|---|
| **Processing Agent:** | ███████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ███████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██   **Expresses Fear of Return?** ██

SAUDI S█████████
DOB: ███████
Event: ███████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 1630 | Arrest | N/A | | |
| 05/29/2018 1754 | Book In | FTB | | |
| 05/29/2018 1812 | Welfare Check | FTB | ██████ | |
| 05/29/2018 1812 | Served meal(Accepted) | FTB | ██████ | Cold Meal |
| 05/29/2018 1823 | Welfare Check | FTB | ██████ | |
| 05/29/2018 1911 | Welfare Check | FTB | ██████ | |
| 05/29/2018 2001 | Welfare Check | FTB | ██████ | |
| 05/29/2018 2118 | Welfare Check | FTB | ██████ | |
| 05/29/2018 2119 | Welfare Check | FTB | ██████ | |
| 05/29/2018 2130 | Temp Book Out | Hospital | | ██████ |
| 05/31/2018 1550 | Book In | FTB | | |
| 05/31/2018 1603 | Snacks, Milk, Juice Provided | FTB | ██████ | |
| 05/31/2018 1603 | Welfare Check | FTB | ██████ | |
| 05/31/2018 1729 | Welfare Check | FTB | ██████ | |
| 05/31/2018 1749 | Welfare Check | FTB | ██████ | |
| 05/31/2018 1905 | Welfare Check | FTB | ██████ | |
| 05/31/2018 1931 | Snacks, Milk, Juice Provided | FTB | ██████ | |
| 05/31/2018 1931 | Served meal(Accepted) | FTB | ██████ | Hot Meal |
| 05/31/2018 1931 | Welfare Check | FTB | ██████ | |
| 05/31/2018 2155 | Welfare Check | FTB | ██████ | |

SAUDI S███████
DOB: ██████
Event: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/01/2018 0000 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0100 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0112 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0112 | Served meal(Accepted) | FTB | ██████ | Cold Meal |
| 06/01/2018 0200 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0300 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0400 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0500 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0729 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0853 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0853 | Served meal(Accepted) | FTB | ██████ | Cold Meal |
| 06/01/2018 0949 | In Transit | FTB | | ██████ |
| 06/01/2018 1156 | Received | RGV | | |
| 06/01/2018 1229 | Sleeping Cot/Mat and Blanket Provided | RGV | ██████ | |
| 06/01/2018 1229 | Medical Treatment (OBP) | RGV | ██████ | |
| 06/01/2018 1229 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/01/2018 1229 | Welfare Check | RGV | ██████ | |
| 06/01/2018 1229 | Shower Provided | RGV | ██████ | |
| 06/01/2018 1404 | Welfare Check | RGV | ██████ | |
| 06/01/2018 1425 | Welfare Check | RGV | ██████ | |
| 06/01/2018 1425 | Served meal(Accepted) | RGV | ██████ | Hot Meal |

SAUDI S█████
DOB: ██████████
Event: ██████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/01/2018 1511 | Welfare Check | RGV | ██████ | |
| 06/01/2018 1539 | Welfare Check | RGV | ██████ | |
| 06/01/2018 1600 | Welfare Check | RGV | ██████ | |
| 06/01/2018 1609 | Welfare Check | RGV | ██████ | |
| 06/01/2018 1609 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/01/2018 1714 | Welfare Check | RGV | ██████ | |
| 06/01/2018 1809 | Welfare Check | RGV | ██████ | |
| 06/01/2018 1914 | Welfare Check | RGV | ██████ | |
| 06/01/2018 2002 | Welfare Check | RGV | ██████ | |
| 06/01/2018 2100 | Welfare Check | RGV | ██████ | |
| 06/01/2018 2200 | Welfare Check | RGV | ██████ | |
| 06/01/2018 2202 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 06/01/2018 2202 | Welfare Check | RGV | ██████ | |
| 06/01/2018 2258 | Welfare Check | RGV | ██████ | |
| 06/02/2018 0022 | Welfare Check | RGV | ██████ | |
| 06/02/2018 0200 | Welfare Check | RGV | ██████ | |
| 06/02/2018 0240 | Welfare Check | RGV | ██████ | |
| 06/02/2018 0300 | Welfare Check | RGV | ██████ | |
| 06/02/2018 0304 | Welfare Check | RGV | ██████ | |
| 06/02/2018 0702 | Welfare Check | RGV | ██████ | |
| 06/02/2018 0702 | Served meal(Accepted) | RGV | ██████ | Cold Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/02/2018 0704 | Welfare Check | RGV | ██████ | |
| 06/02/2018 0709 | Welfare Check | RGV | ██████ | |
| 06/02/2018 0709 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/02/2018 0900 | Welfare Check | RGV | ██████ | |
| 06/02/2018 1002 | Welfare Check | RGV | ██████ | |
| 06/02/2018 1101 | Welfare Check | RGV | ██████ | |
| 06/02/2018 1203 | Welfare Check | RGV | ██████ | |
| 06/02/2018 1205 | Welfare Check | RGV | ██████ | |
| 06/02/2018 1205 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/02/2018 1332 | Welfare Check | RGV | ██████ | |
| 06/02/2018 1359 | Welfare Check | RGV | ██████ | |
| 06/02/2018 1439 | Welfare Check | RGV | ██████ | |
| 06/02/2018 1500 | Welfare Check | RGV | ██████ | |
| 06/02/2018 1516 | Welfare Check | RGV | ██████ | |
| 06/02/2018 1613 | Welfare Check | RGV | ██████ | |
| 06/02/2018 1615 | Welfare Check | RGV | ██████ | |
| 06/02/2018 1615 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/02/2018 1708 | Welfare Check | RGV | ██████ | |
| 06/02/2018 1803 | Welfare Check | RGV | ██████ | |
| 06/02/2018 1934 | Welfare Check | RGV | ██████ | |
| 06/02/2018 2019 | Welfare Check | RGV | ██████ | |

SAUDI S█████
DOB: ██████
Event: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/02/2018 2107 | Welfare Check | RGV | ███████ | |
| 06/02/2018 2215 | Welfare Check | RGV | ███████ | |
| 06/02/2018 2220 | Snacks, Milk, Juice Provided | RGV | ███████ | crackers, juice, apple |
| 06/02/2018 2220 | Welfare Check | RGV | ███████ | |
| 06/02/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/02/2018 2301 | Welfare Check | RGV | ███████ | |
| 06/03/2018 0005 | Welfare Check | RGV | ███████ | |
| 06/03/2018 0147 | Welfare Check | RGV | ███████ | |
| 06/03/2018 0157 | Welfare Check | RGV | ███████ | |
| 06/03/2018 0205 | Welfare Check | RGV | ███████ | |
| 06/03/2018 0234 | Welfare Check | RGV | ███████ | |
| 06/03/2018 0322 | Welfare Check | RGV | ███████ | |
| 06/03/2018 0431 | Welfare Check | RGV | ███████ | |
| 06/03/2018 0507 | Welfare Check | RGV | ███████ | |
| 06/03/2018 0546 | Welfare Check | RGV | ███████ | |
| 06/03/2018 0612 | Welfare Check | RGV | ███████ | |
| 06/03/2018 0719 | Welfare Check | RGV | ███████ | |
| 06/03/2018 0719 | Served meal(Accepted) | RGV | ███████ | Hot Meal - Breakfast served at 0710 |
| 06/03/2018 0805 | Welfare Check | RGV | ███████ | welfare check  0805 |
| 06/03/2018 1031 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



## WILDER M ██████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (2 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | SAUDI ████ S ██████████ |

| | |
|---|---|
| **Event:** | ██████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ██ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/29/2018 1630 |
| **Book In Date/Time:** | 06/01/2018 1156 |
| **Book Out Date/Time:** | 06/03/2018 1031 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██

**Expresses Fear of Return?** ██

WILDER M ██████
DOB: ████████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 1630 | Arrest | N/A | | |
| 05/29/2018 1755 | Book In | FTB | | |
| 05/29/2018 1812 | Welfare Check | FTB | ███████ | |
| 05/29/2018 1812 | Served meal(Accepted) | FTB | ███████ | Cold Meal |
| 05/29/2018 1823 | Welfare Check | FTB | ███████ | |
| 05/29/2018 1911 | Welfare Check | FTB | ███████ | |
| 05/29/2018 2001 | Welfare Check | FTB | ███████ | |
| 05/29/2018 2102 | UAC Video Shown | FTB | ███████ | |
| 05/29/2018 2118 | Welfare Check | FTB | ███████ | |
| 05/29/2018 2119 | Welfare Check | FTB | ███████ | |
| 05/29/2018 2130 | Temp Book Out | Hospital | | ███████ |
| 05/31/2018 1551 | Book In | FTB | | |
| 05/31/2018 1601 | FOJC and ORR Notified | FTB | ███████ | N/a |
| 05/31/2018 1602 | Snacks, Milk, Juice Provided | FTB | ███████ | |
| 05/31/2018 1602 | Welfare Check | FTB | ███████ | |
| 05/31/2018 1729 | Welfare Check | FTB | ███████ | |
| 05/31/2018 1749 | Welfare Check | FTB | ███████ | |
| 05/31/2018 1905 | Welfare Check | FTB | ███████ | |
| 05/31/2018 1931 | Snacks, Milk, Juice Provided | FTB | ███████ | |
| 05/31/2018 1931 | Served meal(Accepted) | FTB | ███████ | Hot Meal |

WILDER M███████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/31/2018 1931 | Welfare Check | FTB | ███████ | |
| 05/31/2018 2118 | Shower Provided | FTB | ███████ | No showers available at Brownsville Stn. |
| 05/31/2018 2155 | Welfare Check | FTB | ███████ | |
| 06/01/2018 0000 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0100 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0112 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0112 | Served meal(Accepted) | FTB | ██████ | Cold Meal |
| 06/01/2018 0200 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0300 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0400 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0500 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0853 | Welfare Check | FTB | ██████ | |
| 06/01/2018 0853 | Served meal(Accepted) | FTB | ██████ | Cold Meal |
| 06/01/2018 0949 | In Transit | FTB | | ██████ |
| 06/01/2018 1156 | Received | RGV | | |
| 06/01/2018 1229 | Sleeping Cot/Mat and Blanket Provided | RGV | ██████ | |
| 06/01/2018 1229 | Medical Treatment (OBP) | RGV | ██████ | |
| 06/01/2018 1229 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/01/2018 1229 | Welfare Check | RGV | ██████ | |
| 06/01/2018 1229 | Shower Provided | RGV | ██████ | |
| 06/01/2018 1404 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/01/2018 1425 | Welfare Check | RGV | ███████ | |
| 06/01/2018 1425 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/01/2018 1511 | Welfare Check | RGV | ███████ | |
| 06/01/2018 1539 | Welfare Check | RGV | ███████ | |
| 06/01/2018 1600 | Welfare Check | RGV | ███████ | |
| 06/01/2018 1609 | Welfare Check | RGV | ███████ | |
| 06/01/2018 1609 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/01/2018 1709 | UAC Video Shown | RGV | ███████ | |
| 06/01/2018 1714 | Welfare Check | RGV | ███████ | |
| 06/01/2018 1809 | Welfare Check | RGV | ███████ | |
| 06/01/2018 1914 | Welfare Check | RGV | ███████ | |
| 06/01/2018 2002 | Welfare Check | RGV | ███████ | |
| 06/01/2018 2100 | Welfare Check | RGV | ███████ | |
| 06/01/2018 2200 | Welfare Check | RGV | ███████ | |
| 06/01/2018 2202 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/01/2018 2202 | Welfare Check | RGV | ███████ | |
| 06/01/2018 2258 | Welfare Check | RGV | ███████ | |
| 06/02/2018 0022 | Welfare Check | RGV | ███████ | |
| 06/02/2018 0200 | Welfare Check | RGV | ███████ | |
| 06/02/2018 0240 | Welfare Check | RGV | ███████ | |
| 06/02/2018 0300 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/02/2018 0304 | Welfare Check | RGV | ███████ | |
| 06/02/2018 0701 | Welfare Check | RGV | ███████ | |
| 06/02/2018 0701 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/02/2018 0704 | Welfare Check | RGV | ███████ | |
| 06/02/2018 0704 | UAC Video Shown | RGV | ███████ | |
| 06/02/2018 0708 | Welfare Check | RGV | ███████ | |
| 06/02/2018 0708 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/02/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/02/2018 0900 | Welfare Check | RGV | ███████ | |
| 06/02/2018 1002 | Welfare Check | RGV | ███████ | |
| 06/02/2018 1101 | Welfare Check | RGV | ███████ | |
| 06/02/2018 1203 | Welfare Check | RGV | ███████ | |
| 06/02/2018 1203 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/02/2018 1332 | Welfare Check | RGV | ███████ | |
| 06/02/2018 1359 | Welfare Check | RGV | ███████ | |
| 06/02/2018 1439 | Welfare Check | RGV | ███████ | |
| 06/02/2018 1500 | Welfare Check | RGV | ███████ | |
| 06/02/2018 1516 | Welfare Check | RGV | ███████ | |
| 06/02/2018 1613 | Welfare Check | RGV | ███████ | |
| 06/02/2018 1617 | Welfare Check | RGV | ███████ | |
| 06/02/2018 1617 | Served meal(Accepted) | RGV | ███████ | Cold Meal |

WILDER M ███████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/02/2018 1708 | Welfare Check | RGV | ███████ | |
| 06/02/2018 1803 | Welfare Check | RGV | ███████ | |
| 06/02/2018 1934 | Welfare Check | RGV | ███████ | |
| 06/02/2018 2019 | Welfare Check | RGV | ███████ | |
| 06/02/2018 2107 | Welfare Check | RGV | ███████ | |
| 06/02/2018 2215 | Welfare Check | RGV | ███████ | |
| 06/02/2018 2220 | Snacks, Milk, Juice Provided | RGV | ███████ | crackers, juice, apple |
| 06/02/2018 2220 | Welfare Check | RGV | ███████ | |
| 06/02/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/02/2018 2301 | Welfare Check | RGV | ██████ | |
| 06/03/2018 0005 | Welfare Check | RGV | ██████ | |
| 06/03/2018 0147 | Welfare Check | RGV | ██████ | |
| 06/03/2018 0157 | Welfare Check | RGV | ██████ | |
| 06/03/2018 0205 | Welfare Check | RGV | ██████ | |
| 06/03/2018 0234 | Welfare Check | RGV | ██████ | |
| 06/03/2018 0322 | Welfare Check | RGV | ████ | |
| 06/03/2018 0431 | Welfare Check | RGV | ██████ | |
| 06/03/2018 0507 | Welfare Check | RGV | ████ | |
| 06/03/2018 0546 | Welfare Check | RGV | ██████ | |
| 06/03/2018 0612 | Welfare Check | RGV | ██████ | |
| 06/03/2018 0719 | Welfare Check | RGV | █████ | |

WILDER M █████████

DOB: ████████

Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/03/2018 0719 | Served meal(Accepted) | RGV | ███████ | Hot Meal - Breakfast served at 0710 |
| 06/03/2018 0805 | Welfare Check | RGV | ███████ | welfare check  0805 |
| 06/03/2018 0851 | Bodily Cleansing Product | RGV | ███████ | |
| 06/03/2018 0851 | Dental Hygiene Product | RGV | ███████ | |
| 06/03/2018 0851 | Clean Clothing Provided | RGV | ███████ | |
| 06/03/2018 0851 | Shower Provided | RGV | ███████ | |
| 06/03/2018 0851 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/03/2018 1031 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



## SANTOS A█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████ 48 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/14/2018 1315 |
| **Book In Date/Time:** | 06/17/2018 1936 |
| **Book Out Date/Time:** | 06/22/2018 1351 |

| | |
|---|---|
| **Processing Agent:** | █████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | █████████ |
| **ORR Facility:** | |

| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |
|---|---|---|---|

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1315 | Arrest | N/A | | |
| 06/14/2018 1415 | Book In | RGC | | |
| 06/14/2018 1508 | Welfare Check | RGC | ███████ | |
| 06/14/2018 1508 | Served meal(Accepted) | RGC | ███████ | Cold Meal |
| 06/15/2018 0028 | Welfare Check | RGC | ███████ | |
| 06/15/2018 0028 | Served meal(Accepted) | RGC | ███████ | Cold Meal |
| 06/15/2018 0350 | In Transit | RGC | | ███████ |
| 06/15/2018 0600 | Received | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1012 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/15/2018 1012 | Medical Screening Completed | RGV | ███████ | |
| 06/15/2018 1012 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 1012 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1012 | Shower Provided | RGV | ███████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1147 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ███████ | Hot Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1318 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1400 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1500 | Welfare Check | RGV | ███ | |
| 06/15/2018 1538 | Welfare Check | RGV | ███ | |
| 06/15/2018 1600 | Welfare Check | RGV | ███ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | ███ | |
| 06/15/2018 1800 | Welfare Check | RGV | ███ | |
| 06/15/2018 1901 | Welfare Check | RGV | ███ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/15/2018 2008 | Welfare Check | RGV | ███ | |
| 06/15/2018 2105 | Welfare Check | RGV | ███ | |
| 06/15/2018 2202 | Welfare Check | RGV | ███ | |
| 06/15/2018 2300 | Welfare Check | RGV | ███ | |
| 06/16/2018 0207 | Welfare Check | RGV | ███ | |
| 06/16/2018 0302 | Welfare Check | RGV | ███ | |
| 06/16/2018 0403 | Welfare Check | RGV | ███ | |
| 06/16/2018 0523 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0744 | Welfare Check | RGV | ███ | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | ███ | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | ███ | |

SANTOS A ███████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0748 | Served meal(Accepted) | RGV | ███████ | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0914 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1153 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1249 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1249 | Served meal(Accepted) | RGV | ███████ | Cold Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | ███████ | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1404 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1458 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1557 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1658 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/16/2018 1725 | In Transit | RGV | | ███████ |
| 06/16/2018 1908 | Received | HRL | | |
| 06/16/2018 1913 | Welfare Check | HRL | ███████ | |
| 06/16/2018 1938 | Shower Provided | HRL | ███████ | N/A |
| 06/16/2018 1938 | Served meal(Accepted) | HRL | ███████ | Cold Meal |
| 06/16/2018 1938 | Welfare Check | HRL | ███████ | |
| 06/16/2018 2014 | Welfare Check | HRL | ███████ | |

SANTOS A ███████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 2236 | Welfare Check | HRL | ███ | |
| 06/16/2018 2358 | Welfare Check | HRL | ███ | |
| 06/17/2018 0008 | Welfare Check | HRL | ███ | |
| 06/17/2018 0154 | Welfare Check | HRL | ███ | |
| 06/17/2018 0154 | Served meal(Accepted) | HRL | ███ | Hot Meal |
| 06/17/2018 0259 | Welfare Check | HRL | ███ | |
| 06/17/2018 0330 | Welfare Check | HRL | ███ | |
| 06/17/2018 0412 | Welfare Check | HRL | ███ | |
| 06/17/2018 0432 | Welfare Check | HRL | ███ | |
| 06/17/2018 0438 | Welfare Check | HRL | ███ | |
| 06/17/2018 0729 | Welfare Check | HRL | ███ | |
| 06/17/2018 1000 | Welfare Check | HRL | ███ | |
| 06/17/2018 1000 | Served meal(Accepted) | HRL | ███ | Cold Meal |
| 06/17/2018 1124 | Welfare Check | HRL | ███ | |
| 06/17/2018 1137 | Welfare Check | HRL | ███ | |
| 06/17/2018 1221 | Welfare Check | HRL | ███ | |
| 06/17/2018 1242 | Welfare Check | HRL | ███ | |
| 06/17/2018 1249 | Welfare Check | HRL | ███ | |
| 06/17/2018 1300 | Welfare Check | HRL | ███ | |
| 06/17/2018 1315 | Shower Provided | HRL | ███ | N/A |
| 06/17/2018 1315 | Welfare Check | HRL | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1352 | Welfare Check | HRL | ██████ | |
| 06/17/2018 1516 | Welfare Check | HRL | ██████ | |
| 06/17/2018 1603 | Welfare Check | HRL | ██████ | |
| 06/17/2018 1649 | Processing Complete | HRL | ██████ | |
| 06/17/2018 1743 | Welfare Check | HRL | ██████ | |
| 06/17/2018 1752 | In Transit | HRL | | ██████ |
| 06/17/2018 1936 | Received | RGV | | |
| 06/17/2018 1941 | Sleeping Cot/Mat and Blanket Provided | RGV | ██████ | |
| 06/17/2018 1941 | Medical Screening Completed | RGV | ██████ | |
| 06/17/2018 1941 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/17/2018 1941 | Other | RGV | ██████ | Subject will shower when showering staff arrives at 0700. |
| 06/17/2018 1941 | Welfare Check | RGV | ██████ | |
| 06/17/2018 2000 | Welfare Check | RGV | ██████ | |
| 06/17/2018 2120 | Welfare Check | RGV | ██████ | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 06/17/2018 2228 | Welfare Check | RGV | ██████ | |
| 06/17/2018 2356 | Welfare Check | RGV | ██████ | |
| 06/18/2018 0059 | Welfare Check | RGV | ██████ | |
| 06/18/2018 0150 | Welfare Check | RGV | ██████ | |
| 06/18/2018 0210 | Welfare Check | RGV | ██████ | |
| 06/18/2018 0308 | Welfare Check | RGV | ██████ | |

SANTOS A ██████
DOB: ██████████
Event: ██████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 0402 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0505 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0551 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0700 | Welfare Check | RGV | ███ | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/18/2018 0718 | Shower Provided | RGV | █████ | |
| 06/18/2018 0800 | Welfare Check | RGV | ███ | |
| 06/18/2018 0900 | Welfare Check | RGV | ███ | |
| 06/18/2018 1002 | Welfare Check | RGV | ███ | |
| 06/18/2018 1100 | Welfare Check | RGV | ███ | |
| 06/18/2018 1200 | Welfare Check | RGV | ███ | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | ███ | |
| 06/18/2018 1403 | Welfare Check | RGV | ███ | |
| 06/18/2018 1530 | Welfare Check | RGV | ███ | |
| 06/18/2018 1600 | Welfare Check | RGV | ███ | |
| 06/18/2018 1600 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/18/2018 1700 | Welfare Check | RGV | ███ | |
| 06/18/2018 1800 | Welfare Check | RGV | ███ | |
| 06/18/2018 1904 | Welfare Check | RGV | ███ | |
| 06/18/2018 2004 | Snacks, Milk, Juice Provided | RGV | ███ | |

SANTOS A ███████
DOB: ██████████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 2004 | Welfare Check | RGV | ██████ | |
| 06/18/2018 2105 | Welfare Check | RGV | ██████ | |
| 06/18/2018 2207 | Welfare Check | RGV | ██████ | |
| 06/18/2018 2309 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0007 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0124 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0216 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0340 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0425 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0508 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0609 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0700 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0714 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0714 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/19/2018 0800 | Welfare Check | RGV | ██████ | |
| 06/19/2018 1131 | Welfare Check | RGV | ██████ | |
| 06/19/2018 1217 | Welfare Check | RGV | ██████ | |
| 06/19/2018 1217 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/19/2018 1302 | Welfare Check | RGV | ██████ | |
| 06/19/2018 1500 | Welfare Check | RGV | ██████ | |
| 06/19/2018 1558 | Welfare Check | RGV | ██████ | |

SANTOS A ██████
DOB: ██████
Event: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/19/2018 1558 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/19/2018 1727 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1816 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1901 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2004 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2105 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2202 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2259 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0022 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0148 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0432 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0528 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0815 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0833 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0833 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/20/2018 1000 | Welfare Check | RGV | ███████ | |
| 06/20/2018 1213 | Welfare Check | RGV | ███████ | |
| 06/20/2018 1214 | Welfare Check | RGV | ███████ | |
| 06/20/2018 1214 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/20/2018 1502 | Welfare Check | RGV | ███████ | |
| 06/20/2018 1616 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 1616 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/20/2018 1715 | Welfare Check | RGV | ███████ | |
| 06/20/2018 1816 | Welfare Check | RGV | ███████ | |
| 06/20/2018 1901 | Welfare Check | RGV | ███████ | |
| 06/20/2018 2000 | Welfare Check | RGV | ███████ | |
| 06/20/2018 2003 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/20/2018 2003 | Welfare Check | RGV | ███████ | |
| 06/20/2018 2143 | Welfare Check | RGV | ███████ | |
| 06/20/2018 2215 | Welfare Check | RGV | ███████ | |
| 06/20/2018 2301 | Welfare Check | RGV | ███████ | |
| 06/20/2018 2329 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0023 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0101 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0330 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0416 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0609 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0821 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0821 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/21/2018 1127 | Welfare Check | RGV | ███████ | |
| 06/21/2018 1313 | Welfare Check | RGV | ███████ | |

SANTOS A█████████
DOB: ████████████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/21/2018 1313 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/21/2018 1435 | Welfare Check | RGV | ███████ | |
| 06/21/2018 1605 | Welfare Check | RGV | ███████ | |
| 06/21/2018 1656 | Welfare Check | RGV | ███████ | |
| 06/21/2018 1800 | Welfare Check | RGV | ███████ | |
| 06/21/2018 1901 | Welfare Check | RGV | ███████ | |
| 06/21/2018 1936 | Welfare Check | RGV | ███████ | |
| 06/21/2018 1936 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/21/2018 1957 | Welfare Check | RGV | ███████ | |
| 06/21/2018 2059 | Welfare Check | RGV | ███████ | |
| 06/21/2018 2157 | Welfare Check | RGV | ███████ | |
| 06/21/2018 2219 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0108 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0152 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0459 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0606 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0753 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0803 | Welfare Check | RGV | ███████ | |
| 06/22/2018 0815 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 0815 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/22/2018 0905 | Welfare Check | RGV | █████ | |
| 06/22/2018 0935 | Welfare Check | RGV | █████ | |
| 06/22/2018 1004 | Welfare Check | RGV | █████ | |
| 06/22/2018 1103 | Welfare Check | RGV | █████ | |
| 06/22/2018 1110 | Welfare Check | RGV | █████ | |
| 06/22/2018 1222 | Welfare Check | RGV | █████ | |
| 06/22/2018 1222 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/22/2018 1351 | Perm Book Out | RGV | | ██████ |

# Subject Activity Log



## GEYCEL H█████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████████ (13 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | SANTOS ████████ A█████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ████ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/14/2018 1315 |
| **Book In Date/Time:** | 06/17/2018 1936 |
| **Book Out Date/Time:** | 06/22/2018 1351 |

| | |
|---|---|
| **Processing Agent:** | █████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████ |
| **ORR Facility:** | |

| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |
|---|---|---|---|

GEYCEL H█████
DOB: ████████████████
Event: ████████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/14/2018 1315 | Arrest | N/A | | |
| 06/14/2018 1417 | Book In | RGC | | |
| 06/14/2018 1508 | Welfare Check | RGC | ███████ | |
| 06/14/2018 1508 | Served meal(Accepted) | RGC | ███████ | Cold Meal |
| 06/14/2018 1615 | Snacks, Milk, Juice Provided | RGC | ███████ | |
| 06/14/2018 1615 | Welfare Check | RGC | ███████ | |
| 06/15/2018 0028 | Welfare Check | RGC | ███████ | |
| 06/15/2018 0028 | Served meal(Accepted) | RGC | ███████ | Cold Meal |
| 06/15/2018 0350 | In Transit | RGC | | ███████ |
| 06/15/2018 0600 | Received | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | ███████ | |
| 06/15/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1012 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/15/2018 1012 | Medical Screening Completed | RGV | ███████ | |
| 06/15/2018 1012 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 1012 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1012 | Shower Provided | RGV | ███████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1147 | Welfare Check | RGV | ███████ | |

GEYCEL H█████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1207 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1400 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1500 | Welfare Check | RGV | ███ | |
| 06/15/2018 1538 | Welfare Check | RGV | ███ | |
| 06/15/2018 1600 | Welfare Check | RGV | ███ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | ███ | |
| 06/15/2018 1714 | UAC Video Shown | RGV | ███ | |
| 06/15/2018 1800 | Welfare Check | RGV | ███ | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | ███ | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | ███ | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | ███ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/15/2018 2008 | Welfare Check | RGV | ███ | |
| 06/15/2018 2105 | Welfare Check | RGV | ███ | |
| 06/15/2018 2202 | Welfare Check | RGV | ███ | |
| 06/15/2018 2300 | Welfare Check | RGV | ███ | |
| 06/16/2018 0207 | Welfare Check | RGV | ███ | |
| 06/16/2018 0302 | Welfare Check | RGV | ███ | |

GEYCEL H████

DOB: ████████

Event: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0403 | Welfare Check | RGV | ███ | |
| 06/16/2018 0523 | Welfare Check | RGV | ███ | |
| 06/16/2018 0742 | Welfare Check | RGV | ███ | |
| 06/16/2018 0742 | UAC Video Shown | RGV | ███ | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | ███ | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | ███ | |
| 06/16/2018 0914 | Welfare Check | RGV | ███ | |
| 06/16/2018 1153 | Welfare Check | RGV | ███ | |
| 06/16/2018 1248 | Welfare Check | RGV | ███ | |
| 06/16/2018 1248 | UAC Video Shown | RGV | ███ | know what to expect |
| 06/16/2018 1248 | Served meal(Accepted) | RGV | ███ | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | ███ | |
| 06/16/2018 1404 | Welfare Check | RGV | ███ | |
| 06/16/2018 1458 | Welfare Check | RGV | ███ | |
| 06/16/2018 1557 | Welfare Check | RGV | ███ | |
| 06/16/2018 1658 | Welfare Check | RGV | ███ | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/16/2018 1725 | In Transit | RGV | | ███ |
| 06/16/2018 1908 | Received | HRL | | |
| 06/16/2018 1913 | Welfare Check | HRL | ███ | |
| 06/16/2018 1938 | Shower Provided | HRL | ███ | N/A |

GEYCEL H ███
DOB: ███
Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1938 | Served meal(Accepted) | HRL | ███████ | Hot Meal |
| 06/16/2018 1938 | Welfare Check | HRL | ███████ | |
| 06/16/2018 2014 | Welfare Check | HRL | ███████ | |
| 06/16/2018 2236 | Welfare Check | HRL | ██████ | |
| 06/16/2018 2358 | Welfare Check | HRL | ███████ | |
| 06/17/2018 0008 | Welfare Check | HRL | ██████ | |
| 06/17/2018 0154 | Welfare Check | HRL | ███████ | |
| 06/17/2018 0154 | Served meal(Accepted) | HRL | ███████ | Hot Meal |
| 06/17/2018 0259 | Welfare Check | HRL | ██████ | |
| 06/17/2018 0330 | Welfare Check | HRL | ██████ | |
| 06/17/2018 0412 | Welfare Check | HRL | ██████ | |
| 06/17/2018 0432 | Welfare Check | HRL | ███████ | |
| 06/17/2018 0438 | Welfare Check | HRL | █████ | |
| 06/17/2018 0729 | Welfare Check | HRL | █████ | |
| 06/17/2018 1000 | Snacks, Milk, Juice Provided | HRL | █████ | |
| 06/17/2018 1000 | Served meal(Accepted) | HRL | █████ | Hot Meal |
| 06/17/2018 1000 | Welfare Check | HRL | █████ | |
| 06/17/2018 1124 | Welfare Check | HRL | █████ | |
| 06/17/2018 1137 | Welfare Check | HRL | █████ | |
| 06/17/2018 1221 | Welfare Check | HRL | █████ | |
| 06/17/2018 1242 | Welfare Check | HRL | █████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1249 | Welfare Check | HRL | ███ | |
| 06/17/2018 1300 | Welfare Check | HRL | ███ | |
| 06/17/2018 1315 | Shower Provided | HRL | ███ | N/A |
| 06/17/2018 1315 | Welfare Check | HRL | ███ | |
| 06/17/2018 1352 | Welfare Check | HRL | ███ | |
| 06/17/2018 1516 | Welfare Check | HRL | ███ | |
| 06/17/2018 1603 | Welfare Check | HRL | ███ | |
| 06/17/2018 1649 | Processing Complete | HRL | ███ | |
| 06/17/2018 1743 | Welfare Check | HRL | ███ | |
| 06/17/2018 1752 | In Transit | HRL | | ███ |
| 06/17/2018 1936 | Received | RGV | | |
| 06/17/2018 1939 | Sleeping Cot/Mat and Blanket Provided | RGV | ███ | |
| 06/17/2018 1939 | Medical Screening Completed | RGV | ███ | |
| 06/17/2018 1939 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/17/2018 1939 | Other | RGV | ███ | Subject will shower when showering staff arrives at 0700. |
| 06/17/2018 1939 | Welfare Check | RGV | ███ | |
| 06/17/2018 2000 | Welfare Check | RGV | ███ | |
| 06/17/2018 2120 | Welfare Check | RGV | ███ | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/17/2018 2228 | Welfare Check | RGV | ███ | |
| 06/17/2018 2356 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 0059 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0150 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0210 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0308 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0402 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0505 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0551 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0700 | Welfare Check | RGV | █████ | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/18/2018 0726 | Shower Provided | RGV | ███████ | |
| 06/18/2018 0800 | Welfare Check | RGV | █████ | |
| 06/18/2018 0900 | Welfare Check | RGV | █████ | |
| 06/18/2018 1002 | Welfare Check | RGV | █████ | |
| 06/18/2018 1100 | Welfare Check | RGV | █████ | |
| 06/18/2018 1200 | Welfare Check | RGV | █████ | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | █████ | |
| 06/18/2018 1403 | Welfare Check | RGV | █████ | |
| 06/18/2018 1530 | Welfare Check | RGV | █████ | |
| 06/18/2018 1600 | Welfare Check | RGV | █████ | |
| 06/18/2018 1600 | Served meal(Accepted) | RGV | █████ | Cold Meal |

GEYCEL H █████
DOB: █████████████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 1700 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1718 | UAC Video Shown | RGV | ███████ | |
| 06/18/2018 1800 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1800 | Rejoined With Family Unit | RGV | ███████ | |
| 06/18/2018 1801 | Rejoined With Family Unit | RGV | ███████ | Family visit. |
| 06/18/2018 1845 | Separated from Family | RGV | ███████ | Cell - Operationally infeasible. |
| 06/18/2018 1904 | Welfare Check | RGV | ███████ | |
| 06/18/2018 2004 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/18/2018 2004 | Welfare Check | RGV | ███████ | |
| 06/18/2018 2105 | Welfare Check | RGV | ███████ | |
| 06/18/2018 2207 | Welfare Check | RGV | ███████ | |
| 06/18/2018 2309 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0007 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0124 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0216 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0340 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0425 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0508 | Welfare Check | RGV | ████ | |
| 06/19/2018 0609 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0700 | Welfare Check | RGV | ███ | |
| 06/19/2018 0714 | Welfare Check | RGV | ███ | |

GEYCEL H ████████
DOB: ████████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/19/2018 0714 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/19/2018 0800 | Welfare Check | RGV | ██████ | |
| 06/19/2018 1131 | Welfare Check | RGV | ██████ | |
| 06/19/2018 1217 | Welfare Check | RGV | ██████ | |
| 06/19/2018 1217 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/19/2018 1302 | Welfare Check | RGV | ██████ | |
| 06/19/2018 1500 | Welfare Check | RGV | ██████ | |
| 06/19/2018 1558 | Welfare Check | RGV | ██████ | |
| 06/19/2018 1558 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/19/2018 1727 | Welfare Check | RGV | ██████ | |
| 06/19/2018 1816 | Welfare Check | RGV | ██████ | |
| 06/19/2018 1901 | Welfare Check | RGV | ██████ | |
| 06/19/2018 2004 | Welfare Check | RGV | ██████ | |
| 06/19/2018 2105 | Welfare Check | RGV | ██████ | |
| 06/19/2018 2202 | Welfare Check | RGV | ██████ | |
| 06/19/2018 2203 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 06/19/2018 2203 | Welfare Check | RGV | ██████ | |
| 06/19/2018 2259 | Welfare Check | RGV | ██████ | |
| 06/20/2018 0022 | Welfare Check | RGV | ██████ | |
| 06/20/2018 0148 | Welfare Check | RGV | ██████ | |
| 06/20/2018 0432 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 0528 | Welfare Check | RGV | ███ | |
| 06/20/2018 0815 | Welfare Check | RGV | ███ | |
| 06/20/2018 0833 | Welfare Check | RGV | ███ | |
| 06/20/2018 0833 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/20/2018 1000 | Welfare Check | RGV | ███ | |
| 06/20/2018 1213 | Welfare Check | RGV | ███ | |
| 06/20/2018 1214 | Welfare Check | RGV | ███ | |
| 06/20/2018 1214 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/20/2018 1502 | Welfare Check | RGV | ███ | |
| 06/20/2018 1616 | Welfare Check | RGV | ███ | |
| 06/20/2018 1616 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/20/2018 1715 | Welfare Check | RGV | ███ | |
| 06/20/2018 1816 | Welfare Check | RGV | ███ | |
| 06/20/2018 1830 | Rejoined With Family Unit | RGV | ███ | Family visit. |
| 06/20/2018 1900 | Separated from Family | RGV | ███ | Cell - Operationally infeasible. |
| 06/20/2018 1901 | Welfare Check | RGV | ███ | |
| 06/20/2018 2000 | Welfare Check | RGV | ███ | |
| 06/20/2018 2003 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/20/2018 2003 | Welfare Check | RGV | ███ | |
| 06/20/2018 2143 | Welfare Check | RGV | ███ | |
| 06/20/2018 2215 | Welfare Check | RGV | ███ | |

GEYCEL H████
DOB: ████
Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 2231 | Welfare Check | RGV | ████ | |
| 06/20/2018 2231 | Served meal(Accepted) | RGV | ████ | Cold Meal - SNACK |
| 06/20/2018 2301 | Welfare Check | RGV | ████ | |
| 06/20/2018 2329 | Welfare Check | RGV | ████ | |
| 06/21/2018 0023 | Welfare Check | RGV | ████ | |
| 06/21/2018 0101 | Welfare Check | RGV | ████ | |
| 06/21/2018 0330 | Welfare Check | RGV | ████ | |
| 06/21/2018 0416 | Welfare Check | RGV | ████ | |
| 06/21/2018 0500 | Welfare Check | RGV | ████ | |
| 06/21/2018 0609 | Welfare Check | RGV | ████ | |
| 06/21/2018 0821 | Welfare Check | RGV | ████ | |
| 06/21/2018 0821 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/21/2018 1127 | Welfare Check | RGV | ████ | |
| 06/21/2018 1313 | Welfare Check | RGV | ████ | |
| 06/21/2018 1313 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/21/2018 1435 | Welfare Check | RGV | ████ | |
| 06/21/2018 1605 | Welfare Check | RGV | ████ | |
| 06/21/2018 1656 | Welfare Check | RGV | ████ | |
| 06/21/2018 1800 | Welfare Check | RGV | ████ | |
| 06/21/2018 1901 | Welfare Check | RGV | ████ | |
| 06/21/2018 1936 | Welfare Check | RGV | ████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/21/2018 1936 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/21/2018 1957 | Welfare Check | RGV | █████ | |
| 06/21/2018 2059 | Welfare Check | RGV | █████ | |
| 06/21/2018 2157 | Welfare Check | RGV | █████ | |
| 06/21/2018 2219 | Welfare Check | RGV | █████ | |
| 06/22/2018 0108 | Welfare Check | RGV | █████ | |
| 06/22/2018 0152 | Welfare Check | RGV | █████ | |
| 06/22/2018 0459 | Welfare Check | RGV | █████ | |
| 06/22/2018 0606 | Welfare Check | RGV | █████ | |
| 06/22/2018 0700 | Welfare Check | RGV | █████ | |
| 06/22/2018 0753 | Welfare Check | RGV | █████ | |
| 06/22/2018 0800 | Welfare Check | RGV | █████ | |
| 06/22/2018 0803 | Welfare Check | RGV | █████ | |
| 06/22/2018 0815 | Welfare Check | RGV | █████ | |
| 06/22/2018 0815 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/22/2018 0905 | Welfare Check | RGV | █████ | |
| 06/22/2018 0935 | Welfare Check | RGV | █████ | |
| 06/22/2018 1004 | Welfare Check | RGV | █████ | |
| 06/22/2018 1103 | Welfare Check | RGV | █████ | |
| 06/22/2018 1110 | Welfare Check | RGV | █████ | |
| 06/22/2018 1222 | Welfare Check | RGV | █████ | |

GEYCEL H██████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 1222 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/22/2018 1351 | Perm Book Out | RGV | | ████████████ |

GEYCEL ██████████████
DOB: ████████████████
Event: █████████████

# Subject Activity Log



## SANDRA S█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ██████████ 32 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 2300 |
| **Book In Date/Time:** | 06/13/2018 1205 |
| **Book Out Date/Time:** | 06/17/2018 1142 |

| | |
|---|---|
| **Processing Agent:** | ██████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██████   **Expresses Fear of Return?** ██████

SANDRA S████████
DOB: ████████████
Event: ████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 2300 | Arrest | N/A | | |
| 06/13/2018 0028 | Book In | MCS | | |
| 06/13/2018 0825 | Welfare Check | MCS | | |
| 06/13/2018 0827 | Welfare Check | MCS | | |
| 06/13/2018 0827 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/13/2018 0922 | Welfare Check | MCS | | |
| 06/13/2018 1048 | Welfare Check | MCS | | all subjects appear to be in good health at this time. |
| 06/13/2018 1132 | In Transit | MCS | | MFT0010878823 |
| 06/13/2018 1205 | Received | RGV | | |
| 06/13/2018 1206 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/13/2018 1206 | Medical Screening Completed | RGV | | |
| 06/13/2018 1206 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/13/2018 1206 | Welfare Check | RGV | | |
| 06/13/2018 1206 | Shower Provided | RGV | | |
| 06/13/2018 1259 | Welfare Check | RGV | | |
| 06/13/2018 1357 | Welfare Check | RGV | | |
| 06/13/2018 1526 | Welfare Check | RGV | | |
| 06/13/2018 1613 | Welfare Check | RGV | | |
| 06/13/2018 1613 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/13/2018 1622 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1805 | Welfare Check | RGV | | |
| 06/13/2018 1816 | Welfare Check | RGV | | |
| 06/13/2018 1911 | Welfare Check | RGV | | |
| 06/13/2018 1924 | Welfare Check | RGV | | |
| 06/13/2018 2022 | Welfare Check | RGV | | |
| 06/13/2018 2103 | Welfare Check | RGV | | |
| 06/13/2018 2300 | Welfare Check | RGV | | |
| 06/14/2018 0001 | Welfare Check | RGV | | |
| 06/14/2018 0100 | Welfare Check | RGV | | |
| 06/14/2018 0200 | Welfare Check | RGV | | |
| 06/14/2018 0303 | Welfare Check | RGV | | |
| 06/14/2018 0306 | Welfare Check | RGV | | |
| 06/14/2018 0401 | Welfare Check | RGV | | |
| 06/14/2018 0501 | Welfare Check | RGV | | |
| 06/14/2018 0733 | Welfare Check | RGV | | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | | |
| 06/14/2018 0905 | Welfare Check | RGV | | |
| 06/14/2018 1012 | Welfare Check | RGV | | |
| 06/14/2018 1100 | Welfare Check | RGV | | |
| 06/14/2018 1221 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/14/2018 1221 | Served meal(Accepted) | RGV | ████ | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | | |
| 06/14/2018 1404 | Welfare Check | RGV | | |
| 06/14/2018 1517 | Welfare Check | RGV | | |
| 06/14/2018 1602 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Welfare Check | RGV | | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | | |
| 06/14/2018 1813 | Welfare Check | RGV | | |
| 06/14/2018 1941 | Welfare Check | RGV | | |
| 06/14/2018 2008 | Welfare Check | RGV | | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | | |
| 06/14/2018 2009 | Welfare Check | RGV | | |
| 06/14/2018 2111 | Welfare Check | RGV | | |
| 06/14/2018 2222 | Welfare Check | RGV | | |
| 06/14/2018 2300 | Welfare Check | RGV | | |
| 06/15/2018 0011 | Welfare Check | RGV | | |
| 06/15/2018 0100 | Welfare Check | RGV | | |
| 06/15/2018 0354 | Welfare Check | RGV | | |
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |

SANDRA S ████
DOB: ████   A-File #: ████
Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0700 | Served meal(Accepted) | RGV | ████████ | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1256 | Processing Complete | RGV | | |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1901 | Welfare Check | RGV | | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |

SANDRA S██████
DOB: ██████  A-File #: ██████
Event: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 2300 | Welfare Check | RGV | ███ | |
| 06/16/2018 0207 | Welfare Check | RGV | ███ | |
| 06/16/2018 0302 | Welfare Check | RGV | ███ | |
| 06/16/2018 0403 | Welfare Check | RGV | ███ | |
| 06/16/2018 0523 | Welfare Check | RGV | ███ | |
| 06/16/2018 0744 | Welfare Check | RGV | ███ | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | ███ | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | ███ | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | ███ | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | ███ | |
| 06/16/2018 0914 | Welfare Check | RGV | ███ | |
| 06/16/2018 1153 | Welfare Check | RGV | ███ | |
| 06/16/2018 1249 | Welfare Check | RGV | ███ | |
| 06/16/2018 1249 | Served meal(Accepted) | RGV | ███ | Cold Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | ███ | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | ███ | Hot Meal - fed |
| 06/16/2018 1300 | Shower Provided | RGV | ███ | |
| 06/16/2018 1319 | Welfare Check | RGV | ███ | |
| 06/16/2018 1404 | Welfare Check | RGV | ███ | |
| 06/16/2018 1458 | Welfare Check | RGV | ███ | |
| 06/16/2018 1557 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1658 | Welfare Check | RGV | █ | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | █ | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | █ | |
| 06/16/2018 1904 | Welfare Check | RGV | █ | |
| 06/16/2018 2052 | Welfare Check | RGV | █ | |
| 06/16/2018 2247 | Welfare Check | RGV | █ | |
| 06/17/2018 0028 | Welfare Check | RGV | █ | |
| 06/17/2018 0100 | Welfare Check | RGV | █ | |
| 06/17/2018 0200 | Welfare Check | RGV | █ | |
| 06/17/2018 0302 | Welfare Check | RGV | █ | |
| 06/17/2018 0400 | Welfare Check | RGV | █ | |
| 06/17/2018 0405 | Welfare Check | RGV | █ | |
| 06/17/2018 0500 | Welfare Check | RGV | █ | |
| 06/17/2018 0559 | Welfare Check | RGV | █ | |
| 06/17/2018 0654 | Welfare Check | RGV | █ | |
| 06/17/2018 0700 | Welfare Check | RGV | █ | |
| 06/17/2018 0736 | Welfare Check | RGV | █ | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | █ | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | █ | |
| 06/17/2018 0903 | Welfare Check | RGV | █ | |
| 06/17/2018 1004 | Welfare Check | RGV | █ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1105 | Welfare Check | RGV | ██████████ | |
| 06/17/2018 1142 | Perm Book Out | RGV | | ██████████ |

SANDRA S███████
DOB: █████████ A-File #: 206010651
Event: ████████████

# Subject Activity Log



## YANELA V █████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 1 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | SANDRA ██████ S████ |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/12/2018 2300 |
| **Book In Date/Time:** | 06/13/2018 1205 |
| **Book Out Date/Time:** | 06/17/2018 1142 |

| | |
|---|---|
| **Processing Agent:** | |
| **Transport Officer:** | |
| **Apprehending Agents** | |
| **ORR Facility:** | |

| **Possible Trafficking?** | | **Expresses Fear of Return?** | |
|---|---|---|---|

YANELA V████████
DOB: █████████   A-File #: ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/12/2018 2300 | Arrest | N/A | | |
| 06/13/2018 0029 | Book In | MCS | | |
| 06/13/2018 0825 | Welfare Check | MCS | ███████████ | |
| 06/13/2018 0827 | Welfare Check | MCS | | |
| 06/13/2018 0827 | Served meal(Accepted) | MCS | | Cold Meal |
| 06/13/2018 0922 | Welfare Check | MCS | | |
| 06/13/2018 1048 | Welfare Check | MCS | | all subjects appear to be in good health at this time. |
| 06/13/2018 1132 | In Transit | MCS | | ████████████ |
| 06/13/2018 1205 | Received | RGV | | |
| 06/13/2018 1206 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████████ | |
| 06/13/2018 1206 | Medical Screening Completed | RGV | | |
| 06/13/2018 1206 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/13/2018 1206 | Welfare Check | RGV | | |
| 06/13/2018 1206 | Shower Provided | RGV | | |
| 06/13/2018 1259 | Welfare Check | RGV | | |
| 06/13/2018 1357 | Welfare Check | RGV | | |
| 06/13/2018 1526 | Welfare Check | RGV | | |
| 06/13/2018 1614 | Welfare Check | RGV | | |
| 06/13/2018 1614 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/13/2018 1622 | Welfare Check | RGV | | |

YANELA V ███████████
DOB: ███████████     A-File #: ████████
Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/13/2018 1805 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1816 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1911 | Welfare Check | RGV | ███████ | |
| 06/13/2018 1924 | Welfare Check | RGV | ███████ | |
| 06/13/2018 2022 | Welfare Check | RGV | ███████ | |
| 06/13/2018 2103 | Welfare Check | RGV | ███████ | |
| 06/13/2018 2300 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0001 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0100 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0200 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0303 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0306 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0401 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0501 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0733 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0733 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/14/2018 0801 | Welfare Check | RGV | ███████ | |
| 06/14/2018 0905 | Welfare Check | RGV | ███████ | |
| 06/14/2018 1012 | Welfare Check | RGV | ███████ | |
| 06/14/2018 1100 | Welfare Check | RGV | ███████ | |
| 06/14/2018 1221 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|-----------|----------|
| 06/14/2018 1221 | Served meal(Accepted) | RGV | █ | Cold Meal |
| 06/14/2018 1310 | Welfare Check | RGV | █ | |
| 06/14/2018 1404 | Welfare Check | RGV | █ | |
| 06/14/2018 1517 | Welfare Check | RGV | █ | |
| 06/14/2018 1602 | Welfare Check | RGV | █ | |
| 06/14/2018 1611 | Welfare Check | RGV | █ | |
| 06/14/2018 1611 | Served meal(Accepted) | RGV | █ | Cold Meal |
| 06/14/2018 1701 | Welfare Check | RGV | █ | |
| 06/14/2018 1712 | UAC Video Shown | RGV | █ | |
| 06/14/2018 1813 | Welfare Check | RGV | █ | |
| 06/14/2018 1941 | Welfare Check | RGV | █ | |
| 06/14/2018 1947 | Rejoined With Family Unit | RGV | █ | |
| 06/14/2018 2008 | Welfare Check | RGV | █ | |
| 06/14/2018 2009 | Snacks, Milk, Juice Provided | RGV | █ | |
| 06/14/2018 2009 | Welfare Check | RGV | █ | |
| 06/14/2018 2111 | Welfare Check | RGV | █ | |
| 06/14/2018 2222 | Welfare Check | RGV | █ | |
| 06/14/2018 2300 | Welfare Check | RGV | █ | |
| 06/15/2018 0011 | Welfare Check | RGV | █ | |
| 06/15/2018 0100 | Welfare Check | RGV | █ | |
| 06/15/2018 0354 | Welfare Check | RGV | █ | |

YANELA V █
DOB: █   A-File #: █
Event: █

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 0400 | Welfare Check | RGV | | |
| 06/15/2018 0500 | Welfare Check | RGV | | |
| 06/15/2018 0700 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 0712 | Welfare Check | RGV | | |
| 06/15/2018 0800 | Welfare Check | RGV | | |
| 06/15/2018 1038 | Welfare Check | RGV | | |
| 06/15/2018 1147 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Welfare Check | RGV | | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/15/2018 1256 | Processing Complete | RGV | | |
| 06/15/2018 1318 | Welfare Check | RGV | | |
| 06/15/2018 1400 | Welfare Check | RGV | | |
| 06/15/2018 1500 | Welfare Check | RGV | | |
| 06/15/2018 1538 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Welfare Check | RGV | | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Welfare Check | RGV | | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | | |



YANELA V
DOB:                    -File #:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | █████ | |
| 06/15/2018 2008 | Welfare Check | RGV | | |
| 06/15/2018 2105 | Welfare Check | RGV | | |
| 06/15/2018 2202 | Welfare Check | RGV | | |
| 06/15/2018 2300 | Welfare Check | RGV | | |
| 06/16/2018 0207 | Welfare Check | RGV | | |
| 06/16/2018 0302 | Welfare Check | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0742 | Welfare Check | RGV | | |
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1200 | Shower Provided | RGV | | |
| 06/16/2018 1245 | Welfare Check | RGV | | |
| 06/16/2018 1245 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal - fed |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1253 | Welfare Check | RGV | | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1800 | Rejoined With Family Unit | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |
| 06/17/2018 0559 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0654 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0736 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0903 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1004 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1105 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1142 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



## DULCE M █████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ██████ (22 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ███████ |
| **A-File #:** | ██████ |
| **FINS #:** | ████ |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/21/2018 1300 |
| **Book In Date/Time:** | 06/22/2018 1759 |
| **Book Out Date/Time:** | 06/26/2018 1017 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██

**Expresses Fear of Return?** ██

DULCE M ███████
DOB: ████████        █████████
Event: ████████      █████████

Printed:    8/17/18
Page 1 of 7

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/21/2018 1300 | Arrest | N/A | | |
| 06/21/2018 1451 | Book In | MCS | | |
| 06/21/2018 1831 | Welfare Check | MCS | ██████████ | |
| 06/21/2018 1831 | Served meal(Accepted) | MCS | ██████████ | Cold Meal |
| 06/22/2018 0430 | Welfare Check | MCS | ██████████ | |
| 06/22/2018 0430 | Served meal(Accepted) | MCS | ██████████ | Cold Meal - Sandwich, Juice |
| 06/22/2018 0819 | Welfare Check | MCS | ██████ | |
| 06/22/2018 1100 | Welfare Check | MCS | ██████ | |
| 06/22/2018 1100 | Served meal(Accepted) | MCS | ██████ | Cold Meal |
| 06/22/2018 1307 | Welfare Check | MCS | ██████ | |
| 06/22/2018 1540 | Welfare Check | MCS | ██████ | every person is well |
| 06/22/2018 1714 | In Transit | MCS | | ████████ |
| 06/22/2018 1759 | Received | RGV | | |
| 06/22/2018 1800 | Bodily Cleansing Product | RGV | ██████████ | |
| 06/22/2018 1800 | Clean Clothing Provided | RGV | ██████████ | |
| 06/22/2018 1800 | Medical Screening Completed | RGV | ██████████ | |
| 06/22/2018 1800 | Served meal(Accepted) | RGV | ██████████ | Cold Meal |
| 06/22/2018 1800 | Welfare Check | RGV | ██████████ | |
| 06/22/2018 1800 | Shower Provided | RGV | ██████████ | |
| 06/22/2018 1800 | Sleeping Cot/Mat and Blanket Provided | RGV | ██████████ | |

DULCE M██████████
DOB: ████████      ████████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 1813 | Welfare Check | RGV | ███ | |
| 06/22/2018 1904 | Welfare Check | RGV | ███ | |
| 06/23/2018 0304 | Welfare Check | RGV | ███ | |
| 06/23/2018 0752 | Welfare Check | RGV | ███ | |
| 06/23/2018 0802 | Welfare Check | RGV | ███ | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/23/2018 1000 | Welfare Check | RGV | ███ | |
| 06/23/2018 1100 | Welfare Check | RGV | ███ | |
| 06/23/2018 1243 | Welfare Check | RGV | ███ | |
| 06/23/2018 1247 | Welfare Check | RGV | ███ | |
| 06/23/2018 1247 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/23/2018 1300 | Welfare Check | RGV | ███ | |
| 06/23/2018 1513 | Welfare Check | RGV | ███ | |
| 06/23/2018 1513 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/23/2018 1552 | Welfare Check | RGV | ███ | |
| 06/23/2018 1703 | Welfare Check | RGV | ███ | |
| 06/23/2018 1752 | Welfare Check | RGV | ███ | |
| 06/23/2018 1858 | Welfare Check | RGV | ███ | |
| 06/23/2018 2001 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/23/2018 2001 | Welfare Check | RGV | ███ | |
| 06/23/2018 2055 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 2156 | Welfare Check | RGV | ███ | |
| 06/23/2018 2156 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/23/2018 2246 | Welfare Check | RGV | ███ | |
| 06/23/2018 2259 | Welfare Check | RGV | ███ | |
| 06/23/2018 2322 | Welfare Check | RGV | ███ | |
| 06/24/2018 0007 | Welfare Check | RGV | ███ | |
| 06/24/2018 0119 | Welfare Check | RGV | ███ | |
| 06/24/2018 0225 | Welfare Check | RGV | ███ | |
| 06/24/2018 0309 | Welfare Check | RGV | ███ | |
| 06/24/2018 0400 | Welfare Check | RGV | ███ | |
| 06/24/2018 0513 | Welfare Check | RGV | ███ | |
| 06/24/2018 0719 | Welfare Check | RGV | ███ | |
| 06/24/2018 0744 | Welfare Check | RGV | ███ | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | ███ | |
| 06/24/2018 0901 | Welfare Check | RGV | ███ | |
| 06/24/2018 1221 | Welfare Check | RGV | ███ | |
| 06/24/2018 1358 | Welfare Check | RGV | ███ | |
| 06/24/2018 1358 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/24/2018 1413 | Welfare Check | RGV | ███ | |
| 06/24/2018 1510 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 1604 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1605 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1605 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/24/2018 1701 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1815 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1909 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2016 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/24/2018 2016 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2109 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2203 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2227 | Processing Complete | RGV | ███████ | |
| 06/24/2018 2309 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0018 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0101 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0122 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0205 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0304 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0308 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0407 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0511 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0648 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0649 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0649 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/25/2018 0707 | Welfare Check | RGV | | |
| 06/25/2018 0744 | Welfare Check | RGV | | |
| 06/25/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 0830 | Welfare Check | RGV | | |
| 06/25/2018 1021 | Welfare Check | RGV | | |
| 06/25/2018 1318 | Welfare Check | RGV | | |
| 06/25/2018 1318 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 1400 | Welfare Check | RGV | | |
| 06/25/2018 1434 | Welfare Check | RGV | | |
| 06/25/2018 1507 | Welfare Check | RGV | | |
| 06/25/2018 1609 | Welfare Check | RGV | | |
| 06/25/2018 1609 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/25/2018 1612 | Welfare Check | RGV | | |
| 06/25/2018 1612 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/25/2018 1726 | Welfare Check | RGV | | |
| 06/25/2018 1828 | Welfare Check | RGV | | |
| 06/25/2018 1909 | Welfare Check | RGV | | |
| 06/25/2018 2001 | Welfare Check | RGV | | |
| 06/25/2018 2111 | Welfare Check | RGV | | |

DULCE M ████████
DOB: ████████████
Event: ██████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 2143 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/25/2018 2201 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2243 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2314 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0005 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0120 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0201 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0213 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0306 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0401 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0505 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0601 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0602 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/26/2018 0717 | Welfare Check | RGV | ████ | |
| 06/26/2018 0721 | Shower Provided | RGV | █████ | |
| 06/26/2018 1017 | Perm Book Out | RGV | | ██████ |

# Subject Activity Log



## ESTHER V███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ███████ (6 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | DULCE ███████ M███████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ████ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/21/2018 1300 |
| **Book In Date/Time:** | 06/22/2018 1759 |
| **Book Out Date/Time:** | 06/26/2018 1017 |

| | |
|---|---|
| **Processing Agent:** | ██████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ████          **Expresses Fear of Return?** ████

ESTHER V██████████
DOB: ████████          ████████████
Event: ██████      ███████████

Printed:   8/17/18
Page 1 of 8

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/21/2018 1300 | Arrest | N/A | | |
| 06/21/2018 1452 | Book In | MCS | | |
| 06/21/2018 1831 | Welfare Check | MCS | ███████ | |
| 06/21/2018 1831 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/22/2018 0819 | Welfare Check | MCS | ███████ | |
| 06/22/2018 1100 | Welfare Check | MCS | ███████ | |
| 06/22/2018 1100 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/22/2018 1307 | Welfare Check | MCS | ███████ | |
| 06/22/2018 1540 | Welfare Check | MCS | ███████ | every person is well |
| 06/22/2018 1714 | In Transit | MCS | | ███████ |
| 06/22/2018 1759 | Received | RGV | | |
| 06/22/2018 1800 | Bodily Cleansing Product | RGV | ███████ | |
| 06/22/2018 1800 | Clean Clothing Provided | RGV | ███████ | |
| 06/22/2018 1800 | Medical Screening Completed | RGV | ███████ | |
| 06/22/2018 1800 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/22/2018 1800 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1800 | Shower Provided | RGV | ███████ | |
| 06/22/2018 1800 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/22/2018 1813 | Welfare Check | RGV | ███████ | |
| 06/22/2018 1904 | Welfare Check | RGV | ███████ | |

ESTHER V ███████
DOB: ███████     ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 0304 | Welfare Check | RGV | ███ | |
| 06/23/2018 0752 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1000 | Welfare Check | RGV | | |
| 06/23/2018 1100 | Welfare Check | RGV | | |
| 06/23/2018 1243 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1300 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Welfare Check | RGV | | |
| 06/23/2018 1513 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 1552 | Welfare Check | RGV | | |
| 06/23/2018 1703 | Welfare Check | RGV | | |
| 06/23/2018 1752 | Welfare Check | RGV | | |
| 06/23/2018 1858 | Welfare Check | RGV | | |
| 06/23/2018 2001 | Snacks, Milk, Juice Provided | RGV | | |
| 06/23/2018 2001 | Welfare Check | RGV | | |
| 06/23/2018 2019 | Welfare Check | RGV | | |
| 06/23/2018 2019 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/23/2018 2055 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|---------------------|------------|----------|
| 06/23/2018 2156 | Welfare Check | RGV | ███████ | |
| 06/23/2018 2156 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/23/2018 2246 | Welfare Check | RGV | ███████ | |
| 06/23/2018 2259 | Welfare Check | RGV | ███████ | |
| 06/23/2018 2322 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0007 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0119 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0225 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0309 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0400 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0513 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0719 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0744 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0901 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1221 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1325 | Bodily Cleansing Product | RGV | ███████ | |
| 06/24/2018 1325 | Dental Hygiene Product | RGV | ███████ | |
| 06/24/2018 1325 | Clean Clothing Provided | RGV | ███████ | |
| 06/24/2018 1325 | Welfare Check | RGV | ███████ | |

ESTHER V ███████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/24/2018 1325 | Snacks, Milk, Juice Provided | RGV | ██████████ | |
| 06/24/2018 1325 | Shower Provided | RGV | ██████████ | |
| 06/24/2018 1325 | Sleeping Cot/Mat and Blanket Provided | RGV | ██████████ | |
| 06/24/2018 1358 | Welfare Check | RGV | | |
| 06/24/2018 1358 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/24/2018 1413 | Welfare Check | RGV | | |
| 06/24/2018 1510 | Welfare Check | RGV | | |
| 06/24/2018 1604 | Welfare Check | RGV | | |
| 06/24/2018 1605 | Welfare Check | RGV | | |
| 06/24/2018 1605 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/24/2018 1701 | Welfare Check | RGV | | |
| 06/24/2018 1815 | Welfare Check | RGV | | |
| 06/24/2018 1909 | Welfare Check | RGV | | |
| 06/24/2018 2016 | Snacks, Milk, Juice Provided | RGV | | |
| 06/24/2018 2016 | Welfare Check | RGV | | |
| 06/24/2018 2109 | Welfare Check | RGV | | |
| 06/24/2018 2203 | Welfare Check | RGV | | |
| 06/24/2018 2227 | Processing Complete | RGV | | |
| 06/24/2018 2229 | Welfare Check | RGV | | |
| 06/24/2018 2229 | Served meal(Accepted) | RGV | | Cold Meal - snacks |
| 06/24/2018 2309 | Welfare Check | RGV | | |

ESTHER V█████████
DOB: ████████████
Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0018 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0101 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0122 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0205 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0304 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0308 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0407 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0511 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0648 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0649 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0649 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/25/2018 0650 | UAC Video Shown | RGV | ███████ | |
| 06/25/2018 0707 | Welfare Check | RGV | | |
| 06/25/2018 0744 | Welfare Check | RGV | | |
| 06/25/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 0830 | Welfare Check | RGV | | |
| 06/25/2018 1021 | Welfare Check | RGV | | |
| 06/25/2018 1318 | Welfare Check | RGV | | |
| 06/25/2018 1318 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/25/2018 1400 | Welfare Check | RGV | | |
| 06/25/2018 1434 | Welfare Check | RGV | | |

ESTHER V█████
DOB: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 1507 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1609 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1609 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/25/2018 1612 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1612 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/25/2018 1726 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1828 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1909 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2001 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2111 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2143 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/25/2018 2201 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2243 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2314 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0005 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0120 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0201 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0213 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0306 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0401 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0505 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0601 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0602 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/26/2018 0603 | UAC Video Shown | RGV | ███████ | |
| 06/26/2018 0717 | Welfare Check | RGV | ████ | |
| 06/26/2018 1017 | Perm Book Out | RGV | | ████████ |

# Subject Activity Log



## MARIA P █████████

| | | |
|---|---|---|
| **Gender:** | F | |
| **DOB:** | ████████ | (31 yoa) |
| **Nationality:** | HONDURAS | |
| **Accompanying Adult(s):** | | |

| | |
|---|---|
| **Event:** | ███████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/25/2018 0120 |
| **Book In Date/Time:** | 06/25/2018 2004 |
| **Book Out Date/Time:** | 06/27/2018 1020 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** █    **Expresses Fear of Return?** █

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0120 | Arrest | N/A | | |
| 06/25/2018 0351 | Book In | MCS | | |
| 06/25/2018 0556 | Welfare Check | MCS | ███████ | |
| 06/25/2018 1739 | Welfare Check | MCS | ███████ | |
| 06/25/2018 1739 | Served meal(Accepted) | MCS | ███████ | Cold Meal - Sandwich, juice, crackers |
| 06/25/2018 1751 | Welfare Check | MCS | ███████ | |
| 06/25/2018 1902 | In Transit | MCS | | ███████ |
| 06/25/2018 2004 | Received | RGV | | |
| 06/25/2018 2005 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/25/2018 2005 | Medical Screening Completed | RGV | ███████ | |
| 06/25/2018 2005 | Served meal(Accepted) | RGV | ███████ | Cold Meal - Sandwich, chips, apple and water |
| 06/25/2018 2005 | Other | RGV | ███████ | showers will be provided once operations resume at 700am. |
| 06/25/2018 2005 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2111 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2143 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/25/2018 2201 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2243 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2314 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0005 | Welfare Check | RGV | ███████ | |

MARIA █████
DOB: ███████      ███████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0120 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0201 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0213 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0306 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0401 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0505 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0601 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0602 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | ██████████ | Hot Meal |
| 06/26/2018 0717 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1104 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1245 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1245 | Served meal(Accepted) | RGV | ██████████ | Hot Meal |
| 06/26/2018 1508 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1600 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1645 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1645 | Served meal(Accepted) | RGV | ██████████ | Cold Meal |
| 06/26/2018 1708 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1800 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1900 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 2003 | Snacks, Milk, Juice Provided | RGV | ██████████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/26/2018 2003 | Welfare Check | RGV | ███████ | |
| 06/26/2018 2008 | Processing Complete | RGV | ███████ | |
| 06/26/2018 2102 | Welfare Check | RGV | ███████ | |
| 06/26/2018 2205 | Welfare Check | RGV | ███████ | |
| 06/26/2018 2303 | Welfare Check | RGV | ███████ | |
| 06/26/2018 2314 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0100 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0200 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0441 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0605 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0816 | Welfare Check | RGV | ███████ | |
| 06/27/2018 0816 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/27/2018 0820 | Welfare Check | RGV | ███████ | |
| 06/27/2018 1020 | Perm Book Out | RGV | | ███████ |



MARIA ███████
DOB: ███████
Event: ███████

# Subject Activity Log



EBER P████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ 9 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | MARIA █████████  P██████████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | ████████ |
| **FINS #:** | |
| **Disposition:** | █████ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/25/2018 0120 |
| **Book In Date/Time:** | 06/25/2018 2004 |
| **Book Out Date/Time:** | 06/27/2018 1020 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** █████    **Expresses Fear of Return?** ███

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0120 | Arrest | N/A | | |
| 06/25/2018 0352 | Book In | MCS | | |
| 06/25/2018 0556 | Welfare Check | MCS | ███████ | |
| 06/25/2018 1739 | Welfare Check | MCS | ███████ | |
| 06/25/2018 1739 | Served meal(Accepted) | MCS | ███████ | Cold Meal - Sandwich, juice, crackers |
| 06/25/2018 1751 | Welfare Check | MCS | ███████ | |
| 06/25/2018 1902 | In Transit | MCS | | ███████ |
| 06/25/2018 2004 | Received | RGV | | |
| 06/25/2018 2005 | Sleeping Cot/Mat and Blanket Provided | RGV | ██████ | |
| 06/25/2018 2005 | Medical Screening Completed | RGV | ██████ | |
| 06/25/2018 2005 | Served meal(Accepted) | RGV | ██████ | Cold Meal - Sandwich, chips, apple and water |
| 06/25/2018 2005 | Other | RGV | ██████ | showers will be provided once operations resume at 700am. |
| 06/25/2018 2005 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2111 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2143 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 06/25/2018 2201 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2243 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2314 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0005 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0120 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0201 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0213 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0306 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0401 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0505 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0601 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0602 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | ██████████ | Hot Meal |
| 06/26/2018 0603 | UAC Video Shown | RGV | ██████████ | |
| 06/26/2018 0717 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1104 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1245 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1245 | Served meal(Accepted) | RGV | ██████████ | Hot Meal |
| 06/26/2018 1508 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1600 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1645 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1645 | Served meal(Accepted) | RGV | ██████████ | Cold Meal |
| 06/26/2018 1708 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1800 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1830 | Rejoined With Family Unit | RGV | ██████████ | Family visit. |



EBER █
DOB: ██████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 1900 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 1915 | Separated from Family | RGV | ██████████ | Cell - Operationally infeasible. |
| 06/26/2018 2003 | Snacks, Milk, Juice Provided | RGV | ██████████ | |
| 06/26/2018 2003 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 2008 | Processing Complete | RGV | ██████████ | |
| 06/26/2018 2102 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 2205 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 2303 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 2314 | Welfare Check | RGV | ██████████ | |
| 06/27/2018 0100 | Welfare Check | RGV | ██████████ | |
| 06/27/2018 0200 | Welfare Check | RGV | ██████████ | |
| 06/27/2018 0441 | Welfare Check | RGV | ██████████ | |
| 06/27/2018 0500 | Welfare Check | RGV | ██████████ | |
| 06/27/2018 0605 | Welfare Check | RGV | ██████████ | |
| 06/27/2018 0700 | Welfare Check | RGV | ██████████ | |
| 06/27/2018 0816 | Welfare Check | RGV | ██████████ | |
| 06/27/2018 0816 | Served meal(Accepted) | RGV | ██████████ | Hot Meal |
| 06/27/2018 0820 | Welfare Check | RGV | ██████████ | |
| 06/27/2018 0939 | Bodily Cleansing Product | RGV | ██████████ | |
| 06/27/2018 0939 | Dental Hygiene Product | RGV | ██████████ | |
| 06/27/2018 0939 | Clean Clothing Provided | RGV | ██████████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/27/2018 0939 | Welfare Check | RGV | ███████████ | |
| 06/27/2018 0939 | Snacks, Milk, Juice Provided | RGV | ███████████ | |
| 06/27/2018 0939 | Shower Provided | RGV | ███████████ | |
| 06/27/2018 0939 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████████ | |
| 06/27/2018 1020 | Perm Book Out | RGV | | ███████████ |

EBER █████████
DOB: ████████████
Event: ████████████

# Subject Activity Log



## HERLINDA C███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ███████ 33 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/18/2018 2030 |
| **Book In Date/Time:** | 06/19/2018 0532 |
| **Book Out Date/Time:** | 06/23/2018 1305 |

**Processing Agent:**
**Transport Officer:**
**Apprehending Agents:**

**ORR Facility:**

**Possible Trafficking?**                **Expresses Fear of Return?**

HERLINDA C███████████
DOB:
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 2030 | Arrest | N/A | | |
| 06/18/2018 2320 | Book In | MCS | | |
| 06/18/2018 2342 | Sleeping Cot/Mat and Blanket Provided | MCS | ████████ | |
| 06/18/2018 2342 | Snacks, Milk, Juice Provided | MCS | ████████ | |
| 06/18/2018 2342 | Welfare Check | MCS | ████████ | |
| 06/18/2018 2342 | Medical Screening Completed | MCS | ████████ | |
| 06/19/2018 0007 | Welfare Check | MCS | ████ | |
| 06/19/2018 0207 | Welfare Check | MCS | ████ | |
| 06/19/2018 0521 | In Transit | MCS | | ██████ |
| 06/19/2018 0532 | Received | RGV | | |
| 06/19/2018 0533 | Sleeping Cot/Mat and Blanket Provided | RGV | ████ | |
| 06/19/2018 0533 | Medical Screening Completed | RGV | ████ | |
| 06/19/2018 0533 | Other | RGV | ████ | subjects will be offered a shower at 0700hrs |
| 06/19/2018 0533 | Welfare Check | RGV | ████ | |
| 06/19/2018 0533 | Snacks, Milk, Juice Provided | RGV | ████ | |
| 06/19/2018 0609 | Welfare Check | RGV | ████████ | |
| 06/19/2018 0700 | Welfare Check | RGV | ████ | |
| 06/19/2018 0714 | Welfare Check | RGV | ████ | |
| 06/19/2018 0714 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/19/2018 0800 | Welfare Check | RGV | ████ | |

HERLINDA ████████
DOB: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/19/2018 1131 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1217 | Welfare Check | RGV | | |
| 06/19/2018 1217 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/19/2018 1302 | Welfare Check | RGV | | |
| 06/19/2018 1500 | Welfare Check | RGV | | |
| 06/19/2018 1558 | Welfare Check | RGV | | |
| 06/19/2018 1558 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/19/2018 1727 | Welfare Check | RGV | | |
| 06/19/2018 1816 | Welfare Check | RGV | | |
| 06/19/2018 1901 | Welfare Check | RGV | | |
| 06/19/2018 2004 | Welfare Check | RGV | | |
| 06/19/2018 2105 | Welfare Check | RGV | | |
| 06/19/2018 2202 | Welfare Check | RGV | | |
| 06/19/2018 2259 | Welfare Check | RGV | | |
| 06/20/2018 0022 | Welfare Check | RGV | | |
| 06/20/2018 0148 | Welfare Check | RGV | | |
| 06/20/2018 0151 | Processing Complete | RGV | ███████ | |
| 06/20/2018 0432 | Welfare Check | RGV | | |
| 06/20/2018 0528 | Welfare Check | RGV | | |
| 06/20/2018 0815 | Welfare Check | RGV | | |
| 06/20/2018 0833 | Welfare Check | RGV | | |

HERLINDA C█████████
DOB: ████████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 0833 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/20/2018 1000 | Welfare Check | RGV | █████ | |
| 06/20/2018 1213 | Welfare Check | RGV | █████ | |
| 06/20/2018 1214 | Welfare Check | RGV | █████ | |
| 06/20/2018 1214 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/20/2018 1502 | Welfare Check | RGV | █████ | |
| 06/20/2018 1616 | Welfare Check | RGV | █████ | |
| 06/20/2018 1616 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 06/20/2018 1715 | Welfare Check | RGV | █████ | |
| 06/20/2018 1816 | Welfare Check | RGV | █████ | |
| 06/20/2018 1901 | Welfare Check | RGV | █████ | |
| 06/20/2018 2000 | Welfare Check | RGV | █████ | |
| 06/20/2018 2003 | Snacks, Milk, Juice Provided | RGV | █████ | |
| 06/20/2018 2003 | Welfare Check | RGV | █████ | |
| 06/20/2018 2143 | Welfare Check | RGV | █████ | |
| 06/20/2018 2215 | Welfare Check | RGV | █████ | |
| 06/20/2018 2301 | Welfare Check | RGV | █████ | |
| 06/20/2018 2329 | Welfare Check | RGV | █████ | |
| 06/21/2018 0023 | Welfare Check | RGV | █████ | |
| 06/21/2018 0101 | Welfare Check | RGV | █████ | |
| 06/21/2018 0330 | Welfare Check | RGV | █████ | |

HERLINDA C █████
DOB: █████
Event: █████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/21/2018 0416 | Welfare Check | RGV | ██████████ | |
| 06/21/2018 0500 | Welfare Check | RGV | ██████████ | |
| 06/21/2018 0609 | Welfare Check | RGV | ██████████ | |
| 06/21/2018 0821 | Welfare Check | RGV | | |
| 06/21/2018 0821 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/21/2018 1127 | Welfare Check | RGV | | |
| 06/21/2018 1313 | Welfare Check | RGV | | |
| 06/21/2018 1313 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/21/2018 1435 | Welfare Check | RGV | | |
| 06/21/2018 1605 | Welfare Check | RGV | | |
| 06/21/2018 1656 | Welfare Check | RGV | | |
| 06/21/2018 1800 | Welfare Check | RGV | | |
| 06/21/2018 1901 | Welfare Check | RGV | | |
| 06/21/2018 1936 | Welfare Check | RGV | | |
| 06/21/2018 1936 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/21/2018 1957 | Welfare Check | RGV | | |
| 06/21/2018 2059 | Welfare Check | RGV | | |
| 06/21/2018 2157 | Welfare Check | RGV | | |
| 06/21/2018 2219 | Welfare Check | RGV | ██████████ | |
| 06/22/2018 0108 | Welfare Check | RGV | ██████████ | |
| 06/22/2018 0152 | Welfare Check | RGV | ████████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 0459 | Welfare Check | RGV | ███ | |
| 06/22/2018 0606 | Welfare Check | RGV | ███ | |
| 06/22/2018 0700 | Welfare Check | RGV | ███ | |
| 06/22/2018 0753 | Welfare Check | RGV | ███ | |
| 06/22/2018 0800 | Welfare Check | RGV | ███ | |
| 06/22/2018 0803 | Welfare Check | RGV | ███ | |
| 06/22/2018 0815 | Welfare Check | RGV | ███ | |
| 06/22/2018 0815 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/22/2018 0905 | Welfare Check | RGV | ███ | |
| 06/22/2018 0935 | Welfare Check | RGV | ███ | |
| 06/22/2018 1004 | Welfare Check | RGV | ███ | |
| 06/22/2018 1103 | Welfare Check | RGV | ███ | |
| 06/22/2018 1110 | Welfare Check | RGV | ███ | |
| 06/22/2018 1222 | Welfare Check | RGV | ███ | |
| 06/22/2018 1222 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/22/2018 1733 | Welfare Check | RGV | ███ | |
| 06/22/2018 1733 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/22/2018 1813 | Welfare Check | RGV | ███ | |
| 06/22/2018 1904 | Welfare Check | RGV | ███ | |
| 06/23/2018 0304 | Welfare Check | RGV | ███ | |
| 06/23/2018 0752 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 0802 | Welfare Check | RGV | ███████ | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/23/2018 1000 | Welfare Check | RGV | ███████ | |
| 06/23/2018 1100 | Welfare Check | RGV | ███████ | |
| 06/23/2018 1243 | Welfare Check | RGV | ███████ | |
| 06/23/2018 1247 | Welfare Check | RGV | ███████ | |
| 06/23/2018 1247 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/23/2018 1300 | Welfare Check | RGV | ███████ | |
| 06/23/2018 1305 | Perm Book Out | RGV | | ███████ |

HERLINDA C ███████
DOB: ███████
Event: ███████

# Subject Activity Log



GERSON F█████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ 11 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | HERLINDA G████████████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | █ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/18/2018 2030 |
| **Book In Date/Time:** | 06/19/2018 0532 |
| **Book Out Date/Time:** | 06/23/2018 1305 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** █

**Expresses Fear of Return?** █

GERSON F█████████
DOB: ███████████    ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 2030 | Arrest | N/A | | |
| 06/18/2018 2321 | Book In | MCS | | |
| 06/18/2018 2342 | Sleeping Cot/Mat and Blanket Provided | MCS | ███████ | |
| 06/18/2018 2342 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/18/2018 2342 | Welfare Check | MCS | ███████ | |
| 06/18/2018 2342 | Medical Screening Completed | MCS | ███████ | |
| 06/19/2018 0007 | Welfare Check | MCS | ███████ | |
| 06/19/2018 0207 | Welfare Check | MCS | ███████ | |
| 06/19/2018 0346 | Welfare Check | MCS | ███████ | |
| 06/19/2018 0346 | Served meal(Accepted) | MCS | ███████ | Cold Meal - sandwich  juice |
| 06/19/2018 0521 | In Transit | MCS | | ███████ |
| 06/19/2018 0532 | Received | RGV | | |
| 06/19/2018 0533 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/19/2018 0533 | Medical Screening Completed | RGV | ███████ | |
| 06/19/2018 0533 | Other | RGV | ███████ | subjects will be offered a shower at 0700hrs |
| 06/19/2018 0533 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0533 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/19/2018 0609 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/19/2018 0714 | Welfare Check | RGV | ███████ | |

GERSON ███████
DOB: ███████   ███████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/19/2018 0714 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/19/2018 0725 | Shower Provided | RGV | ███████ | |
| 06/19/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1131 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1217 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1217 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/19/2018 1302 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1500 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1558 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1558 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/19/2018 1727 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1816 | Welfare Check | RGV | ███████ | |
| 06/19/2018 1901 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2004 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2105 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2202 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2203 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/19/2018 2203 | Welfare Check | RGV | ███████ | |
| 06/19/2018 2259 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0022 | Welfare Check | RGV | ███████ | |
| 06/20/2018 0148 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 0151 | Processing Complete | RGV | ███████ | |
| 06/20/2018 0432 | Welfare Check | RGV | █████ | |
| 06/20/2018 0528 | Welfare Check | RGV | █████ | |
| 06/20/2018 0815 | Welfare Check | RGV | █████ | |
| 06/20/2018 0833 | Welfare Check | RGV | █████ | |
| 06/20/2018 0833 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/20/2018 1000 | Welfare Check | RGV | █████ | |
| 06/20/2018 1213 | Welfare Check | RGV | █████ | |
| 06/20/2018 1214 | Welfare Check | RGV | █████ | |
| 06/20/2018 1214 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/20/2018 1502 | Welfare Check | RGV | █████ | |
| 06/20/2018 1616 | Welfare Check | RGV | █████ | |
| 06/20/2018 1616 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 06/20/2018 1715 | Welfare Check | RGV | █████ | |
| 06/20/2018 1816 | Welfare Check | RGV | █████ | |
| 06/20/2018 1830 | Rejoined With Family Unit | RGV | █████ | Family visit. |
| 06/20/2018 1900 | Separated from Family | RGV | █████ | Cell - Operationally infeasible. |
| 06/20/2018 1901 | Welfare Check | RGV | █████ | |
| 06/20/2018 2000 | Welfare Check | RGV | █████ | |
| 06/20/2018 2003 | Snacks, Milk, Juice Provided | RGV | █████ | |
| 06/20/2018 2003 | Welfare Check | RGV | █████ | |

GERSON █████
DOB: █████████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 2143 | Welfare Check | RGV | ███████ | |
| 06/20/2018 2215 | Welfare Check | RGV | ███████ | |
| 06/20/2018 2231 | Welfare Check | RGV | ███████ | |
| 06/20/2018 2231 | Served meal(Accepted) | RGV | ███████ | Cold Meal - SNACK |
| 06/20/2018 2301 | Welfare Check | RGV | ███████ | |
| 06/20/2018 2329 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0023 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0101 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0330 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0416 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0609 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0821 | Welfare Check | RGV | ███████ | |
| 06/21/2018 0821 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/21/2018 1127 | Welfare Check | RGV | ███████ | |
| 06/21/2018 1313 | Welfare Check | RGV | ███████ | |
| 06/21/2018 1313 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/21/2018 1435 | Welfare Check | RGV | ███████ | |
| 06/21/2018 1605 | Welfare Check | RGV | ███████ | |
| 06/21/2018 1656 | Welfare Check | RGV | ███████ | |
| 06/21/2018 1800 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/21/2018 1901 | Welfare Check | RGV | █████ | |
| 06/21/2018 1936 | Welfare Check | RGV | █████ | |
| 06/21/2018 1936 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/21/2018 1957 | Welfare Check | RGV | █████ | |
| 06/21/2018 2059 | Welfare Check | RGV | █████ | |
| 06/21/2018 2157 | Welfare Check | RGV | █████ | |
| 06/21/2018 2219 | Welfare Check | RGV | █████ | |
| 06/22/2018 0108 | Welfare Check | RGV | █████ | |
| 06/22/2018 0152 | Welfare Check | RGV | █████ | |
| 06/22/2018 0459 | Welfare Check | RGV | █████ | |
| 06/22/2018 0606 | Welfare Check | RGV | █████ | |
| 06/22/2018 0700 | Welfare Check | RGV | █████ | |
| 06/22/2018 0753 | Welfare Check | RGV | █████ | |
| 06/22/2018 0800 | Welfare Check | RGV | █████ | |
| 06/22/2018 0803 | Welfare Check | RGV | █████ | |
| 06/22/2018 0815 | Welfare Check | RGV | █████ | |
| 06/22/2018 0815 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/22/2018 0905 | Welfare Check | RGV | █████ | |
| 06/22/2018 0935 | Welfare Check | RGV | █████ | |
| 06/22/2018 1004 | Welfare Check | RGV | █████ | |
| 06/22/2018 1103 | Welfare Check | RGV | █████ | |

GERSON █████
DOB: █████
Event: █████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 1110 | Welfare Check | RGV | ██████ | |
| 06/22/2018 1222 | Welfare Check | RGV | | |
| 06/22/2018 1222 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/22/2018 1733 | Welfare Check | RGV | | |
| 06/22/2018 1733 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/22/2018 1813 | Welfare Check | RGV | | |
| 06/22/2018 1904 | Welfare Check | RGV | | |
| 06/23/2018 0304 | Welfare Check | RGV | | |
| 06/23/2018 0752 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Welfare Check | RGV | | |
| 06/23/2018 0802 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1000 | Welfare Check | RGV | | |
| 06/23/2018 1100 | Welfare Check | RGV | | |
| 06/23/2018 1243 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Welfare Check | RGV | | |
| 06/23/2018 1247 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/23/2018 1300 | Welfare Check | RGV | | |
| 06/23/2018 1305 | Perm Book Out | RGV | | ████████ |

GERSON F█████
DOB: ███████
Event: ████████

# Subject Activity Log



VILMA M █████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████████ 36 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/05/2018 2015 |
| **Book In Date/Time:** | 06/07/2018 0153 |
| **Book Out Date/Time:** | 06/09/2018 1119 |

| | |
|---|---|
| **Processing Agent:** | █████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | █████████ |
| **ORR Facility:** | |

**Possible Trafficking?**   █

**Expresses Fear of Return?**   █

VILMA M █████████
DOB: █████████
Event: █████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 2015 | Arrest | N/A | | |
| 06/05/2018 2308 | Book In | RGC | | |
| 06/05/2018 2336 | Welfare Check | RGC | █████ | |
| 06/06/2018 0300 | Welfare Check | RGC | █████ | |
| 06/06/2018 0300 | Served meal(Accepted) | RGC | █████ | Cold Meal - Juvy's served Hot meal fed at 0145 hr.s |
| 06/06/2018 0800 | Welfare Check | RGC | █████ | |
| 06/06/2018 0900 | Welfare Check | RGC | █████ | |
| 06/06/2018 0900 | Served meal(Accepted) | RGC | █████ | Cold Meal |
| 06/06/2018 1200 | Welfare Check | RGC | █████ | |
| 06/06/2018 1632 | Welfare Check | RGC | █████ | |
| 06/06/2018 1632 | Served meal(Accepted) | RGC | █████ | Cold Meal |
| 06/07/2018 0105 | In Transit | RGC | | ████████ |
| 06/07/2018 0153 | Received | RGV | | |
| 06/07/2018 0156 | Sleeping Cot/Mat and Blanket Provided | RGV | █████ | |
| 06/07/2018 0156 | Medical Screening Completed | RGV | █████ | |
| 06/07/2018 0156 | Other | RGV | █████ | SUBJECT WILL SHOWER IN THE MORNING WHEN STAFF ARRIVES |
| 06/07/2018 0156 | Welfare Check | RGV | █████ | |
| 06/07/2018 0156 | Snacks, Milk, Juice Provided | RGV | █████ | |
| 06/07/2018 0301 | Welfare Check | RGV | █████ | |
| 06/07/2018 0400 | Welfare Check | RGV | █████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/07/2018 0818 | Welfare Check | RGV | ███████ | |
| 06/07/2018 0818 | Served meal(Accepted) | RGV | ███████ | Cold Meal - fed |
| 06/07/2018 0832 | Welfare Check | RGV | ███████ | |
| 06/07/2018 0832 | Served meal(Accepted) | RGV | ███████ | Hot Meal - fed |
| 06/07/2018 0833 | Welfare Check | RGV | ███████ | |
| 06/07/2018 0833 | Shower Provided | RGV | ███████ | |
| 06/07/2018 0919 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1008 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1111 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1144 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1144 | Served meal(Accepted) | RGV | ███████ | Cold Meal - fed |
| 06/07/2018 1151 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1246 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1310 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1404 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1513 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1600 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/07/2018 1605 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1718 | Welfare Check | RGV | ███████ | |
| 06/07/2018 1802 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/07/2018 1931 | Welfare Check | RGV | ███████ | |
| 06/07/2018 2015 | Welfare Check | RGV | ███████ | |
| 06/07/2018 2117 | Welfare Check | RGV | ███████ | |
| 06/07/2018 2226 | Welfare Check | RGV | ███████ | |
| 06/07/2018 2235 | Welfare Check | RGV | ███████ | |
| 06/07/2018 2235 | Served meal(Accepted) | RGV | ███████ | Cold Meal - snacks |
| 06/07/2018 2300 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/07/2018 2300 | Served meal(Accepted) | RGV | ███████ | Cold Meal - Snack provided |
| 06/08/2018 0000 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0100 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0200 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0300 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0400 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 0911 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1009 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1120 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1206 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1206 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/08/2018 1254 | Processing Complete | RGV | █████ | |
| 06/08/2018 1333 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1414 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/08/2018 1558 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1558 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/08/2018 1703 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1803 | Welfare Check | RGV | ███████ | |
| 06/08/2018 1900 | Welfare Check | RGV | ███████ | |
| 06/08/2018 2002 | Welfare Check | RGV | ███████ | |
| 06/08/2018 2100 | Welfare Check | RGV | ███████ | |
| 06/08/2018 2103 | Welfare Check | RGV | ███████ | |
| 06/08/2018 2200 | Welfare Check | RGV | ███████ | |
| 06/08/2018 2256 | Welfare Check | RGV | ███████ | |
| 06/08/2018 2256 | Served meal(Accepted) | RGV | ███████ | Cold Meal - Snacks |
| 06/08/2018 2300 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/08/2018 2330 | Welfare Check | RGV | ███████ | |
| 06/08/2018 2330 | Served meal(Accepted) | RGV | ███████ | Cold Meal - Snack provided during roll call |
| 06/09/2018 0000 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/09/2018 0100 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/09/2018 0200 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/09/2018 0300 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/09/2018 0400 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/09/2018 0433 | Welfare Check | RGV | ███████ | |
| 06/09/2018 0500 | Welfare Check | RGV | ███████ | Subject is sound and well |

VILMA M █████████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/09/2018 0600 | Welfare Check | RGV | ███████ | Subject is sound and well |
| 06/09/2018 0620 | Welfare Check | RGV | ███████████ | |
| 06/09/2018 0658 | Served meal(Accepted) | RGV | ███████████ | Cold Meal |
| 06/09/2018 1119 | Perm Book Out | RGV | | ██████████ |

# Subject Activity Log



EZRA █████████████████████

|  |  |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ 9 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | VILMA M ████████████ |

|  |  |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ██████ |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| good health | Immigration Violation |

| **Arrest Date/Time:** | 06/05/2018 2015 |
|---|---|
| **Book In Date/Time:** | 06/07/2018 0153 |
| **Book Out Date/Time:** | 06/09/2018 1119 |

| **Processing Agent:** | ██████████ |
|---|---|
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████████ |
| **ORR Facility:** | |

| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |
|---|---|---|---|

EZRA C ████████████
DOB: ████████ ███████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/05/2018 2015 | Arrest | N/A | | |
| 06/05/2018 2309 | Book In | RGC | | |
| 06/05/2018 2336 | Welfare Check | RGC | █████ | |
| 06/06/2018 0300 | Welfare Check | RGC | █████ | |
| 06/06/2018 0300 | Served meal(Accepted) | RGC | █████ | Cold Meal - Juvy's served Hot meal fed at 0145 hr.s |
| 06/06/2018 0800 | Welfare Check | RGC | █████ | |
| 06/06/2018 0900 | Snacks, Milk, Juice Provided | RGC | █████ | |
| 06/06/2018 0900 | Served meal(Accepted) | RGC | █████ | Hot Meal |
| 06/06/2018 0900 | Welfare Check | RGC | █████ | |
| 06/06/2018 1200 | Welfare Check | RGC | █████ | |
| 06/06/2018 1632 | Welfare Check | RGC | █████ | |
| 06/06/2018 1632 | Served meal(Accepted) | RGC | █████ | Cold Meal |
| 06/06/2018 1915 | FOJC and ORR Notified | RGC | █████ | ███████████ |
| 06/06/2018 1923 | UAC Video Shown | RGC | █████ | |
| 06/07/2018 0105 | In Transit | RGC | | ████████ |
| 06/07/2018 0153 | Received | RGV | | |
| 06/07/2018 0156 | Sleeping Cot/Mat and Blanket Provided | RGV | █████ | |
| 06/07/2018 0156 | Medical Screening Completed | RGV | █████ | |
| 06/07/2018 0156 | Other | RGV | █████ | SUBJECT WILL SHOWER IN THE MORNING WHEN STAFF ARRIVES |
| 06/07/2018 0156 | Welfare Check | RGV | █████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/07/2018 0156 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 06/07/2018 0301 | Welfare Check | RGV | ██████ | |
| 06/07/2018 0400 | Welfare Check | RGV | ██████ | |
| 06/07/2018 0817 | Welfare Check | RGV | ██████ | |
| 06/07/2018 0817 | UAC Video Shown | RGV | ██████ | know what to expect |
| 06/07/2018 0817 | Served meal(Accepted) | RGV | ██████ | Hot Meal - fed |
| 06/07/2018 0832 | Welfare Check | RGV | ██████ | |
| 06/07/2018 0832 | Served meal(Accepted) | RGV | ██████ | Hot Meal - fed |
| 06/07/2018 0833 | Welfare Check | RGV | ██████ | |
| 06/07/2018 0833 | Shower Provided | RGV | ██████ | |
| 06/07/2018 0919 | Welfare Check | RGV | ██████ | |
| 06/07/2018 1008 | Welfare Check | RGV | ██████ | |
| 06/07/2018 1111 | Welfare Check | RGV | ██████ | |
| 06/07/2018 1145 | Welfare Check | RGV | ██████ | |
| 06/07/2018 1145 | UAC Video Shown | RGV | ██████ | know what to expect |
| 06/07/2018 1145 | Served meal(Accepted) | RGV | ██████ | Hot Meal - fed |
| 06/07/2018 1151 | Welfare Check | RGV | ██████ | |
| 06/07/2018 1246 | Welfare Check | RGV | ██████ | |
| 06/07/2018 1310 | Welfare Check | RGV | ██████ | |
| 06/07/2018 1404 | Welfare Check | RGV | ██████ | |
| 06/07/2018 1513 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|-------------------|------------|----------|
| 06/07/2018 1600 | Welfare Check | RGV | ██████████ | |
| 06/07/2018 1600 | Served meal(Accepted) | RGV | ██████████ | Cold Meal |
| 06/07/2018 1605 | Welfare Check | RGV | ██████████ | |
| 06/07/2018 1718 | Welfare Check | RGV | ██████████ | |
| 06/07/2018 1802 | Welfare Check | RGV | ██████████ | |
| 06/07/2018 1931 | Welfare Check | RGV | ██████████ | |
| 06/07/2018 2015 | Welfare Check | RGV | ██████████ | |
| 06/07/2018 2117 | Welfare Check | RGV | ██████████ | |
| 06/07/2018 2226 | Welfare Check | RGV | ██████████ | |
| 06/07/2018 2235 | Welfare Check | RGV | ██████████ | |
| 06/07/2018 2235 | Served meal(Accepted) | RGV | ██████████ | Cold Meal - snacks |
| 06/07/2018 2300 | Welfare Check | RGV | ██████████ | Subject is sound and well |
| 06/07/2018 2300 | Served meal(Accepted) | RGV | ██████████ | Cold Meal - Snack provided |
| 06/08/2018 0000 | Welfare Check | RGV | ██████████ | Subject is sound and well |
| 06/08/2018 0100 | Welfare Check | RGV | ██████████ | Subject is sound and well |
| 06/08/2018 0200 | Welfare Check | RGV | ██████████ | Subject is sound and well |
| 06/08/2018 0300 | Welfare Check | RGV | ██████████ | Subject is sound and well |
| 06/08/2018 0400 | Welfare Check | RGV | ██████████ | Subject is sound and well |
| 06/08/2018 0911 | Welfare Check | RGV | ██████████ | |
| 06/08/2018 1009 | Welfare Check | RGV | ██████████ | |
| 06/08/2018 1120 | Welfare Check | RGV | ██████████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/08/2018 1202 | Welfare Check | RGV | ████████ | |
| 06/08/2018 1202 | Served meal(Accepted) | RGV | ████████ | Hot Meal |
| 06/08/2018 1206 | Welfare Check | RGV | ████████ | |
| 06/08/2018 1206 | Served meal(Accepted) | RGV | ████████ | Hot Meal |
| 06/08/2018 1254 | Processing Complete | RGV | ██████ | |
| 06/08/2018 1333 | Welfare Check | RGV | ████████ | |
| 06/08/2018 1414 | Welfare Check | RGV | ████████ | |
| 06/08/2018 1558 | Welfare Check | RGV | ████████ | |
| 06/08/2018 1558 | Served meal(Accepted) | RGV | ████████ | Cold Meal |
| 06/08/2018 1703 | Welfare Check | RGV | ████████ | |
| 06/08/2018 1803 | Welfare Check | RGV | ████████ | |
| 06/08/2018 1900 | Welfare Check | RGV | ████████ | |
| 06/08/2018 2002 | Welfare Check | RGV | ████████ | |
| 06/08/2018 2100 | Welfare Check | RGV | ████████ | |
| 06/08/2018 2103 | Welfare Check | RGV | ████████ | |
| 06/08/2018 2200 | Welfare Check | RGV | ████████ | |
| 06/08/2018 2256 | Welfare Check | RGV | ████████ | |
| 06/08/2018 2256 | Served meal(Accepted) | RGV | ████████ | Cold Meal - Snacks |
| 06/08/2018 2300 | Welfare Check | RGV | ████████ | Subject is sound and well |
| 06/08/2018 2330 | Welfare Check | RGV | ████████ | |
| 06/08/2018 2330 | Served meal(Accepted) | RGV | ████████ | Cold Meal - Snack provided during roll call |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/09/2018 0000 | Welfare Check | RGV | ██████ | Subject is sound and well |
| 06/09/2018 0028 | Placement Arranged | RGV | ██████ | BCFS RAYMONDVILLE |
| 06/09/2018 0028 | ORR Placement Received | RGV | ██████ | BCFS RAYMONDVILLE |
| 06/09/2018 0100 | Welfare Check | RGV | ██████ | Subject is sound and well |
| 06/09/2018 0200 | Welfare Check | RGV | ██████ | Subject is sound and well |
| 06/09/2018 0300 | Welfare Check | RGV | ██████ | Subject is sound and well |
| 06/09/2018 0400 | Welfare Check | RGV | ██████ | Subject is sound and well |
| 06/09/2018 0433 | Welfare Check | RGV | ██████ | |
| 06/09/2018 0500 | Welfare Check | RGV | ██████ | Subject is sound and well |
| 06/09/2018 0600 | Welfare Check | RGV | ██████ | Subject is sound and well |
| 06/09/2018 0620 | Welfare Check | RGV | ██████ | |
| 06/09/2018 0956 | Welfare Check | RGV | ██████ | |
| 06/09/2018 0956 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/09/2018 1119 | Perm Book Out | RGV | | ██████ |

# Subject Activity Log



ROCIO M █████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ██████████ (33 yoa) |
| **Nationality:** | MEXICO |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ███████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/09/2018 2245 |
| **Book In Date/Time:** | 06/10/2018 1547 |
| **Book Out Date/Time:** | 06/11/2018 1107 |

**Processing Agent:** ████████████
**Transport Officer:**
**Apprehending Agents**

**ORR Facility:**

**Possible Trafficking?** ██████  **Expresses Fear of Return?** ██████

ROCIO M ██████████
DOB: ██████████   A-File #: ████████
Event:

Printed:   8/7/18
Page 1 of 4

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/09/2018 2245 | Arrest | N/A | | |
| 06/09/2018 2335 | Book In | RGC | | |
| 06/10/2018 0545 | Snacks, Milk, Juice Provided | RGC | ▇▇▇ | |
| 06/10/2018 0545 | Welfare Check | RGC | ▇▇▇ | |
| 06/10/2018 0545 | Served meal(Accepted) | RGC | ▇▇▇ | Cold Meal |
| 06/10/2018 1000 | Welfare Check | RGC | ▇▇▇ | |
| 06/10/2018 1100 | Snacks, Milk, Juice Provided | RGC | ▇▇▇ | |
| 06/10/2018 1100 | Served meal(Accepted) | RGC | ▇▇▇ | Cold Meal |
| 06/10/2018 1100 | Welfare Check | RGC | ▇▇▇ | |
| 06/10/2018 1107 | Processing Complete | RGC | ▇▇▇ | |
| 06/10/2018 1405 | In Transit | RGC | | ▇▇▇ |
| 06/10/2018 1547 | Received | RGV | | |
| 06/10/2018 1605 | Welfare Check | RGV | ▇▇▇ | |
| 06/10/2018 1605 | Served meal(Accepted) | RGV | ▇▇▇ | Cold Meal |
| 06/10/2018 1645 | Welfare Check | RGV | ▇▇▇ | |
| 06/10/2018 1647 | Bodily Cleansing Product | RGV | ▇▇▇ | |
| 06/10/2018 1647 | Clean Clothing Provided | RGV | ▇▇▇ | |
| 06/10/2018 1647 | Medical Screening Completed | RGV | ▇▇▇ | |
| 06/10/2018 1647 | Shower Provided | RGV | ▇▇▇ | |
| 06/10/2018 1647 | Sleeping Cot/Mat and Blanket Provided | RGV | ▇▇▇ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/10/2018 1700 | Welfare Check | RGV | ████ | |
| 06/10/2018 1809 | Welfare Check | RGV | | |
| 06/10/2018 1902 | Welfare Check | RGV | | |
| 06/10/2018 2001 | Snacks, Milk, Juice Provided | RGV | | |
| 06/10/2018 2001 | Welfare Check | RGV | | |
| 06/10/2018 2112 | Welfare Check | RGV | | |
| 06/10/2018 2331 | Welfare Check | RGV | | |
| 06/11/2018 0022 | Snacks, Milk, Juice Provided | RGV | | |
| 06/11/2018 0022 | Welfare Check | RGV | | |
| 06/11/2018 0139 | Welfare Check | RGV | | |
| 06/11/2018 0217 | Welfare Check | RGV | | |
| 06/11/2018 0253 | Welfare Check | RGV | | |
| 06/11/2018 0348 | Snacks, Milk, Juice Provided | RGV | | |
| 06/11/2018 0348 | Welfare Check | RGV | | |
| 06/11/2018 0450 | Welfare Check | RGV | | |
| 06/11/2018 0549 | Welfare Check | RGV | | |
| 06/11/2018 0722 | Welfare Check | RGV | | |
| 06/11/2018 0722 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/11/2018 0731 | Welfare Check | RGV | | |
| 06/11/2018 0824 | Welfare Check | RGV | | |
| 06/11/2018 0929 | Welfare Check | RGV | | |

ROCIO M █████████

DOB: ███████  -File #: ██████

Event: ███████████

Printed:     8/7/18
Page 3 of 4

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/11/2018 1107 | Perm Book Out | RGV | | ███████████ |

ROCIO M████████████

DOB: ████████  A-File #: ████████

Event: ████████████████

# Subject Activity Log



## NOREDITH P█████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 15 yoa) |
| **Nationality:** | MEXICO |
| **Accompanying Adult(s):** | ROCIO M████████████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/09/2018 2245 |
| **Book In Date/Time:** | 06/10/2018 1547 |
| **Book Out Date/Time:** | 06/11/2018 1107 |

**Processing Agent:** ████████████
**Transport Officer:**
**Apprehending Agents:** ████████████

**ORR Facility:**

**Possible Trafficking?** ███    **Expresses Fear of Return?** ███

NOREDITH P███████████
DOB: ███████████    A-File #: ███████████
Event:

Printed:    8/7/18
Page 1 of 4

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/09/2018 2245 | Arrest | N/A | | |
| 06/09/2018 2336 | Book In | RGC | | |
| 06/10/2018 0545 | Snacks, Milk, Juice Provided | RGC | ███████ | |
| 06/10/2018 0545 | Welfare Check | RGC | | |
| 06/10/2018 0545 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/10/2018 1000 | Welfare Check | RGC | | |
| 06/10/2018 1100 | Snacks, Milk, Juice Provided | RGC | | |
| 06/10/2018 1100 | Served meal(Accepted) | RGC | | Cold Meal |
| 06/10/2018 1100 | Welfare Check | RGC | | |
| 06/10/2018 1107 | Processing Complete | RGC | | |
| 06/10/2018 1405 | In Transit | RGC | | MFT0010876771 |
| 06/10/2018 1547 | Received | RGV | | |
| 06/10/2018 1605 | Welfare Check | RGV | ███████ | |
| 06/10/2018 1605 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/10/2018 1645 | Welfare Check | RGV | | |
| 06/10/2018 1647 | Bodily Cleansing Product | RGV | | |
| 06/10/2018 1647 | Clean Clothing Provided | RGV | | |
| 06/10/2018 1647 | Medical Screening Completed | RGV | | |
| 06/10/2018 1647 | Shower Provided | RGV | | |
| 06/10/2018 1647 | Sleeping Cot/Mat and Blanket Provided | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/10/2018 1700 | Welfare Check | RGV | █████████ | |
| 06/10/2018 1715 | UAC Video Shown | RGV | | |
| 06/10/2018 1809 | Welfare Check | RGV | | |
| 06/10/2018 1830 | Rejoined With Family Unit | RGV | | Family visit. |
| 06/10/2018 1900 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/10/2018 1902 | Welfare Check | RGV | | |
| 06/10/2018 2001 | Snacks, Milk, Juice Provided | RGV | | |
| 06/10/2018 2001 | Welfare Check | RGV | | |
| 06/10/2018 2112 | Welfare Check | RGV | | |
| 06/10/2018 2331 | Welfare Check | RGV | | |
| 06/11/2018 0022 | Snacks, Milk, Juice Provided | RGV | | |
| 06/11/2018 0022 | Welfare Check | RGV | | |
| 06/11/2018 0139 | Welfare Check | RGV | | |
| 06/11/2018 0217 | Welfare Check | RGV | | |
| 06/11/2018 0253 | Welfare Check | RGV | | |
| 06/11/2018 0348 | Snacks, Milk, Juice Provided | RGV | | |
| 06/11/2018 0348 | Welfare Check | RGV | | |
| 06/11/2018 0450 | Welfare Check | RGV | | |
| 06/11/2018 0549 | Welfare Check | RGV | | |
| 06/11/2018 0721 | Welfare Check | RGV | | |
| 06/11/2018 0721 | UAC Video Shown | RGV | | know what to expect |

NOREDITH P █████████
DOB: █████████ -File #: █████████
Event: █████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/11/2018 0721 | Served meal(Accepted) | RGV | ██████████ | Hot Meal - fed |
| 06/11/2018 0731 | Welfare Check | RGV | ██████████ | |
| 06/11/2018 0824 | Welfare Check | RGV | ██████████ | |
| 06/11/2018 0929 | Welfare Check | RGV | ██████████ | |
| 06/11/2018 1107 | Perm Book Out | RGV | | ██████████ |

NOREDITH P ████████████

DOB: ████████ -File #: ████████

Event: ████████████

# Subject Activity Log



IRIS E ███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 28 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/02/2018 1800 |
| **Book In Date/Time:** | 05/02/2018 2003 |
| **Book Out Date/Time:** | 05/05/2018 1414 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?**   ██████

**Expresses Fear of Return?**   ██████

IRIS E ███████████
DOB: ████████████
Event: ███████████

A-File #: ███████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/02/2018 1800 | Arrest | N/A | | |
| 05/02/2018 2003 | Book In | RGV | | |
| 05/02/2018 2009 | Welfare Check | RGV | | |
| 05/02/2018 2059 | Welfare Check | RGV | | |
| 05/02/2018 2235 | Welfare Check | RGV | | |
| 05/02/2018 2235 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/03/2018 0507 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/03/2018 0507 | Medical Screening Completed | RGV | | |
| 05/03/2018 0507 | Other | RGV | | detainee will shower once operations resume at 0700 on 05/03/2018. |
| 05/03/2018 0507 | Welfare Check | RGV | | |
| 05/03/2018 0507 | Snacks, Milk, Juice Provided | RGV | | |
| 05/03/2018 0739 | Shower Provided | RGV | | |
| 05/03/2018 0747 | Welfare Check | RGV | | |
| 05/03/2018 0747 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 05/03/2018 1148 | Welfare Check | RGV | | |
| 05/03/2018 1201 | Welfare Check | RGV | | |
| 05/03/2018 1221 | Welfare Check | RGV | | |
| 05/03/2018 1221 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/03/2018 1310 | Welfare Check | RGV | | |
| 05/03/2018 1418 | Welfare Check | RGV | | |

IRIS ESCOBAR-MURCIA
DOB:  02/22/1990(28 yoa)      A-File #: 215707086
Event:    MCS1805000074

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/03/2018 1500 | Welfare Check | RGV | ▓ | |
| 05/03/2018 1557 | Welfare Check | RGV | ▓ | |
| 05/03/2018 1715 | Welfare Check | RGV | ▓ | |
| 05/03/2018 1715 | Served meal(Accepted) | RGV | ▓ | Hot Meal |
| 05/03/2018 1805 | Welfare Check | RGV | ▓ | |
| 05/03/2018 2015 | Welfare Check | RGV | ▓ | |
| 05/03/2018 2110 | Welfare Check | RGV | ▓ | |
| 05/03/2018 2201 | Welfare Check | RGV | ▓ | |
| 05/04/2018 0239 | Welfare Check | RGV | ▓ | |
| 05/04/2018 0757 | Welfare Check | RGV | ▓ | |
| 05/04/2018 0759 | Welfare Check | RGV | ▓ | |
| 05/04/2018 0759 | Served meal(Accepted) | RGV | ▓ | Hot Meal |
| 05/04/2018 0857 | Welfare Check | RGV | ▓ | |
| 05/04/2018 0956 | Welfare Check | RGV | ▓ | |
| 05/04/2018 1057 | Welfare Check | RGV | ▓ | |
| 05/04/2018 1156 | Welfare Check | RGV | ▓ | |
| 05/04/2018 1157 | Welfare Check | RGV | ▓ | |
| 05/04/2018 1157 | Served meal(Accepted) | RGV | ▓ | Hot Meal |
| 05/04/2018 1259 | Welfare Check | RGV | ▓ | |
| 05/04/2018 1356 | Welfare Check | RGV | ▓ | |
| 05/04/2018 1502 | Welfare Check | RGV | ▓ | |



IRIS E. ▓

DOB: ▓   A-File #: ▓

Event: ▓

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/04/2018 1506 | Welfare Check | RGV | ███████ | |
| 05/04/2018 1600 | Welfare Check | RGV | | |
| 05/04/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/04/2018 1731 | Welfare Check | RGV | | |
| 05/04/2018 1812 | Welfare Check | RGV | | |
| 05/04/2018 1904 | Welfare Check | RGV | | |
| 05/04/2018 2200 | Welfare Check | RGV | | |
| 05/04/2018 2200 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/04/2018 2214 | Processing Complete | RGV | | |
| 05/05/2018 0913 | Welfare Check | RGV | | |
| 05/05/2018 0913 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/05/2018 0917 | Welfare Check | RGV | | |
| 05/05/2018 1256 | Welfare Check | RGV | | |
| 05/05/2018 1256 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/05/2018 1414 | Perm Book Out | RGV | | ███████ |

IRIS E███████
DOB: ███████      A-File #: ███████
Event: ███████

# Subject Activity Log



## JOSUE G █████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ 10 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | IRIS ███████ E ███████████ |

| | |
|---|---|
| **Event:** | ██████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/02/2018 1800 |
| **Book In Date/Time:** | 05/02/2018 2003 |
| **Book Out Date/Time:** | 05/05/2018 1414 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?** ████

**Expresses Fear of Return?** ████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/02/2018 1800 | Arrest | N/A | | |
| 05/02/2018 2003 | Book In | RGV | | |
| 05/02/2018 2009 | Welfare Check | RGV | | |
| 05/02/2018 2059 | Welfare Check | RGV | | |
| 05/02/2018 2235 | Welfare Check | RGV | | |
| 05/02/2018 2235 | Served meal(Accepted) | RGV | | Cold Meal - Snacks |
| 05/03/2018 0507 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/03/2018 0507 | Medical Screening Completed | RGV | | |
| 05/03/2018 0507 | Other | RGV | | detainee will shower once operations resume at 0700 on 05/03/2018. |
| 05/03/2018 0507 | Welfare Check | RGV | | |
| 05/03/2018 0507 | Snacks, Milk, Juice Provided | RGV | | |
| 05/03/2018 0742 | Shower Provided | RGV | | |
| 05/03/2018 0745 | Welfare Check | RGV | | |
| 05/03/2018 0745 | UAC Video Shown | RGV | | know what to expect |
| 05/03/2018 0745 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 05/03/2018 1148 | Welfare Check | RGV | | |
| 05/03/2018 1201 | Welfare Check | RGV | | |
| 05/03/2018 1220 | Welfare Check | RGV | | |
| 05/03/2018 1220 | UAC Video Shown | RGV | | know what to expect |
| 05/03/2018 1220 | Served meal(Accepted) | RGV | | Hot Meal - fed |

JOSUE G █████████
DOB: ███████████          A-File #: ████████
Event: ███████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/03/2018 1310 | Welfare Check | RGV | ██████ | |
| 05/03/2018 1418 | Welfare Check | RGV | ██████ | |
| 05/03/2018 1500 | Welfare Check | RGV | ██████ | |
| 05/03/2018 1557 | Welfare Check | RGV | ██████ | |
| 05/03/2018 1715 | Welfare Check | RGV | ██████ | |
| 05/03/2018 1715 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 05/03/2018 1805 | Welfare Check | RGV | ██████ | |
| 05/03/2018 1830 | Rejoined With Family Unit | RGV | ██████ | |
| 05/03/2018 2015 | Welfare Check | RGV | ██████ | |
| 05/03/2018 2110 | Welfare Check | RGV | ██████ | |
| 05/03/2018 2201 | Welfare Check | RGV | ██████ | |
| 05/04/2018 0239 | Welfare Check | RGV | ██████ | |
| 05/04/2018 0757 | Welfare Check | RGV | ██████ | |
| 05/04/2018 0759 | Welfare Check | RGV | ██████ | |
| 05/04/2018 0759 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 05/04/2018 0857 | Welfare Check | RGV | ██████ | |
| 05/04/2018 0956 | Welfare Check | RGV | ██████ | |
| 05/04/2018 1057 | Welfare Check | RGV | ██████ | |
| 05/04/2018 1156 | Welfare Check | RGV | ██████ | |
| 05/04/2018 1157 | Welfare Check | RGV | ██████ | |
| 05/04/2018 1157 | Served meal(Accepted) | RGV | ██████ | Hot Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/04/2018 1259 | Welfare Check | RGV | ███████ | |
| 05/04/2018 1356 | Welfare Check | RGV | ███████ | |
| 05/04/2018 1502 | Welfare Check | RGV | ███████ | |
| 05/04/2018 1506 | Welfare Check | RGV | ███████ | |
| 05/04/2018 1600 | Welfare Check | RGV | ███████ | |
| 05/04/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 05/04/2018 1731 | Welfare Check | RGV | ███████ | |
| 05/04/2018 1812 | Welfare Check | RGV | ███████ | |
| 05/04/2018 1904 | Welfare Check | RGV | ███████ | |
| 05/04/2018 2200 | Welfare Check | RGV | ███████ | |
| 05/04/2018 2200 | Served meal(Accepted) | RGV | ███████ | Cold Meal - Snacks |
| 05/04/2018 2214 | Processing Complete | RGV | ███████ | |
| 05/05/2018 0913 | Welfare Check | RGV | ███████ | |
| 05/05/2018 0913 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/05/2018 0917 | Welfare Check | RGV | ███████ | |
| 05/05/2018 1245 | Welfare Check | RGV | ███████ | |
| 05/05/2018 1245 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/05/2018 1256 | Welfare Check | RGV | ███████ | |
| 05/05/2018 1256 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 05/05/2018 1414 | Perm Book Out | RGV | | ███████ |

# Subject Activity Log



## MIRZA O█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (28 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/22/2018 1808 |
| **Book In Date/Time:** | 06/23/2018 2120 |
| **Book Out Date/Time:** | 06/26/2018 1017 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██   **Expresses Fear of Return?** ██

MIRZA O█████
DOB: ████████
Event:

Printed:    8/17/18
Page 1 of 6

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 1808 | Arrest | N/A | | |
| 06/22/2018 2015 | Book In | MCS | | |
| 06/22/2018 2100 | Welfare Check | MCS | ███ | every person is well |
| 06/22/2018 2216 | Welfare Check | MCS | ███ | everyone is well |
| 06/23/2018 0807 | Welfare Check | MCS | ███ | |
| 06/23/2018 0953 | Welfare Check | MCS | ███ | |
| 06/23/2018 1034 | Welfare Check | MCS | ███ | |
| 06/23/2018 1203 | Welfare Check | MCS | ███ | |
| 06/23/2018 1203 | Served meal(Accepted) | MCS | ███ | Cold Meal |
| 06/23/2018 1204 | Welfare Check | MCS | ███ | |
| 06/23/2018 1246 | Welfare Check | MCS | ███ | |
| 06/23/2018 1419 | Welfare Check | MCS | ███ | |
| 06/23/2018 2104 | In Transit | MCS | | ████ |
| 06/23/2018 2120 | Received | RGV | | |
| 06/23/2018 2156 | Welfare Check | RGV | ███ | |
| 06/23/2018 2156 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/23/2018 2246 | Welfare Check | RGV | ███ | |
| 06/23/2018 2259 | Welfare Check | RGV | ███ | |
| 06/23/2018 2322 | Welfare Check | RGV | ███ | |
| 06/24/2018 0007 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 0119 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0225 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0309 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0400 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0513 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0719 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0734 | Shower Provided | RGV | ███████ | |
| 06/24/2018 0744 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0901 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1221 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1358 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1358 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/24/2018 1413 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1510 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1604 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1605 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1605 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/24/2018 1701 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1815 | Welfare Check | RGV | ███████ | |

MIRZA O ███████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 1909 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2016 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/24/2018 2016 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2109 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2203 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2309 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0018 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0101 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0122 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0205 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0304 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0308 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0407 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0511 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0648 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0649 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0649 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/25/2018 0707 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0744 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0744 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/25/2018 0830 | Welfare Check | RGV | ███████ | |

MIRZA O █████████
DOB: ████████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 1021 | Welfare Check | RGV | ███ | |
| 06/25/2018 1318 | Welfare Check | RGV | ███ | |
| 06/25/2018 1318 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/25/2018 1400 | Welfare Check | RGV | ███ | |
| 06/25/2018 1434 | Welfare Check | RGV | ███ | |
| 06/25/2018 1507 | Welfare Check | RGV | ███ | |
| 06/25/2018 1609 | Welfare Check | RGV | ███ | |
| 06/25/2018 1609 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/25/2018 1612 | Welfare Check | RGV | ███ | |
| 06/25/2018 1612 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/25/2018 1726 | Welfare Check | RGV | ███ | |
| 06/25/2018 1828 | Welfare Check | RGV | ███ | |
| 06/25/2018 1909 | Welfare Check | RGV | ███ | |
| 06/25/2018 2001 | Welfare Check | RGV | ███ | |
| 06/25/2018 2032 | Processing Complete | RGV | ███ | |
| 06/25/2018 2111 | Welfare Check | RGV | ███ | |
| 06/25/2018 2143 | Welfare Check | RGV | ███ | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/25/2018 2201 | Welfare Check | RGV | ███ | |
| 06/25/2018 2243 | Welfare Check | RGV | ███ | |
| 06/25/2018 2314 | Welfare Check | RGV | ███ | |

MIRZA O █████
DOB: █████
Event: █████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0005 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0120 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0201 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0213 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0306 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0401 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0505 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0601 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0602 | Welfare Check | RGV | ██████████ | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | ██████████ | Hot Meal |
| 06/26/2018 0717 | Welfare Check | RGV | ██████ | |
| 06/26/2018 1017 | Perm Book Out | RGV | | ████████ |

MIRZA O██████████████
DOB: ████████████████
Event: ██████████

# Subject Activity Log



## DAVID C█████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ███████ (10 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | MIRZA ████████ O████████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ██ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/22/2018 1808 |
| **Book In Date/Time:** | 06/23/2018 2120 |
| **Book Out Date/Time:** | 06/26/2018 1017 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |

**ORR Facility:**

**Possible Trafficking?** ██    **Expresses Fear of Return?** ██

DAVID C████████
DOB: ████████  ████████
Event: ████████