# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 1808 | Arrest | N/A | | |
| 06/22/2018 2013 | Book In | MCS | | |
| 06/22/2018 2100 | Welfare Check | MCS | ███████ | every person is well |
| 06/22/2018 2216 | Welfare Check | MCS | ███████ | everyone is well |
| 06/23/2018 0807 | Welfare Check | MCS | ███████ | |
| 06/23/2018 0953 | Welfare Check | MCS | ███████ | |
| 06/23/2018 1034 | Welfare Check | MCS | ███████ | |
| 06/23/2018 1203 | Welfare Check | MCS | ███████ | |
| 06/23/2018 1203 | Served meal(Accepted) | MCS | ███████ | Cold Meal |
| 06/23/2018 1204 | Welfare Check | MCS | ███████ | |
| 06/23/2018 1246 | Welfare Check | MCS | ███████ | |
| 06/23/2018 1419 | Welfare Check | MCS | ███████ | |
| 06/23/2018 2104 | In Transit | MCS | | ████████ |
| 06/23/2018 2120 | Received | RGV | | |
| 06/23/2018 2156 | Welfare Check | RGV | ███████ | |
| 06/23/2018 2156 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/23/2018 2246 | Welfare Check | RGV | ███████ | |
| 06/23/2018 2259 | Welfare Check | RGV | ███████ | |
| 06/23/2018 2322 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0007 | Welfare Check | RGV | ███████ | |

DAVID C ███████
DOB ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 0119 | Welfare Check | RGV | ████████ | |
| 06/24/2018 0225 | Welfare Check | RGV | ████████ | |
| 06/24/2018 0309 | Welfare Check | RGV | ████████ | |
| 06/24/2018 0400 | Welfare Check | RGV | ████████ | |
| 06/24/2018 0513 | Welfare Check | RGV | ████████ | |
| 06/24/2018 0719 | Welfare Check | RGV | ██ | |
| 06/24/2018 0734 | Shower Provided | RGV | ██ | |
| 06/24/2018 0744 | Welfare Check | RGV | ██ | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | ██ | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | ██ | |
| 06/24/2018 0901 | Welfare Check | RGV | ██ | |
| 06/24/2018 1221 | Welfare Check | RGV | ██ | |
| 06/24/2018 1358 | Welfare Check | RGV | ██ | |
| 06/24/2018 1358 | Served meal(Accepted) | RGV | ██ | Hot Meal |
| 06/24/2018 1413 | Welfare Check | RGV | ██ | |
| 06/24/2018 1510 | Welfare Check | RGV | ██ | |
| 06/24/2018 1604 | Welfare Check | RGV | ██ | |
| 06/24/2018 1605 | Welfare Check | RGV | ██ | |
| 06/24/2018 1605 | Served meal(Accepted) | RGV | ██ | Cold Meal |
| 06/24/2018 1701 | Welfare Check | RGV | ██ | |
| 06/24/2018 1815 | Welfare Check | RGV | ██ | |

DAVID C ████
DOB: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 1909 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2016 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/24/2018 2016 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2109 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2203 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2229 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2229 | Served meal(Accepted) | RGV | ███████ | Cold Meal - snacks |
| 06/24/2018 2309 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0018 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0101 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0122 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0205 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0304 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0308 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0407 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0511 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0648 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0649 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0649 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/25/2018 0650 | UAC Video Shown | RGV | ███████ | |
| 06/25/2018 0707 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0744 | Welfare Check | RGV | █████ | |
| 06/25/2018 0744 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/25/2018 0830 | Welfare Check | RGV | █████ | |
| 06/25/2018 1021 | Welfare Check | RGV | █████ | |
| 06/25/2018 1318 | Welfare Check | RGV | █████ | |
| 06/25/2018 1318 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/25/2018 1400 | Welfare Check | RGV | █████ | |
| 06/25/2018 1434 | Welfare Check | RGV | █████ | |
| 06/25/2018 1507 | Welfare Check | RGV | █████ | |
| 06/25/2018 1609 | Welfare Check | RGV | █████ | |
| 06/25/2018 1609 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 06/25/2018 1612 | Welfare Check | RGV | █████ | |
| 06/25/2018 1612 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 06/25/2018 1726 | Welfare Check | RGV | █████ | |
| 06/25/2018 1828 | Welfare Check | RGV | █████ | |
| 06/25/2018 1909 | Welfare Check | RGV | █████ | |
| 06/25/2018 1913 | Rejoined With Family Unit | RGV | █████ | reunited with family units for 15 minutes. |
| 06/25/2018 2001 | Welfare Check | RGV | █████ | |
| 06/25/2018 2032 | Processing Complete | RGV | █████ | |
| 06/25/2018 2111 | Welfare Check | RGV | █████ | |
| 06/25/2018 2143 | Welfare Check | RGV | █████ | |

DAVID C█████
DOB: █████
Event: █████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/25/2018 2201 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2243 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2314 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0005 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0120 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0201 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0213 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0306 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0401 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0505 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0601 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0602 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/26/2018 0603 | UAC Video Shown | RGV | ██████ | |
| 06/26/2018 0717 | Welfare Check | RGV | ████ | |
| 06/26/2018 0718 | Shower Provided | RGV | ██████ | |
| 06/26/2018 1017 | Perm Book Out | RGV | | ██████ |

# Subject Activity Log



## NOLBIA C█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ 45 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/15/2018 2000 |
| **Book In Date/Time:** | 06/16/2018 0334 |
| **Book Out Date/Time:** | 06/18/2018 1345 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |
|---|---|---|---|

NOLBIA C██████
DOB: ████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 2000 | Arrest | N/A | | |
| 06/15/2018 2134 | Book In | MCS | | |
| 06/15/2018 2141 | Welfare Check | MCS | ███████ | |
| 06/16/2018 0257 | In Transit | MCS | | ████████ |
| 06/16/2018 0334 | Received | RGV | | |
| 06/16/2018 0335 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 06/16/2018 0335 | Medical Screening Completed | RGV | | |
| 06/16/2018 0335 | Other | RGV | | subjects will be offered a shower at 0700hrs |
| 06/16/2018 0335 | Welfare Check | RGV | | |
| 06/16/2018 0335 | Snacks, Milk, Juice Provided | RGV | | |
| 06/16/2018 0403 | Welfare Check | RGV | | |
| 06/16/2018 0523 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Welfare Check | RGV | | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1249 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1249 | Served meal(Accepted) | RGV | █████ | Cold Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | █████ | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | █████ | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | █████ | |
| 06/16/2018 1404 | Welfare Check | RGV | █████ | |
| 06/16/2018 1458 | Welfare Check | RGV | █████ | |
| 06/16/2018 1557 | Welfare Check | RGV | █████ | |
| 06/16/2018 1658 | Welfare Check | RGV | █████ | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | █████ | |
| 06/16/2018 1904 | Welfare Check | RGV | █████ | |
| 06/16/2018 2052 | Welfare Check | RGV | █████ | |
| 06/16/2018 2247 | Welfare Check | RGV | █████ | |
| 06/17/2018 0028 | Welfare Check | RGV | █████ | |
| 06/17/2018 0100 | Welfare Check | RGV | █████ | |
| 06/17/2018 0200 | Welfare Check | RGV | █████ | |
| 06/17/2018 0302 | Welfare Check | RGV | █████ | |
| 06/17/2018 0400 | Welfare Check | RGV | █████ | |
| 06/17/2018 0405 | Welfare Check | RGV | █████ | |
| 06/17/2018 0500 | Welfare Check | RGV | █████ | |
| 06/17/2018 0559 | Welfare Check | RGV | █████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0609 | Processing Complete | RGV | ███ | |
| 06/17/2018 0654 | Welfare Check | RGV | ███ | |
| 06/17/2018 0700 | Welfare Check | RGV | ███ | |
| 06/17/2018 0736 | Welfare Check | RGV | ███ | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | ███ | |
| 06/17/2018 0903 | Welfare Check | RGV | ███ | |
| 06/17/2018 1004 | Welfare Check | RGV | ███ | |
| 06/17/2018 1105 | Welfare Check | RGV | ███ | |
| 06/17/2018 1206 | Welfare Check | RGV | ███ | |
| 06/17/2018 1208 | Welfare Check | RGV | ███ | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | ███ | |
| 06/17/2018 1402 | Welfare Check | RGV | ███ | |
| 06/17/2018 1504 | Welfare Check | RGV | ███ | |
| 06/17/2018 1602 | Welfare Check | RGV | ███ | |
| 06/17/2018 1702 | Welfare Check | RGV | ███ | |
| 06/17/2018 1704 | Welfare Check | RGV | ███ | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/17/2018 1922 | Welfare Check | RGV | ███ | |
| 06/17/2018 2000 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 2120 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/17/2018 2228 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2356 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0059 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0150 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0210 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0308 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0402 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0505 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0551 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0900 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1002 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1100 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1200 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | ███████ | |
| 06/18/2018 1301 | REROUTE | RGV | | ███████ |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 1345 | Perm Book Out | RGV | | ████████████ |

NOLBIA C █████████
DOB: ██████████████████
Event: ████████████████

# Subject Activity Log



## DAVID C███████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (3 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | NOLBIA C███████████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ████ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/15/2018 2000 |
| **Book In Date/Time:** | 06/16/2018 0334 |
| **Book Out Date/Time:** | 06/18/2018 1345 |

| | |
|---|---|
| **Processing Agent:** | ████████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████████ |
| **ORR Facility:** | |

| **Possible Trafficking?** | ████ | **Expresses Fear of Return?** | ████ |
|---|---|---|---|

DAVID C███████
DOB: ████████        ████████████
Event: ████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 2000 | Arrest | N/A | | |
| 06/15/2018 2135 | Book In | MCS | | |
| 06/15/2018 2141 | Welfare Check | MCS | ▇▇▇▇▇ | |
| 06/16/2018 0257 | In Transit | MCS | | ▇▇▇▇▇ |
| 06/16/2018 0334 | Received | RGV | | |
| 06/16/2018 0335 | Sleeping Cot/Mat and Blanket Provided | RGV | ▇▇▇▇▇ | |
| 06/16/2018 0335 | Medical Screening Completed | RGV | ▇▇▇▇▇ | |
| 06/16/2018 0335 | Other | RGV | ▇▇▇▇▇ | subjects will be offered a shower at 0700hrs |
| 06/16/2018 0335 | Welfare Check | RGV | ▇▇▇▇▇ | |
| 06/16/2018 0335 | Snacks, Milk, Juice Provided | RGV | ▇▇▇▇▇ | |
| 06/16/2018 0403 | Welfare Check | RGV | ▇▇▇▇▇ | |
| 06/16/2018 0523 | Welfare Check | RGV | ▇▇▇▇▇ | |
| 06/16/2018 0742 | Welfare Check | RGV | ▇▇▇▇▇ | |
| 06/16/2018 0742 | UAC Video Shown | RGV | ▇▇▇▇▇ | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | ▇▇▇▇▇ | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | ▇▇▇▇▇ | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | ▇▇▇▇▇ | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | ▇▇▇▇▇ | |
| 06/16/2018 0914 | Welfare Check | RGV | ▇▇▇▇▇ | |
| 06/16/2018 1153 | Welfare Check | RGV | ▇▇▇▇▇ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1245 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1245 | UAC Video Shown | RGV | ███████ | know what to expect |
| 06/16/2018 1245 | Served meal(Accepted) | RGV | ███████ | Hot Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | ███████ | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1404 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1458 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1557 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1658 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | ███████ | |
| 06/16/2018 1800 | Rejoined With Family Unit | RGV | ███████ | |
| 06/16/2018 1904 | Welfare Check | RGV | ███████ | |
| 06/16/2018 2052 | Welfare Check | RGV | ███████ | |
| 06/16/2018 2247 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0028 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0100 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0200 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0302 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0400 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0405 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0559 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0609 | Processing Complete | RGV | ███████ | |
| 06/17/2018 0654 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0736 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0903 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1004 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1105 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1206 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1208 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1402 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1504 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1602 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1702 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1704 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1704 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/17/2018 1922 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2000 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2120 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/17/2018 2228 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2356 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0059 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0150 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0210 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0308 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0402 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0505 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0551 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0822 | Bodily Cleansing Product | RGV | ███████ | |
| 06/18/2018 0822 | Dental Hygiene Product | RGV | ███████ | |
| 06/18/2018 0822 | Clean Clothing Provided | RGV | ███████ | |
| 06/18/2018 0822 | Shower Provided | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 0900 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1002 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1100 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1200 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1301 | REROUTE | RGV | | ██████ |
| 06/18/2018 1345 | Perm Book Out | RGV | | ██████ |

DAVID ████████
DOB: ████████
Event: ████████

# Subject Activity Log



## BRISEYDA M ███████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ███████ (22 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/15/2018 1730 |
| **Book In Date/Time:** | 06/15/2018 2352 |
| **Book Out Date/Time:** | 06/19/2018 1053 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██    **Expresses Fear of Return?** ██

BRISEYDA M ███████████
DOB: ███████████    A-File #: ████████
Event: ████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1730 | Arrest | N/A | | |
| 06/15/2018 1833 | Book In | MCS | | |
| 06/15/2018 1921 | Welfare Check | MCS | ███████ | |
| 06/15/2018 1955 | Welfare Check | MCS | ███████ | |
| 06/15/2018 2014 | Welfare Check | MCS | ███████ | |
| 06/15/2018 2025 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/15/2018 2025 | Welfare Check | MCS | ███████ | |
| 06/15/2018 2112 | Welfare Check | MCS | ███████ | |
| 06/15/2018 2141 | Welfare Check | MCS | ███████ | |
| 06/15/2018 2314 | In Transit | MCS | | ███████ |
| 06/15/2018 2352 | Received | RGV | | |
| 06/15/2018 2353 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/15/2018 2353 | Medical Screening Completed | RGV | ███████ | |
| 06/15/2018 2353 | Other | RGV | ███████ | subjects will be offered a shower at 0700hrs |
| 06/15/2018 2353 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0207 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0302 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0403 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0523 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0744 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0744 | Served meal(Accepted) | RGV | ███ | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | ███ | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | ███ | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | ███ | |
| 06/16/2018 0914 | Welfare Check | RGV | ███ | |
| 06/16/2018 1153 | Welfare Check | RGV | ███ | |
| 06/16/2018 1249 | Welfare Check | RGV | ███ | |
| 06/16/2018 1249 | Served meal(Accepted) | RGV | ███ | Cold Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | ███ | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | ███ | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | ███ | |
| 06/16/2018 1404 | Welfare Check | RGV | ███ | |
| 06/16/2018 1458 | Welfare Check | RGV | ███ | |
| 06/16/2018 1557 | Welfare Check | RGV | ███ | |
| 06/16/2018 1658 | Welfare Check | RGV | ███ | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | ███ | |
| 06/16/2018 1904 | Welfare Check | RGV | ███ | |
| 06/16/2018 2052 | Welfare Check | RGV | ███ | |
| 06/16/2018 2247 | Welfare Check | RGV | ███ | |
| 06/17/2018 0028 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0100 | Welfare Check | RGV | ███ | |
| 06/17/2018 0200 | Welfare Check | RGV | ███ | |
| 06/17/2018 0302 | Welfare Check | RGV | ███ | |
| 06/17/2018 0400 | Welfare Check | RGV | ███ | |
| 06/17/2018 0405 | Welfare Check | RGV | ███ | |
| 06/17/2018 0500 | Welfare Check | RGV | ███ | |
| 06/17/2018 0559 | Welfare Check | RGV | ███ | |
| 06/17/2018 0654 | Welfare Check | RGV | ███ | |
| 06/17/2018 0700 | Welfare Check | RGV | ███ | |
| 06/17/2018 0736 | Welfare Check | RGV | ███ | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | ███ | |
| 06/17/2018 0903 | Welfare Check | RGV | ███ | |
| 06/17/2018 1004 | Welfare Check | RGV | ███ | |
| 06/17/2018 1105 | Welfare Check | RGV | ███ | |
| 06/17/2018 1206 | Welfare Check | RGV | ███ | |
| 06/17/2018 1208 | Welfare Check | RGV | ███ | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | ███ | |
| 06/17/2018 1402 | Welfare Check | RGV | ███ | |
| 06/17/2018 1504 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1602 | Welfare Check | RGV | ████ | |
| 06/17/2018 1657 | Processing Complete | RGV | | |
| 06/17/2018 1702 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/17/2018 1922 | Welfare Check | RGV | | |
| 06/17/2018 2000 | Welfare Check | RGV | | |
| 06/17/2018 2120 | Welfare Check | RGV | | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | | |
| 06/17/2018 2228 | Welfare Check | RGV | | |
| 06/17/2018 2356 | Welfare Check | RGV | | |
| 06/18/2018 0059 | Welfare Check | RGV | | |
| 06/18/2018 0150 | Welfare Check | RGV | | |
| 06/18/2018 0210 | Welfare Check | RGV | | |
| 06/18/2018 0308 | Welfare Check | RGV | | |
| 06/18/2018 0402 | Welfare Check | RGV | | |
| 06/18/2018 0505 | Welfare Check | RGV | | |
| 06/18/2018 0551 | Welfare Check | RGV | | |
| 06/18/2018 0700 | Welfare Check | RGV | | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 0900 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1002 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1100 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1200 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1403 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1530 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1600 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1600 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/18/2018 1700 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1800 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1904 | Welfare Check | RGV | ██████ | |
| 06/18/2018 2004 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 06/18/2018 2004 | Welfare Check | RGV | ██████ | |
| 06/18/2018 2105 | Welfare Check | RGV | ██████ | |
| 06/18/2018 2207 | Welfare Check | RGV | ██████ | |
| 06/18/2018 2309 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0007 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0124 | Welfare Check | RGV | ██████ | |
| 06/19/2018 0216 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/19/2018 0340 | Welfare Check | RGV | ██████████ | |
| 06/19/2018 0425 | Welfare Check | RGV | | |
| 06/19/2018 0508 | Welfare Check | RGV | | |
| 06/19/2018 0609 | Welfare Check | RGV | | |
| 06/19/2018 0700 | Welfare Check | RGV | | |
| 06/19/2018 0714 | Welfare Check | RGV | | |
| 06/19/2018 0714 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/19/2018 0800 | Welfare Check | RGV | | |
| 06/19/2018 0804 | Shower Provided | RGV | | |
| 06/19/2018 1053 | Perm Book Out | RGV | | ████████████ |

# Subject Activity Log



## DANIELLA A███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████ (2 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | BRISEYDA ████████ M ████████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/15/2018 1730 |
| **Book In Date/Time:** | 06/15/2018 2352 |
| **Book Out Date/Time:** | 06/19/2018 1053 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██    **Expresses Fear of Return?** ██

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1730 | Arrest | N/A | | |
| 06/15/2018 1834 | Book In | MCS | | |
| 06/15/2018 1921 | Welfare Check | MCS | ███████ | |
| 06/15/2018 1955 | Welfare Check | MCS | ███████ | |
| 06/15/2018 2014 | Welfare Check | MCS | ███████ | |
| 06/15/2018 2025 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/15/2018 2025 | Welfare Check | MCS | ███████ | |
| 06/15/2018 2112 | Welfare Check | MCS | ███████ | |
| 06/15/2018 2141 | Welfare Check | MCS | ███████ | |
| 06/15/2018 2314 | In Transit | MCS | | ███████ |
| 06/15/2018 2352 | Received | RGV | | |
| 06/15/2018 2353 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/15/2018 2353 | Medical Screening Completed | RGV | ███████ | |
| 06/15/2018 2353 | Other | RGV | | subjects will be offered a shower at 0700hrs |
| 06/15/2018 2353 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0207 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0302 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0403 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0523 | Welfare Check | RGV | ███████ | |
| 06/16/2018 0742 | Welfare Check | RGV | ███████ | |

DANIELLA A ███████
DOB: ███████    A-File #: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0742 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | | |
| 06/16/2018 0914 | Welfare Check | RGV | | |
| 06/16/2018 1153 | Welfare Check | RGV | | |
| 06/16/2018 1245 | Welfare Check | RGV | | |
| 06/16/2018 1245 | UAC Video Shown | RGV | | know what to expect |
| 06/16/2018 1245 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | | |
| 06/16/2018 1404 | Welfare Check | RGV | | |
| 06/16/2018 1458 | Welfare Check | RGV | | |
| 06/16/2018 1557 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Welfare Check | RGV | | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | | |
| 06/16/2018 1800 | Rejoined With Family Unit | RGV | | |
| 06/16/2018 1904 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 2052 | Welfare Check | RGV | | |
| 06/16/2018 2247 | Welfare Check | RGV | | |
| 06/17/2018 0028 | Welfare Check | RGV | | |
| 06/17/2018 0100 | Welfare Check | RGV | | |
| 06/17/2018 0200 | Welfare Check | RGV | | |
| 06/17/2018 0302 | Welfare Check | RGV | | |
| 06/17/2018 0400 | Welfare Check | RGV | | |
| 06/17/2018 0405 | Welfare Check | RGV | | |
| 06/17/2018 0500 | Welfare Check | RGV | | |
| 06/17/2018 0559 | Welfare Check | RGV | | |
| 06/17/2018 0654 | Welfare Check | RGV | | |
| 06/17/2018 0700 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Welfare Check | RGV | | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | | |
| 06/17/2018 0903 | Welfare Check | RGV | | |
| 06/17/2018 1004 | Welfare Check | RGV | | |
| 06/17/2018 1105 | Welfare Check | RGV | | |
| 06/17/2018 1206 | Welfare Check | RGV | | |
| 06/17/2018 1208 | Welfare Check | RGV | | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | | Hot Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1305 | Welfare Check | RGV | | |
| 06/17/2018 1401 | Bodily Cleansing Product | RGV | | |
| 06/17/2018 1401 | Dental Hygiene Product | RGV | | |
| 06/17/2018 1401 | Clean Clothing Provided | RGV | | |
| 06/17/2018 1401 | Shower Provided | RGV | | |
| 06/17/2018 1402 | Welfare Check | RGV | | |
| 06/17/2018 1504 | Welfare Check | RGV | | |
| 06/17/2018 1602 | Welfare Check | RGV | | |
| 06/17/2018 1657 | Processing Complete | RGV | | |
| 06/17/2018 1702 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Welfare Check | RGV | | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/17/2018 1922 | Welfare Check | RGV | | |
| 06/17/2018 2000 | Welfare Check | RGV | | |
| 06/17/2018 2120 | Welfare Check | RGV | | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | | |
| 06/17/2018 2228 | Welfare Check | RGV | | |
| 06/17/2018 2356 | Welfare Check | RGV | | |
| 06/18/2018 0059 | Welfare Check | RGV | | |
| 06/18/2018 0150 | Welfare Check | RGV | | |
| 06/18/2018 0210 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 0308 | Welfare Check | RGV | | |
| 06/18/2018 0402 | Welfare Check | RGV | | |
| 06/18/2018 0505 | Welfare Check | RGV | | |
| 06/18/2018 0551 | Welfare Check | RGV | | |
| 06/18/2018 0700 | Welfare Check | RGV | | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | | |
| 06/18/2018 0900 | Welfare Check | RGV | | |
| 06/18/2018 1002 | Welfare Check | RGV | | |
| 06/18/2018 1100 | Welfare Check | RGV | | |
| 06/18/2018 1200 | Welfare Check | RGV | | |
| 06/18/2018 1223 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/18/2018 1300 | Welfare Check | RGV | | |
| 06/18/2018 1403 | Welfare Check | RGV | | |
| 06/18/2018 1530 | Welfare Check | RGV | | |
| 06/18/2018 1600 | Welfare Check | RGV | | |
| 06/18/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 06/18/2018 1700 | Welfare Check | RGV | | |
| 06/18/2018 1800 | Welfare Check | RGV | | |
| 06/18/2018 1800 | Rejoined With Family Unit | RGV | | |
| 06/18/2018 1801 | Rejoined With Family Unit | RGV | | Family visit. |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 1845 | Separated from Family | RGV | | Cell - Operationally infeasible. |
| 06/18/2018 1904 | Welfare Check | RGV | | |
| 06/18/2018 2004 | Snacks, Milk, Juice Provided | RGV | | |
| 06/18/2018 2004 | Welfare Check | RGV | | |
| 06/18/2018 2105 | Welfare Check | RGV | | |
| 06/18/2018 2207 | Welfare Check | RGV | | |
| 06/18/2018 2309 | Welfare Check | RGV | | |
| 06/19/2018 0007 | Welfare Check | RGV | | |
| 06/19/2018 0124 | Welfare Check | RGV | | |
| 06/19/2018 0216 | Welfare Check | RGV | | |
| 06/19/2018 0340 | Welfare Check | RGV | | |
| 06/19/2018 0425 | Welfare Check | RGV | | |
| 06/19/2018 0508 | Welfare Check | RGV | | |
| 06/19/2018 0609 | Welfare Check | RGV | | |
| 06/19/2018 0700 | Welfare Check | RGV | | |
| 06/19/2018 0714 | Welfare Check | RGV | | |
| 06/19/2018 0714 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/19/2018 0800 | Welfare Check | RGV | | |
| 06/19/2018 1053 | Perm Book Out | RGV | | |

DANIELLA A ▮▮▮▮▮▮▮▮
DOB: ▮▮▮▮▮▮   A-File #: ▮▮▮▮▮▮
Event: ▮▮▮▮▮▮

# Subject Activity Log



## SHEYLI J█████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████████ (11 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | ALBA █████  P█████████ |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | █████ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/23/2018 2030 |
| **Book In Date/Time:** | 06/24/2018 0410 |
| **Book Out Date/Time:** | 06/26/2018 1017 |

| | |
|---|---|
| **Processing Agent:** | ██████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ██████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** █████

**Expresses Fear of Return?** ████

SHEYLI J█████
DOB: █████████      ██████████
Event: █████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 2030 | Arrest | N/A | | |
| 06/23/2018 2349 | Book In | MCS | | |
| 06/24/2018 0159 | Sleeping Cot/Mat and Blanket Provided | MCS | ▇▇▇▇▇ | |
| 06/24/2018 0159 | Snacks, Milk, Juice Provided | MCS | ▇▇▇▇▇ | |
| 06/24/2018 0159 | Welfare Check | MCS | ▇▇▇▇▇ | |
| 06/24/2018 0159 | Medical Screening Completed | MCS | ▇▇▇▇▇ | |
| 06/24/2018 0352 | In Transit | MCS | | ▇▇▇▇▇ |
| 06/24/2018 0410 | Received | RGV | | |
| 06/24/2018 0412 | Sleeping Cot/Mat and Blanket Provided | RGV | ▇▇▇▇▇ | |
| 06/24/2018 0412 | Medical Screening Completed | RGV | ▇▇▇▇▇ | |
| 06/24/2018 0412 | Other | RGV | ▇▇▇▇▇ | subject will shower in the morning when staff arrives |
| 06/24/2018 0412 | Welfare Check | RGV | ▇▇▇▇▇ | |
| 06/24/2018 0412 | Snacks, Milk, Juice Provided | RGV | ▇▇▇▇▇ | |
| 06/24/2018 0513 | Welfare Check | RGV | ▇▇▇▇▇ | |
| 06/24/2018 0719 | Welfare Check | RGV | ▇▇▇▇▇ | |
| 06/24/2018 0734 | Shower Provided | RGV | ▇▇▇▇▇ | |
| 06/24/2018 0744 | Welfare Check | RGV | ▇▇▇▇▇ | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | ▇▇▇▇▇ | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | ▇▇▇▇▇ | |
| 06/24/2018 0901 | Welfare Check | RGV | ▇▇▇▇▇ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 1221 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1358 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1358 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/24/2018 1413 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1510 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1604 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1605 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1605 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/24/2018 1701 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1815 | Welfare Check | RGV | ███████ | |
| 06/24/2018 1909 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2016 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/24/2018 2016 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2109 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2203 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2229 | Welfare Check | RGV | ███████ | |
| 06/24/2018 2229 | Served meal(Accepted) | RGV | ███████ | Cold Meal - snacks |
| 06/24/2018 2309 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0018 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0101 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0122 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0205 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0304 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0308 | Welfare Check | RGV | █████ | |
| 06/25/2018 0407 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0511 | Welfare Check | RGV | █████ | |
| 06/25/2018 0528 | Processing Complete | RGV | ██████ | |
| 06/25/2018 0648 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0649 | Welfare Check | RGV | ███████ | |
| 06/25/2018 0649 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/25/2018 0650 | UAC Video Shown | RGV | ███████ | |
| 06/25/2018 0707 | Welfare Check | RGV | ████ | |
| 06/25/2018 0744 | Welfare Check | RGV | ████ | |
| 06/25/2018 0744 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/25/2018 0830 | Welfare Check | RGV | ████ | |
| 06/25/2018 1021 | Welfare Check | RGV | ████ | |
| 06/25/2018 1318 | Welfare Check | RGV | ████ | |
| 06/25/2018 1318 | Served meal(Accepted) | RGV | ████ | Hot Meal |
| 06/25/2018 1400 | Welfare Check | RGV | ████ | |
| 06/25/2018 1434 | Welfare Check | RGV | ████ | |
| 06/25/2018 1507 | Welfare Check | RGV | ████ | |
| 06/25/2018 1609 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 1609 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/25/2018 1612 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1612 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/25/2018 1726 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1828 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1909 | Welfare Check | RGV | ███████ | |
| 06/25/2018 1913 | Rejoined With Family Unit | RGV | ███████ | reunited with family units for 15 minutes. |
| 06/25/2018 2001 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2111 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2143 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/25/2018 2201 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2243 | Welfare Check | RGV | ███████ | |
| 06/25/2018 2314 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0005 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0120 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0201 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0213 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0306 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0401 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0505 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 0601 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0602 | Welfare Check | RGV | ███████ | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/26/2018 0603 | UAC Video Shown | RGV | ███████ | |
| 06/26/2018 0717 | Welfare Check | RGV | ████ | |
| 06/26/2018 0719 | Shower Provided | RGV | ██████ | |
| 06/26/2018 1017 | Perm Book Out | RGV | | ██████ |

SHEYLI J ██████
DOB: ████████
Event: ████████

# Subject Activity Log



ALBA P█████████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | █████████ 34 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/23/2018 2030 |
| **Book In Date/Time:** | 06/24/2018 0410 |
| **Book Out Date/Time:** | 06/26/2018 1017 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** █  **Expresses Fear of Return?** █

ALBA P█████
DOB: ████████    ████████
Event: ████████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/23/2018 2030 | Arrest | N/A | | |
| 06/23/2018 2348 | Book In | MCS | | |
| 06/24/2018 0159 | Sleeping Cot/Mat and Blanket Provided | MCS | ███████ | |
| 06/24/2018 0159 | Snacks, Milk, Juice Provided | MCS | ███████ | |
| 06/24/2018 0159 | Welfare Check | MCS | ███████ | |
| 06/24/2018 0159 | Medical Screening Completed | MCS | ███████ | |
| 06/24/2018 0352 | In Transit | MCS | | ███████ |
| 06/24/2018 0410 | Received | RGV | | |
| 06/24/2018 0412 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/24/2018 0412 | Medical Screening Completed | RGV | ███████ | |
| 06/24/2018 0412 | Other | RGV | ███████ | subject will shower in the morning when staff arrives |
| 06/24/2018 0412 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0412 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/24/2018 0513 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0719 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0734 | Shower Provided | RGV | ███████ | |
| 06/24/2018 0744 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0744 | Served meal(Accepted) | RGV | | Hot Meal |
| 06/24/2018 0805 | Welfare Check | RGV | ███████ | |
| 06/24/2018 0901 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/24/2018 1221 | Welfare Check | RGV | ████████ | |
| 06/24/2018 1358 | Welfare Check | RGV | ████████ | |
| 06/24/2018 1358 | Served meal(Accepted) | RGV | ████████ | Hot Meal |
| 06/24/2018 1413 | Welfare Check | RGV | ████████ | |
| 06/24/2018 1510 | Welfare Check | RGV | ████████ | |
| 06/24/2018 1604 | Welfare Check | RGV | ████████ | |
| 06/24/2018 1605 | Welfare Check | RGV | ████████ | |
| 06/24/2018 1605 | Served meal(Accepted) | RGV | ████████ | Cold Meal |
| 06/24/2018 1701 | Welfare Check | RGV | ████████ | |
| 06/24/2018 1815 | Welfare Check | RGV | ████████ | |
| 06/24/2018 1909 | Welfare Check | RGV | ████████ | |
| 06/24/2018 2016 | Snacks, Milk, Juice Provided | RGV | ████████ | |
| 06/24/2018 2016 | Welfare Check | RGV | ████████ | |
| 06/24/2018 2109 | Welfare Check | RGV | ████████ | |
| 06/24/2018 2203 | Welfare Check | RGV | ████████ | |
| 06/24/2018 2309 | Welfare Check | RGV | ████████ | |
| 06/25/2018 0018 | Welfare Check | RGV | ████████ | |
| 06/25/2018 0101 | Welfare Check | RGV | ████████ | |
| 06/25/2018 0122 | Welfare Check | RGV | ████████ | |
| 06/25/2018 0205 | Welfare Check | RGV | ████████ | |
| 06/25/2018 0304 | Welfare Check | RGV | ████████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 0308 | Welfare Check | RGV | ███ | |
| 06/25/2018 0407 | Welfare Check | RGV | ███ | |
| 06/25/2018 0511 | Welfare Check | RGV | ███ | |
| 06/25/2018 0528 | Processing Complete | RGV | ███ | |
| 06/25/2018 0648 | Welfare Check | RGV | ███ | |
| 06/25/2018 0649 | Welfare Check | RGV | ███ | |
| 06/25/2018 0649 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/25/2018 0707 | Welfare Check | RGV | ███ | |
| 06/25/2018 0744 | Welfare Check | RGV | ███ | |
| 06/25/2018 0744 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/25/2018 0830 | Welfare Check | RGV | ███ | |
| 06/25/2018 1021 | Welfare Check | RGV | ███ | |
| 06/25/2018 1318 | Welfare Check | RGV | ███ | |
| 06/25/2018 1318 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/25/2018 1400 | Welfare Check | RGV | ███ | |
| 06/25/2018 1434 | Welfare Check | RGV | ███ | |
| 06/25/2018 1507 | Welfare Check | RGV | ███ | |
| 06/25/2018 1609 | Welfare Check | RGV | ███ | |
| 06/25/2018 1609 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/25/2018 1612 | Welfare Check | RGV | ███ | |
| 06/25/2018 1612 | Served meal(Accepted) | RGV | ███ | Cold Meal |

ALBA ███
DOB: ███
Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/25/2018 1726 | Welfare Check | RGV | ██████ | |
| 06/25/2018 1828 | Welfare Check | RGV | ██████ | |
| 06/25/2018 1909 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2001 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2111 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2143 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2201 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 06/25/2018 2201 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2243 | Welfare Check | RGV | ██████ | |
| 06/25/2018 2314 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0005 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0120 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0201 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0213 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0306 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0401 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0505 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0601 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0602 | Welfare Check | RGV | ██████ | |
| 06/26/2018 0602 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/26/2018 0717 | Welfare Check | RGV | ████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 1017 | Perm Book Out | RGV | | ██████████ |



# Subject Activity Log



## MARIA R ██████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (35 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/29/2018 0100 |
| **Book In Date/Time:** | 05/29/2018 1112 |
| **Book Out Date/Time:** | 06/01/2018 1346 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents** | |
| **ORR Facility:** | |

**Possible Trafficking?** ████

**Expresses Fear of Return?** ████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 0100 | Arrest | N/A | | |
| 05/29/2018 0326 | Book In | MCS | | |
| 05/29/2018 0747 | Welfare Check | MCS | ███████ | |
| 05/29/2018 0848 | In Transit | MCS | | ██████████ |
| 05/29/2018 1112 | Received | RGV | | |
| 05/29/2018 1130 | Welfare Check | RGV | | |
| 05/29/2018 1137 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/29/2018 1137 | Medical Treatment (OBP) | RGV | | |
| 05/29/2018 1137 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/29/2018 1137 | Welfare Check | RGV | | |
| 05/29/2018 1137 | Shower Provided | RGV | | |
| 05/29/2018 1230 | Welfare Check | RGV | | |
| 05/29/2018 1357 | Welfare Check | RGV | | |
| 05/29/2018 1415 | Welfare Check | RGV | | |
| 05/29/2018 1415 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/29/2018 1510 | Welfare Check | RGV | | D166 assisted with checks on the 22k side |
| 05/29/2018 1600 | Welfare Check | RGV | | |
| 05/29/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/29/2018 1658 | Welfare Check | RGV | | |
| 05/29/2018 1857 | Welfare Check | RGV | | D166 assisted with checks on 22K side |

MARIA R ███████
DOB: ███████
Event:

A-File #: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 2003 | Snacks, Milk, Juice Provided | RGV | █ | |
| 05/29/2018 2003 | Welfare Check | RGV | █ | D166 assisted with checks on 22K side |
| 05/29/2018 2059 | Welfare Check | RGV | █ | D166 assisted with checks on 22K side |
| 05/29/2018 2204 | Snacks, Milk, Juice Provided | RGV | █ | |
| 05/29/2018 2204 | Welfare Check | RGV | █ | D166 assisted with checks on 22K side |
| 05/30/2018 0017 | Welfare Check | RGV | █ | |
| 05/30/2018 0216 | Welfare Check | RGV | █ | |
| 05/30/2018 0307 | Welfare Check | RGV | █ | |
| 05/30/2018 0409 | Welfare Check | RGV | █ | |
| 05/30/2018 0652 | Welfare Check | RGV | █ | |
| 05/30/2018 0711 | Welfare Check | RGV | █ | |
| 05/30/2018 0904 | Welfare Check | RGV | █ | |
| 05/30/2018 1007 | Welfare Check | RGV | █ | |
| 05/30/2018 1057 | Welfare Check | RGV | █ | |
| 05/30/2018 1057 | Served meal(Accepted) | RGV | █ | Cold Meal - fed |
| 05/30/2018 1109 | Welfare Check | RGV | █ | |
| 05/30/2018 1231 | Welfare Check | RGV | █ | |
| 05/30/2018 1330 | Welfare Check | RGV | █ | |
| 05/30/2018 1408 | Processing Complete | RGV | █ | |
| 05/30/2018 1420 | Welfare Check | RGV | █ | |
| 05/30/2018 1500 | Welfare Check | RGV | █ | |

MARIA R█████████

DOB: █████████  -File #: █████████

Event: █████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/30/2018 1503 | Welfare Check | RGV | | D166 assisted with checks on 22S side |
| 05/30/2018 1552 | Welfare Check | RGV | | D166 assisted with the checks on the 22k side |
| 05/30/2018 1552 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/30/2018 1653 | Welfare Check | RGV | | D166 assisted with the checks on the 22k side |
| 05/30/2018 1757 | Welfare Check | RGV | | D166 assisted with the checks on the 22k side |
| 05/30/2018 1852 | Welfare Check | RGV | | D166 assisted with the checks on the 22k side |
| 05/30/2018 2007 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/30/2018 2057 | Welfare Check | RGV | | D166 assisted with checks of 22K side |
| 05/30/2018 2201 | Snacks, Milk, Juice Provided | RGV | | |
| 05/30/2018 2201 | Welfare Check | RGV | | |
| 05/30/2018 2342 | Welfare Check | RGV | | |
| 05/31/2018 0000 | Welfare Check | RGV | | |
| 05/31/2018 0100 | Welfare Check | RGV | | |
| 05/31/2018 0134 | Welfare Check | RGV | | |
| 05/31/2018 0200 | Welfare Check | RGV | | |
| 05/31/2018 0325 | Welfare Check | RGV | | |
| 05/31/2018 0405 | Welfare Check | RGV | | |
| 05/31/2018 0508 | Welfare Check | RGV | | |
| 05/31/2018 0600 | Welfare Check | RGV | | |
| 05/31/2018 0759 | Welfare Check | RGV | | |
| 05/31/2018 0803 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/31/2018 0803 | Served meal(Accepted) | RGV | █████████ | Cold Meal |
| 05/31/2018 0903 | Welfare Check | RGV | █████████ | |
| 05/31/2018 0959 | Welfare Check | RGV | █████████ | |
| 05/31/2018 1206 | Welfare Check | RGV | █████████ | |
| 05/31/2018 1311 | Welfare Check | RGV | █████████ | |
| 05/31/2018 1404 | Welfare Check | RGV | █████████ | |
| 05/31/2018 1455 | Welfare Check | RGV | █████████ | |
| 05/31/2018 1559 | Welfare Check | RGV | █████████ | |
| 05/31/2018 1600 | Welfare Check | RGV | █████████ | |
| 05/31/2018 1600 | Served meal(Accepted) | RGV | █████████ | Cold Meal |
| 05/31/2018 1700 | Welfare Check | RGV | █████████ | |
| 05/31/2018 1808 | Welfare Check | RGV | █████████ | |
| 05/31/2018 2000 | Welfare Check | RGV | █████████ | |
| 05/31/2018 2113 | Welfare Check | RGV | █████████ | |
| 05/31/2018 2230 | Welfare Check | RGV | █████████ | |
| 05/31/2018 2331 | Welfare Check | RGV | █████████ | |
| 06/01/2018 0022 | Welfare Check | RGV | █████████ | |
| 06/01/2018 0106 | Welfare Check | RGV | █████████ | |
| 06/01/2018 0207 | Welfare Check | RGV | █████████ | |
| 06/01/2018 0306 | Welfare Check | RGV | █████████ | |
| 06/01/2018 0404 | Welfare Check | RGV | █████████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/01/2018 0515 | Welfare Check | RGV | █████ | |
| 06/01/2018 0605 | Welfare Check | RGV | █████ | |
| 06/01/2018 0606 | Welfare Check | RGV | █████ | |
| 06/01/2018 0700 | Welfare Check | RGV | █████ | |
| 06/01/2018 0725 | Served meal(Accepted) | RGV | █████ | Hot Meal |
| 06/01/2018 0825 | Welfare Check | RGV | █████ | |
| 06/01/2018 0851 | Shower Provided | RGV | █████ | |
| 06/01/2018 1346 | Perm Book Out | RGV | | █████ |

MARIA R█████████
DOB: █████████  A-File #: █████████
Event: █████████

# Subject Activity Log



## BLANCA P███████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (17 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/29/2018 0100 |
| **Book In Date/Time:** | 05/29/2018 1112 |
| **Book Out Date/Time:** | 06/01/2018 1346 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

| | | | |
|---|---|---|---|
| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 0100 | Arrest | N/A | | |
| 05/29/2018 0332 | Book In | MCS | | |
| 05/29/2018 0747 | Welfare Check | MCS | █████████ | |
| 05/29/2018 0848 | In Transit | MCS | | ████████████ |
| 05/29/2018 1112 | Received | RGV | | |
| 05/29/2018 1130 | Welfare Check | RGV | | |
| 05/29/2018 1137 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/29/2018 1137 | Medical Treatment (OBP) | RGV | | |
| 05/29/2018 1137 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/29/2018 1137 | Welfare Check | RGV | | |
| 05/29/2018 1137 | Shower Provided | RGV | | |
| 05/29/2018 1230 | Welfare Check | RGV | | |
| 05/29/2018 1357 | Welfare Check | RGV | | |
| 05/29/2018 1415 | Welfare Check | RGV | | |
| 05/29/2018 1415 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/29/2018 1510 | Welfare Check | RGV | | D166 assisted with checks on the 22k side |
| 05/29/2018 1600 | Welfare Check | RGV | | |
| 05/29/2018 1600 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/29/2018 1658 | Welfare Check | RGV | | |
| 05/29/2018 1658 | UAC Video Shown | RGV | | |

BLANCA P█████████
DOB: █████████     A-File #: █████████
Event: █████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 1743 | Rejoined With Family Unit | RGV | | |
| 05/29/2018 1857 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2003 | Snacks, Milk, Juice Provided | RGV | | |
| 05/29/2018 2003 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2059 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/29/2018 2204 | Snacks, Milk, Juice Provided | RGV | | |
| 05/29/2018 2204 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/30/2018 0017 | Welfare Check | RGV | | |
| 05/30/2018 0216 | Welfare Check | RGV | | |
| 05/30/2018 0307 | Welfare Check | RGV | | |
| 05/30/2018 0409 | Welfare Check | RGV | | |
| 05/30/2018 0652 | Welfare Check | RGV | | |
| 05/30/2018 0711 | Welfare Check | RGV | | |
| 05/30/2018 0904 | Welfare Check | RGV | | |
| 05/30/2018 1007 | Welfare Check | RGV | | |
| 05/30/2018 1055 | Welfare Check | RGV | | |
| 05/30/2018 1055 | UAC Video Shown | RGV | | know what to expect |
| 05/30/2018 1055 | Served meal(Accepted) | RGV | | Hot Meal - fed |
| 05/30/2018 1059 | FOJC and ORR Notified | RGV | | Transaction ID: |
| 05/30/2018 1109 | Welfare Check | RGV | | |
| 05/30/2018 1231 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/30/2018 1330 | Welfare Check | RGV | ███ | |
| 05/30/2018 1420 | Welfare Check | RGV | | |
| 05/30/2018 1500 | Welfare Check | RGV | | |
| 05/30/2018 1503 | Welfare Check | RGV | | D166 assisted with checks on 22S side |
| 05/30/2018 1552 | Welfare Check | RGV | | D166 assisted with the checks on the 22k side |
| 05/30/2018 1552 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/30/2018 1555 | Processing Complete | RGV | | |
| 05/30/2018 1653 | Welfare Check | RGV | | D166 assisted with the checks on the 22k side |
| 05/30/2018 1653 | UAC Video Shown | RGV | | |
| 05/30/2018 1757 | Welfare Check | RGV | | D166 assisted with the checks on the 22k side |
| 05/30/2018 1759 | Telephone Used | RGV | | opportunity given |
| 05/30/2018 1845 | Served meal(Accepted) | RGV | | Cold Meal |
| 05/30/2018 1852 | Welfare Check | RGV | | D166 assisted with the checks on the 22k side |
| 05/30/2018 2007 | Welfare Check | RGV | | D166 assisted with checks on 22K side |
| 05/30/2018 2057 | Welfare Check | RGV | | D166 assisted with checks of 22K side |
| 05/30/2018 2201 | Snacks, Milk, Juice Provided | RGV | | |
| 05/30/2018 2201 | Welfare Check | RGV | | |
| 05/30/2018 2342 | Welfare Check | RGV | | |
| 05/31/2018 0000 | Welfare Check | RGV | | |
| 05/31/2018 0100 | Welfare Check | RGV | | |
| 05/31/2018 0134 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/31/2018 0200 | Welfare Check | RGV | | |
| 05/31/2018 0325 | Welfare Check | RGV | | |
| 05/31/2018 0405 | Welfare Check | RGV | | |
| 05/31/2018 0508 | Welfare Check | RGV | | |
| 05/31/2018 0600 | Welfare Check | RGV | | |
| 05/31/2018 0759 | Welfare Check | RGV | | |
| 05/31/2018 0801 | Welfare Check | RGV | | |
| 05/31/2018 0801 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/31/2018 0809 | UAC Video Shown | RGV | | MINOR WAS SHOWN VIDEO REGARDING WHAT TO EXPECT. |
| 05/31/2018 0835 | Bodily Cleansing Product | RGV | | |
| 05/31/2018 0835 | Dental Hygiene Product | RGV | | |
| 05/31/2018 0835 | Clean Clothing Provided | RGV | | |
| 05/31/2018 0835 | Shower Provided | RGV | | |
| 05/31/2018 0835 | Sleeping Cot/Mat and Blanket Provided | RGV | | |
| 05/31/2018 0903 | Welfare Check | RGV | | |
| 05/31/2018 0959 | Welfare Check | RGV | | |
| 05/31/2018 1206 | Welfare Check | RGV | | |
| 05/31/2018 1235 | Welfare Check | RGV | | |
| 05/31/2018 1235 | Served meal(Accepted) | RGV | | Hot Meal |
| 05/31/2018 1250 | UAC Video Shown | RGV | | SHOWN VIDEO REGARDING WHAT TO EXPECT. |
| 05/31/2018 1311 | Welfare Check | RGV | | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/31/2018 1404 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1455 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1559 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1600 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 05/31/2018 1700 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1808 | Welfare Check | RGV | ███████ | |
| 05/31/2018 2000 | Welfare Check | RGV | ███████ | |
| 05/31/2018 2113 | Welfare Check | RGV | ███████ | |
| 05/31/2018 2230 | Welfare Check | RGV | ███████ | |
| 05/31/2018 2331 | Welfare Check | RGV | ███████ | |
| 06/01/2018 0022 | Welfare Check | RGV | ███████ | |
| 06/01/2018 0106 | Welfare Check | RGV | ███████ | |
| 06/01/2018 0207 | Welfare Check | RGV | ███████ | |
| 06/01/2018 0306 | Welfare Check | RGV | ███████ | |
| 06/01/2018 0404 | Welfare Check | RGV | ███████ | |
| 06/01/2018 0515 | Welfare Check | RGV | ███████ | |
| 06/01/2018 0605 | Welfare Check | RGV | ███████ | |
| 06/01/2018 0606 | Welfare Check | RGV | ███████ | |
| 06/01/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/01/2018 0700 | Served meal(Accepted) | RGV | ███████ | Hot Meal |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/01/2018 0700 | UAC Video Shown | RGV | ██████ | |
| 06/01/2018 0725 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/01/2018 0825 | Welfare Check | RGV | ██████ | |
| 06/01/2018 0853 | UAC72 - Other | RGV | ██████ | UAC was reunified with mother after Zero T |
| 06/01/2018 1346 | Perm Book Out | RGV | | MFT0010870621 |

# Subject Activity Log



JESSICA C███████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ███████ (33 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | ████ |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/28/2018 1130 |
| **Book In Date/Time:** | 05/30/2018 1242 |
| **Book Out Date/Time:** | 06/01/2018 1346 |

| | |
|---|---|
| **Processing Agent:** | ███████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ███

**Expresses Fear of Return?** ███

JESSICA C███████
DOB: ███████   ██████████
Event:

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/28/2018 1130 | Arrest | N/A | | |
| 05/28/2018 1317 | Book In | MCS | | |
| 05/28/2018 1451 | Welfare Check | MCS | ██████ | |
| 05/28/2018 1604 | Welfare Check | MCS | ██████ | |
| 05/28/2018 1753 | Welfare Check | MCS | ██████ | |
| 05/28/2018 1914 | Welfare Check | MCS | ██████ | |
| 05/28/2018 1914 | Served meal(Accepted) | MCS | ██████ | Hot Meal - 1700 |
| 05/28/2018 1951 | Processing Complete | MCS | ██████ | |
| 05/29/2018 0148 | In Transit | MCS | | ██████ |
| 05/29/2018 0150 | Received | RGV | | |
| 05/29/2018 0225 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0312 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0405 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0506 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0607 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0700 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0835 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0835 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 05/29/2018 1030 | Welfare Check | RGV | ██████ | |
| 05/29/2018 1130 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 1230 | Welfare Check | RGV | ██████████ | |
| 05/29/2018 1357 | Welfare Check | RGV | ██████████ | |
| 05/29/2018 1510 | Welfare Check | RGV | ██████████ | D166 assisted with checks on the 22k side |
| 05/29/2018 1600 | Welfare Check | RGV | ██████████ | |
| 05/29/2018 1600 | Served meal(Accepted) | RGV | ██████████ | Cold Meal |
| 05/29/2018 1658 | Welfare Check | RGV | ██████████ | |
| 05/29/2018 1857 | Welfare Check | RGV | ██████████ | D166 assisted with checks on 22K side |
| 05/29/2018 2003 | Snacks, Milk, Juice Provided | RGV | ██████████ | |
| 05/29/2018 2003 | Welfare Check | RGV | ██████████ | D166 assisted with checks on 22K side |
| 05/29/2018 2059 | Welfare Check | RGV | ██████████ | D166 assisted with checks on 22K side |
| 05/29/2018 2204 | Snacks, Milk, Juice Provided | RGV | ██████████ | |
| 05/29/2018 2204 | Welfare Check | RGV | ██████████ | D166 assisted with checks on 22K side |
| 05/30/2018 0017 | Welfare Check | RGV | ████████ | |
| 05/30/2018 0216 | Welfare Check | RGV | ████████ | |
| 05/30/2018 0307 | Welfare Check | RGV | ████████ | |
| 05/30/2018 0409 | Welfare Check | RGV | ████████ | |
| 05/30/2018 0652 | Welfare Check | RGV | ████████ | |
| 05/30/2018 0653 | Perm Book Out | RGV | | ████████ |
| 05/30/2018 1242 | Book In | RGV | | |
| 05/30/2018 1330 | Welfare Check | RGV | ████████ | |
| 05/30/2018 1336 | Welfare Check | RGV | ████████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/30/2018 1336 | Served meal(Accepted) | RGV | ██████ | Cold Meal - fed |
| 05/30/2018 1420 | Welfare Check | RGV | ██████ | |
| 05/30/2018 1500 | Welfare Check | RGV | ██████ | |
| 05/30/2018 1503 | Welfare Check | RGV | ██████ | D166 assisted with checks on 22S side |
| 05/30/2018 1552 | Welfare Check | RGV | ██████ | D166 assisted with the checks on the 22k side |
| 05/30/2018 1552 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 05/30/2018 1653 | Welfare Check | RGV | ██████ | D166 assisted with the checks on the 22k side |
| 05/30/2018 1757 | Welfare Check | RGV | ██████ | D166 assisted with the checks on the 22k side |
| 05/30/2018 1852 | Welfare Check | RGV | ██████ | D166 assisted with the checks on the 22k side |
| 05/30/2018 2007 | Welfare Check | RGV | ██████ | D166 assisted with checks on 22K side |
| 05/30/2018 2057 | Welfare Check | RGV | ██████ | D166 assisted with checks of 22K side |
| 05/30/2018 2201 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 05/30/2018 2201 | Welfare Check | RGV | ██████ | |
| 05/30/2018 2342 | Welfare Check | RGV | ██████ | |
| 05/31/2018 0000 | Welfare Check | RGV | ██████ | |
| 05/31/2018 0100 | Welfare Check | RGV | ██████ | |
| 05/31/2018 0134 | Welfare Check | RGV | ██████ | |
| 05/31/2018 0200 | Welfare Check | RGV | ██████ | |
| 05/31/2018 0325 | Welfare Check | RGV | ██████ | |
| 05/31/2018 0405 | Welfare Check | RGV | ██████ | |
| 05/31/2018 0508 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/31/2018 0600 | Welfare Check | RGV | ███████ | |
| 05/31/2018 0759 | Welfare Check | RGV | ███████ | |
| 05/31/2018 0803 | Welfare Check | RGV | ███████ | |
| 05/31/2018 0803 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 05/31/2018 0834 | Bodily Cleansing Product | RGV | ███████ | |
| 05/31/2018 0834 | Dental Hygiene Product | RGV | ███████ | |
| 05/31/2018 0834 | Clean Clothing Provided | RGV | ███████ | |
| 05/31/2018 0834 | Shower Provided | RGV | ███████ | |
| 05/31/2018 0903 | Welfare Check | RGV | ███████ | |
| 05/31/2018 0959 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1206 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1311 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1404 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1455 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1559 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1600 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1600 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 05/31/2018 1700 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1808 | Welfare Check | RGV | ███████ | |
| 05/31/2018 2000 | Welfare Check | RGV | ███████ | |
| 05/31/2018 2113 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/31/2018 2230 | Welfare Check | RGV | ████████ | |
| 05/31/2018 2331 | Welfare Check | RGV | ████████ | |
| 06/01/2018 0022 | Welfare Check | RGV | ████████ | |
| 06/01/2018 0106 | Welfare Check | RGV | ████████ | |
| 06/01/2018 0207 | Welfare Check | RGV | ████████ | |
| 06/01/2018 0306 | Welfare Check | RGV | ████████ | |
| 06/01/2018 0404 | Welfare Check | RGV | ████████ | |
| 06/01/2018 0515 | Welfare Check | RGV | ████████ | |
| 06/01/2018 0605 | Welfare Check | RGV | ████████ | |
| 06/01/2018 0606 | Welfare Check | RGV | ████████ | |
| 06/01/2018 0700 | Welfare Check | RGV | ██████ | |
| 06/01/2018 0725 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/01/2018 0825 | Welfare Check | RGV | ██████ | |
| 06/01/2018 1346 | Perm Book Out | RGV | | ████████ |

# Subject Activity Log



## JEISEL D███████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ████████ (7 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | JESSICA ███████ C███████ |

| | |
|---|---|
| **Event:** | █████████ |
| **A-File #:** | ████████ |
| **FINS #:** | |
| **Disposition:** | ████ |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 05/28/2018 1130 |
| **Book In Date/Time:** | 05/29/2018 0238 |
| **Book Out Date/Time:** | 06/01/2018 1346 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |
|---|---|---|---|

JEISEL D███████
DOB: ████████      ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/28/2018 1130 | Arrest | N/A | | |
| 05/28/2018 1318 | Book In | MCS | | |
| 05/28/2018 1451 | Welfare Check | MCS | █████ | |
| 05/28/2018 1604 | Welfare Check | MCS | █████ | |
| 05/28/2018 1753 | Welfare Check | MCS | █████ | |
| 05/28/2018 1913 | Welfare Check | MCS | █████ | |
| 05/28/2018 1913 | Served meal(Accepted) | MCS | █████ | Cold Meal - meal, juice |
| 05/28/2018 1914 | Welfare Check | MCS | █████ | |
| 05/28/2018 1914 | Served meal(Accepted) | MCS | █████ | Hot Meal - 1700 |
| 05/28/2018 2103 | FOJC and ORR Notified | MCS | █████ | ████████████ |
| 05/29/2018 0212 | In Transit | MCS | | █████ |
| 05/29/2018 0238 | Received | RGV | | |
| 05/29/2018 0240 | Sleeping Cot/Mat and Blanket Provided | RGV | █████ | |
| 05/29/2018 0240 | Medical Treatment (OBP) | RGV | █████ | Examined and cleared by Ursula Medical |
| 05/29/2018 0240 | Served meal(Accepted) | RGV | █████ | Cold Meal - Served a snack upon arrival |
| 05/29/2018 0240 | Welfare Check | RGV | █████ | Subject arrived well |
| 05/29/2018 0240 | Shower Provided | RGV | █████ | Shower will be provided at 0700 hrs when shower operations resume |
| 05/29/2018 0312 | Welfare Check | RGV | █████ | |
| 05/29/2018 0405 | Welfare Check | RGV | █████ | |
| 05/29/2018 0506 | Welfare Check | RGV | █████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 0607 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0700 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0700 | UAC Video Shown | RGV | ██████ | |
| 05/29/2018 0833 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0833 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 05/29/2018 0837 | Bodily Cleansing Product | RGV | ██████ | |
| 05/29/2018 0837 | Dental Hygiene Product | RGV | ██████ | |
| 05/29/2018 0837 | Clean Clothing Provided | RGV | ██████ | |
| 05/29/2018 0837 | Welfare Check | RGV | ██████ | |
| 05/29/2018 0837 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 05/29/2018 0837 | Shower Provided | RGV | ██████ | |
| 05/29/2018 0837 | Sleeping Cot/Mat and Blanket Provided | RGV | ██████ | |
| 05/29/2018 0954 | Processing Complete | RGV | ██████ | |
| 05/29/2018 1030 | Welfare Check | RGV | ██████ | |
| 05/29/2018 1130 | Welfare Check | RGV | ██████ | |
| 05/29/2018 1200 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 05/29/2018 1230 | Welfare Check | RGV | ██████ | |
| 05/29/2018 1357 | Welfare Check | RGV | ██████ | |
| 05/29/2018 1510 | Welfare Check | RGV | ██████ | D166 assisted with checks on the 22k side |
| 05/29/2018 1600 | Welfare Check | RGV | ██████ | |
| 05/29/2018 1600 | Served meal(Accepted) | RGV | ██████ | Cold Meal |

JEISEL D█████
DOB: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/29/2018 1658 | Welfare Check | RGV | ███ | |
| 05/29/2018 1658 | UAC Video Shown | RGV | ███ | |
| 05/29/2018 1744 | Telephone Used | RGV | ███ | allotted time to utilize the phone |
| 05/29/2018 1857 | Welfare Check | RGV | ███ | D166 assisted with checks on 22K side |
| 05/29/2018 2003 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 05/29/2018 2003 | Welfare Check | RGV | ███ | D166 assisted with checks on 22K side |
| 05/29/2018 2059 | Welfare Check | RGV | ███ | D166 assisted with checks on 22K side |
| 05/29/2018 2204 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 05/29/2018 2204 | Welfare Check | RGV | ███ | D166 assisted with checks on 22K side |
| 05/30/2018 0017 | Welfare Check | RGV | ███ | |
| 05/30/2018 0216 | Welfare Check | RGV | ███ | |
| 05/30/2018 0307 | Welfare Check | RGV | ███ | |
| 05/30/2018 0409 | Welfare Check | RGV | ███ | |
| 05/30/2018 0652 | Welfare Check | RGV | ███ | |
| 05/30/2018 0711 | Welfare Check | RGV | ███ | |
| 05/30/2018 0904 | Welfare Check | RGV | ███ | |
| 05/30/2018 1007 | Welfare Check | RGV | ███ | |
| 05/30/2018 1055 | Welfare Check | RGV | ███ | |
| 05/30/2018 1055 | UAC Video Shown | RGV | ███ | know what to expect |
| 05/30/2018 1055 | Served meal(Accepted) | RGV | ███ | Hot Meal - fed |
| 05/30/2018 1109 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/30/2018 1231 | Welfare Check | RGV | ███ | |
| 05/30/2018 1330 | Welfare Check | RGV | ███ | |
| 05/30/2018 1420 | Welfare Check | RGV | ███ | |
| 05/30/2018 1500 | Welfare Check | RGV | ███ | |
| 05/30/2018 1503 | Welfare Check | RGV | ███ | D166 assisted with checks on 22S side |
| 05/30/2018 1552 | Welfare Check | RGV | ███ | D166 assisted with the checks on the 22k side |
| 05/30/2018 1552 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 05/30/2018 1653 | Welfare Check | RGV | ███ | D166 assisted with the checks on the 22k side |
| 05/30/2018 1653 | UAC Video Shown | RGV | ███ | |
| 05/30/2018 1757 | Welfare Check | RGV | ███ | D166 assisted with the checks on the 22k side |
| 05/30/2018 1759 | Telephone Used | RGV | ███ | opportunity given |
| 05/30/2018 1845 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 05/30/2018 1852 | Welfare Check | RGV | ███ | D166 assisted with the checks on the 22k side |
| 05/30/2018 2007 | Welfare Check | RGV | ███ | D166 assisted with checks on 22K side |
| 05/30/2018 2057 | Welfare Check | RGV | ███ | D166 assisted with checks of 22K side |
| 05/30/2018 2201 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 05/30/2018 2201 | Welfare Check | RGV | ███ | |
| 05/30/2018 2342 | Welfare Check | RGV | ███ | |
| 05/31/2018 0000 | Welfare Check | RGV | ███ | |
| 05/31/2018 0100 | Welfare Check | RGV | ███ | |
| 05/31/2018 0134 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 05/31/2018 0200 | Welfare Check | RGV | ███ | |
| 05/31/2018 0325 | Welfare Check | RGV | ███ | |
| 05/31/2018 0405 | Welfare Check | RGV | ███ | |
| 05/31/2018 0508 | Welfare Check | RGV | ███ | |
| 05/31/2018 0600 | Welfare Check | RGV | ███ | |
| 05/31/2018 0759 | Welfare Check | RGV | ███ | |
| 05/31/2018 0801 | Welfare Check | RGV | ███ | |
| 05/31/2018 0801 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/31/2018 0809 | UAC Video Shown | RGV | ███ | MINOR WAS SHOWN VIDEO REGARDING WHAT TO EXPECT. |
| 05/31/2018 0835 | Bodily Cleansing Product | RGV | ███ | |
| 05/31/2018 0835 | Dental Hygiene Product | RGV | ███ | |
| 05/31/2018 0835 | Clean Clothing Provided | RGV | ███ | |
| 05/31/2018 0835 | Shower Provided | RGV | ███ | |
| 05/31/2018 0835 | Sleeping Cot/Mat and Blanket Provided | RGV | ███ | |
| 05/31/2018 0903 | Welfare Check | RGV | ███ | |
| 05/31/2018 0959 | Welfare Check | RGV | ███ | |
| 05/31/2018 1206 | Welfare Check | RGV | ███ | |
| 05/31/2018 1235 | Welfare Check | RGV | ███ | |
| 05/31/2018 1235 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 05/31/2018 1250 | UAC Video Shown | RGV | ███ | SHOWN VIDEO REGARDING WHAT TO EXPECT. |
| 05/31/2018 1251 | UAC72 - Other | RGV | ███ | Minor is no longer a UAC, minor will remain as a family unit |

JEISEL D█████
DOB: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 05/31/2018 1311 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1404 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1455 | Welfare Check | RGV | ███████ | |
| 05/31/2018 1559 | Welfare Check | RGV | ██████ | |
| 05/31/2018 1600 | Welfare Check | RGV | ██████ | |
| 05/31/2018 1600 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 05/31/2018 1700 | Welfare Check | RGV | ██████ | |
| 05/31/2018 1808 | Welfare Check | RGV | ██████ | |
| 05/31/2018 2000 | Welfare Check | RGV | ██████ | |
| 05/31/2018 2113 | Welfare Check | RGV | ██████ | |
| 05/31/2018 2230 | Welfare Check | RGV | ██████ | |
| 05/31/2018 2331 | Welfare Check | RGV | ██████ | |
| 06/01/2018 0022 | Welfare Check | RGV | ██████ | |
| 06/01/2018 0106 | Welfare Check | RGV | ██████ | |
| 06/01/2018 0207 | Welfare Check | RGV | ██████ | |
| 06/01/2018 0306 | Welfare Check | RGV | ██████ | |
| 06/01/2018 0404 | Welfare Check | RGV | ██████ | |
| 06/01/2018 0515 | Welfare Check | RGV | ██████ | |
| 06/01/2018 0605 | Welfare Check | RGV | ██████ | |
| 06/01/2018 0606 | Welfare Check | RGV | ██████ | |
| 06/01/2018 0700 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 06/01/2018 0700 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/01/2018 0700 | UAC Video Shown | RGV | ███████ | |
| 06/01/2018 0725 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/01/2018 0825 | Welfare Check | RGV | ███████ | |
| 06/01/2018 1346 | Perm Book Out | RGV | | ███████ |

JEISEL D ███████
DOB: ███████
Event: ███████

# Subject Activity Log



## CLAUDIA Q██████████

| | |
|---|---|
| **Gender:** | F |
| **DOB:** | ██████ (21 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | ███████ |
| **FINS #:** | ████ |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/14/2018 1700 |
| **Book In Date/Time:** | 06/15/2018 0901 |
| **Book Out Date/Time:** | 06/18/2018 1212 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██   **Expresses Fear of Return?** ██

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1700 | Arrest | N/A | | |
| 06/14/2018 1907 | Book In | RGC | | |
| 06/15/2018 0028 | Welfare Check | RGC | ███████ | |
| 06/15/2018 0028 | Served meal(Accepted) | RGC | ███████ | Cold Meal |
| 06/15/2018 0500 | Welfare Check | RGC | ███████ | |
| 06/15/2018 0500 | Served meal(Accepted) | RGC | ███████ | Cold Meal |
| 06/15/2018 0645 | In Transit | RGC | | ███████ |
| 06/15/2018 0901 | Received | RGV | | |
| 06/15/2018 1012 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/15/2018 1012 | Medical Screening Completed | RGV | ███████ | |
| 06/15/2018 1012 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 1012 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1012 | Shower Provided | RGV | ███████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1147 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1400 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1500 | Welfare Check | RGV | ███████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|-----------|----------|
| 06/15/2018 1538 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 1600 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | ██████████ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 1800 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 1901 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | ██████████ | |
| 06/15/2018 2008 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 2105 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 2202 | Welfare Check | RGV | ██████████ | |
| 06/15/2018 2300 | Welfare Check | RGV | ██████████ | |
| 06/16/2018 0207 | Welfare Check | RGV | ██████████ | |
| 06/16/2018 0302 | Welfare Check | RGV | ██████████ | |
| 06/16/2018 0403 | Welfare Check | RGV | ██████████ | |
| 06/16/2018 0523 | Welfare Check | RGV | ██████████ | |
| 06/16/2018 0744 | Welfare Check | RGV | ██████████ | |
| 06/16/2018 0744 | Served meal(Accepted) | RGV | ██████████ | Cold Meal - fed |
| 06/16/2018 0748 | Welfare Check | RGV | ██████████ | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | ██████████ | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | ██████████ | |
| 06/16/2018 0914 | Welfare Check | RGV | ██████████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 1153 | Welfare Check | RGV | ███ | |
| 06/16/2018 1249 | Welfare Check | RGV | ███ | |
| 06/16/2018 1249 | Served meal(Accepted) | RGV | ███ | Cold Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | ███ | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | ███ | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | ███ | |
| 06/16/2018 1404 | Welfare Check | RGV | ███ | |
| 06/16/2018 1458 | Welfare Check | RGV | ███ | |
| 06/16/2018 1557 | Welfare Check | RGV | ███ | |
| 06/16/2018 1658 | Welfare Check | RGV | ███ | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | ███ | |
| 06/16/2018 1904 | Welfare Check | RGV | ███ | |
| 06/16/2018 2052 | Welfare Check | RGV | ███ | |
| 06/16/2018 2247 | Welfare Check | RGV | ███ | |
| 06/17/2018 0028 | Welfare Check | RGV | ███ | |
| 06/17/2018 0100 | Welfare Check | RGV | ███ | |
| 06/17/2018 0200 | Welfare Check | RGV | ███ | |
| 06/17/2018 0302 | Welfare Check | RGV | ███ | |
| 06/17/2018 0400 | Welfare Check | RGV | ███ | |
| 06/17/2018 0405 | Welfare Check | RGV | ███ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0500 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0559 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0654 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0736 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/17/2018 0822 | Welfare Check | RGV | ███████ | |
| 06/17/2018 0903 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1004 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1105 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1206 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1208 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1402 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1504 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1602 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1702 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1704 | Welfare Check | RGV | ███████ | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | ███████ | Cold Meal |
| 06/17/2018 1922 | Welfare Check | RGV | ███████ | |

CLAUDIA Q███████
DOB: ███████
Event: ███████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 2000 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2059 | Processing Complete | RGV | ███████ | |
| 06/17/2018 2120 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | ███████ | |
| 06/17/2018 2228 | Welfare Check | RGV | ███████ | |
| 06/17/2018 2356 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0059 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0150 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0210 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0308 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0402 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0505 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0551 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0825 | Bodily Cleansing Product | RGV | ███████ | |
| 06/18/2018 0825 | Dental Hygiene Product | RGV | ███████ | |
| 06/18/2018 0825 | Clean Clothing Provided | RGV | ███████ | |
| 06/18/2018 0825 | Shower Provided | RGV | ███████ | |
| 06/18/2018 0825 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |

CLAUDIA Q████████████
DOB: ████████████████
Event: ██████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 0900 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1002 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1100 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1200 | Welfare Check | RGV | ██████ | |
| 06/18/2018 1212 | Perm Book Out | RGV | | ██████ |

# Subject Activity Log



## FERNANDO H███████████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ██████ 3 yoa) |
| **Nationality:** | EL SALVADOR |
| **Accompanying Adult(s):** | CLAUDIA ███████ Q███████ |

| | |
|---|---|
| **Event:** | ████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | ███ |

| **Medical Conditions:** | **Detention Reasons:** |
|---|---|
| No Medical Conditions Found | Immigration Violation |

| | |
|---|---|
| **Arrest Date/Time:** | 06/14/2018 1700 |
| **Book In Date/Time:** | 06/15/2018 0901 |
| **Book Out Date/Time:** | 06/18/2018 1212 |

| | |
|---|---|
| **Processing Agent:** | ████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████ |
| **ORR Facility:** | |

| **Possible Trafficking?** | ██ | **Expresses Fear of Return?** | ██ |
|---|---|---|---|

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/14/2018 1700 | Arrest | N/A | | |
| 06/14/2018 1908 | Book In | RGC | | |
| 06/15/2018 0028 | Welfare Check | RGC | ███████ | |
| 06/15/2018 0028 | Served meal(Accepted) | RGC | ███████ | Cold Meal |
| 06/15/2018 0500 | Snacks, Milk, Juice Provided | RGC | ███████ | |
| 06/15/2018 0500 | Served meal(Accepted) | RGC | ███████ | Cold Meal |
| 06/15/2018 0500 | Welfare Check | RGC | ███████ | |
| 06/15/2018 0645 | In Transit | RGC | | ███████ |
| 06/15/2018 0901 | Received | RGV | | |
| 06/15/2018 1012 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 06/15/2018 1012 | Medical Screening Completed | RGV | ███████ | |
| 06/15/2018 1012 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 1012 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1012 | Shower Provided | RGV | ███████ | |
| 06/15/2018 1038 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1147 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1207 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/15/2018 1318 | Welfare Check | RGV | ███████ | |
| 06/15/2018 1400 | Welfare Check | RGV | ███████ | |

FERNANDO H████████
DOB: ████████
Event: ████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/15/2018 1500 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1538 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1600 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1600 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/15/2018 1701 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1800 | Welfare Check | RGV | ██████ | |
| 06/15/2018 1800 | Rejoined With Family Unit | RGV | ██████ | Family visit |
| 06/15/2018 1830 | Separated from Family | RGV | ██████ | Cell - Operationally infeasible. |
| 06/15/2018 1901 | Welfare Check | RGV | ██████ | |
| 06/15/2018 2008 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 06/15/2018 2008 | Welfare Check | RGV | ██████ | |
| 06/15/2018 2105 | Welfare Check | RGV | ██████ | |
| 06/15/2018 2202 | Welfare Check | RGV | ██████ | |
| 06/15/2018 2300 | Welfare Check | RGV | ██████ | |
| 06/16/2018 0207 | Welfare Check | RGV | ██████ | |
| 06/16/2018 0302 | Welfare Check | RGV | ██████ | |
| 06/16/2018 0403 | Welfare Check | RGV | ██████ | |
| 06/16/2018 0523 | Welfare Check | RGV | ██████ | |
| 06/16/2018 0742 | Welfare Check | RGV | ██████ | |
| 06/16/2018 0742 | UAC Video Shown | RGV | ██████ | know what to expect |
| 06/16/2018 0742 | Served meal(Accepted) | RGV | ██████ | Hot Meal - fed |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/16/2018 0748 | Welfare Check | RGV | █████ | |
| 06/16/2018 0748 | Served meal(Accepted) | RGV | █████ | Hot Meal - fed |
| 06/16/2018 0749 | Welfare Check | RGV | █████ | |
| 06/16/2018 0914 | Welfare Check | RGV | █████ | |
| 06/16/2018 1153 | Welfare Check | RGV | █████ | |
| 06/16/2018 1245 | Welfare Check | RGV | █████ | |
| 06/16/2018 1245 | UAC Video Shown | RGV | █████ | know what to expect |
| 06/16/2018 1245 | Served meal(Accepted) | RGV | █████ | Hot Meal - fed |
| 06/16/2018 1253 | Welfare Check | RGV | █████ | |
| 06/16/2018 1253 | Served meal(Accepted) | RGV | █████ | Hot Meal - fed |
| 06/16/2018 1319 | Welfare Check | RGV | █████ | |
| 06/16/2018 1404 | Welfare Check | RGV | █████ | |
| 06/16/2018 1458 | Welfare Check | RGV | █████ | |
| 06/16/2018 1557 | Welfare Check | RGV | █████ | |
| 06/16/2018 1658 | Welfare Check | RGV | █████ | |
| 06/16/2018 1658 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 06/16/2018 1753 | Welfare Check | RGV | █████ | |
| 06/16/2018 1800 | Rejoined With Family Unit | RGV | █████ | |
| 06/16/2018 1904 | Welfare Check | RGV | █████ | |
| 06/16/2018 2052 | Welfare Check | RGV | █████ | |
| 06/16/2018 2247 | Welfare Check | RGV | █████ | |

FERNANDO H█████
DOB: █████
Event: █████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 0028 | Welfare Check | RGV | ██████ | |
| 06/17/2018 0100 | Welfare Check | RGV | ██████ | |
| 06/17/2018 0200 | Welfare Check | RGV | ██████ | |
| 06/17/2018 0302 | Welfare Check | RGV | ██████ | |
| 06/17/2018 0400 | Welfare Check | RGV | ██████ | |
| 06/17/2018 0405 | Welfare Check | RGV | ██████ | |
| 06/17/2018 0500 | Welfare Check | RGV | ██████ | |
| 06/17/2018 0559 | Welfare Check | RGV | ██████ | |
| 06/17/2018 0654 | Welfare Check | RGV | ██████ | |
| 06/17/2018 0700 | Welfare Check | RGV | ██████ | |
| 06/17/2018 0736 | Welfare Check | RGV | ██████ | |
| 06/17/2018 0736 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/17/2018 0805 | Bodily Cleansing Product | RGV | ██████ | |
| 06/17/2018 0805 | Dental Hygiene Product | RGV | ██████ | |
| 06/17/2018 0805 | Clean Clothing Provided | RGV | ██████ | |
| 06/17/2018 0805 | Shower Provided | RGV | ██████ | |
| 06/17/2018 0822 | Welfare Check | RGV | ██████ | |
| 06/17/2018 0903 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1004 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1105 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1206 | Welfare Check | RGV | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/17/2018 1208 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1208 | Served meal(Accepted) | RGV | ██████ | Hot Meal |
| 06/17/2018 1305 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1402 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1504 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1602 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1702 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1704 | Welfare Check | RGV | ██████ | |
| 06/17/2018 1704 | Served meal(Accepted) | RGV | ██████ | Cold Meal |
| 06/17/2018 1922 | Welfare Check | RGV | ██████ | |
| 06/17/2018 2000 | Welfare Check | RGV | ██████ | |
| 06/17/2018 2059 | Processing Complete | RGV | ██████ | |
| 06/17/2018 2120 | Welfare Check | RGV | ██████ | |
| 06/17/2018 2228 | Snacks, Milk, Juice Provided | RGV | ██████ | |
| 06/17/2018 2228 | Welfare Check | RGV | ██████ | |
| 06/17/2018 2356 | Welfare Check | RGV | ██████ | |
| 06/18/2018 0059 | Welfare Check | RGV | ██████ | |
| 06/18/2018 0150 | Welfare Check | RGV | ██████ | |
| 06/18/2018 0210 | Welfare Check | RGV | ██████ | |
| 06/18/2018 0308 | Welfare Check | RGV | ██████ | |
| 06/18/2018 0402 | Welfare Check | RGV | ██████ | |

FERNANDO H █████████
DOB: ████████████
Event: ████████████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/18/2018 0505 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0551 | Welfare Check | RGV | ███████ | |
| 06/18/2018 0700 | Welfare Check | RGV | ███ | |
| 06/18/2018 0701 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/18/2018 0800 | Welfare Check | RGV | ███ | |
| 06/18/2018 0900 | Welfare Check | RGV | ███ | |
| 06/18/2018 1002 | Welfare Check | RGV | ███ | |
| 06/18/2018 1100 | Welfare Check | RGV | ███ | |
| 06/18/2018 1200 | Welfare Check | RGV | ███ | |
| 06/18/2018 1212 | Perm Book Out | RGV | | ██████ |

# Subject Activity Log



## DIEGO M████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ (14 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/19/2018 1320 |
| **Book In Date/Time:** | 06/19/2018 1919 |
| **Book Out Date/Time:** | 06/22/2018 1250 |

| | |
|---|---|
| **Processing Agent:** | |
| **Transport Officer:** | |
| **Apprehending Agents:** | |
| **ORR Facility:** | |

**Possible Trafficking?**

**Expresses Fear of Return?**

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/19/2018 1320 | Arrest | N/A | | |
| 06/19/2018 1919 | Book In | WSL | | |
| 06/19/2018 1944 | Welfare Check | WSL | | |
| 06/19/2018 1945 | UAC Video Shown | WSL | | |
| 06/19/2018 1947 | Welfare Check | WSL | | |
| 06/19/2018 1947 | Served meal(Accepted) | WSL | | Cold Meal - snack |
| 06/19/2018 2021 | Welfare Check | WSL | | |
| 06/19/2018 2050 | Medical Screening Completed | WSL | | Subjects exposed to Chickenpox |
| 06/19/2018 2103 | Welfare Check | WSL | | |
| 06/19/2018 2117 | UAC Video Shown | WSL | | |
| 06/19/2018 2148 | Served meal(Accepted) | WSL | | Cold Meal - snack |
| 06/19/2018 2358 | FOJC and ORR Notified | WSL | | |
| 06/20/2018 0034 | Welfare Check | WSL | | |
| 06/20/2018 0034 | UAC Video Shown | WSL | | |
| 06/20/2018 0034 | FOJC and ORR Notified | WSL | | |
| 06/20/2018 0034 | Contacted Family Unit/Group | WSL | | |
| 06/20/2018 0054 | Welfare Check | WSL | | |
| 06/20/2018 0155 | Welfare Check | WSL | | |
| 06/20/2018 0305 | Welfare Check | WSL | | |
| 06/20/2018 0425 | Snacks, Milk, Juice Provided | WSL | | crackers and juice |

DIEGO M
DOB:
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/20/2018 0425 | Served meal(Accepted) | WSL | ███ | Hot Meal |
| 06/20/2018 0425 | Welfare Check | WSL | ███ | |
| 06/20/2018 1006 | Welfare Check | WSL | ███ | |
| 06/20/2018 1111 | Welfare Check | WSL | ███ | |
| 06/20/2018 1115 | Welfare Check | WSL | ███ | |
| 06/20/2018 1115 | Served meal(Accepted) | WSL | ███ | Hot Meal |
| 06/20/2018 1248 | Welfare Check | WSL | ███ | doing well |
| 06/20/2018 1248 | Served meal(Accepted) | WSL | ███ | Cold Meal - meal accepted/requested cold meal |
| 06/20/2018 1355 | Welfare Check | WSL | ███ | subject is doing well |
| 06/20/2018 1700 | Welfare Check | WSL | ███ | |
| 06/20/2018 1800 | Welfare Check | WSL | ███ | |
| 06/20/2018 1900 | Welfare Check | WSL | ███ | |
| 06/20/2018 1917 | Welfare Check | WSL | ███ | |
| 06/20/2018 1917 | Served meal(Accepted) | WSL | ███ | Cold Meal |
| 06/20/2018 1944 | Processing Complete | WSL | ███ | |
| 06/20/2018 2000 | Welfare Check | WSL | ███ | |
| 06/21/2018 0508 | Welfare Check | WSL | ███ | |
| 06/21/2018 0508 | Served meal(Accepted) | WSL | ███ | Cold Meal |
| 06/21/2018 0700 | Welfare Check | WSL | ███ | |
| 06/21/2018 0714 | Welfare Check | WSL | ███ | |
| 06/21/2018 0815 | Welfare Check | WSL | ███ | |

DIEGO M ███
DOB: ███
Event: ███

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/21/2018 0815 | Served meal(Accepted) | WSL | ██████ | Hot Meal - Sandwich for adults, warm burritos for children. |
| 06/21/2018 0816 | Welfare Check | WSL | ██████ | |
| 06/21/2018 0955 | Welfare Check | WSL | ████ | |
| 06/21/2018 1239 | Welfare Check | WSL | ██████ | |
| 06/21/2018 1239 | Served meal(Accepted) | WSL | ██████ | Hot Meal - burritos and juices for children and sandwiches for adults |
| 06/21/2018 1338 | Welfare Check | WSL | ██████ | |
| 06/21/2018 1438 | ORR Placement Received | WSL | ██████ | SWK Casa Padre |
| 06/21/2018 1721 | Welfare Check | WSL | ██████ | |
| 06/21/2018 1721 | Snacks, Milk, Juice Provided | WSL | ██████ | juice and snack provided |
| 06/21/2018 1722 | Welfare Check | WSL | ██████ | |
| 06/21/2018 1722 | Served meal(Accepted) | WSL | ██████ | Cold Meal - sandwich served |
| 06/21/2018 1749 | Welfare Check | WSL | ██████ | |
| 06/21/2018 1749 | Served meal(Accepted) | WSL | ██████ | Cold Meal - meal, juice, snack |
| 06/21/2018 1753 | Shower Provided | WSL | ██████ | none available |
| 06/21/2018 1900 | Welfare Check | WSL | ██████ | |
| 06/22/2018 0157 | Snacks, Milk, Juice Provided | WSL | ██████ | |
| 06/22/2018 0157 | Served meal(Accepted) | WSL | ██████ | Hot Meal |
| 06/22/2018 0157 | Welfare Check | WSL | ██████ | |
| 06/22/2018 1004 | Welfare Check | WSL | ██████ | |
| 06/22/2018 1004 | Served meal(Accepted) | WSL | ██████ | Cold Meal |
| 06/22/2018 1045 | Welfare Check | WSL | ██████ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/22/2018 1045 | Served meal(Accepted) | WSL | ██████████ | Hot Meal |
| 06/22/2018 1250 | Perm Book Out | WSL | | ██████████ |

DIEGO M ████████
DOB: ███████████████
Event: ████████████████

# Subject Activity Log



## KEVIN B██████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ██████ (17 yoa) |
| **Nationality:** | HONDURAS |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
subject is in good health

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 06/26/2018 1500 |
| **Book In Date/Time:** | 06/27/2018 0326 |
| **Book Out Date/Time:** | 06/28/2018 1720 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ██

**Expresses Fear of Return?** ██

KEVIN B█████
DOB: ██████   ████████
Event: ████████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/26/2018 1500 | Arrest | N/A | | |
| 06/26/2018 1656 | Book In | RGC | | |
| 06/26/2018 1737 | Welfare Check | RGC | ███ | |
| 06/26/2018 1737 | Served meal(Accepted) | RGC | ███ | Cold Meal |
| 06/26/2018 1813 | FOJC and ORR Notified | RGC | ███ | ████████ |
| 06/26/2018 1907 | UAC Video Shown | RGC | ███ | |
| 06/27/2018 0211 | In Transit | RGC | | ████ |
| 06/27/2018 0326 | Received | RGV | | |
| 06/27/2018 0335 | Sleeping Cot/Mat and Blanket Provided | RGV | ███ | |
| 06/27/2018 0335 | FOJC and ORR Notified | RGV | ███ | |
| 06/27/2018 0335 | Medical Screening Completed | RGV | ███ | |
| 06/27/2018 0335 | Welfare Check | RGV | ███ | |
| 06/27/2018 0335 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/27/2018 0335 | Shower Provided | RGV | ███ | Detainee could not be showered at this time since time of arrival did not fall within the provider's hours of operation. Detainee will be showered once operations resume. |
| 06/27/2018 0441 | Welfare Check | RGV | ███ | |
| 06/27/2018 0500 | Welfare Check | RGV | ███ | |
| 06/27/2018 0605 | Welfare Check | RGV | ███ | |
| 06/27/2018 0700 | Welfare Check | RGV | ███ | |
| 06/27/2018 0704 | Shower Provided | RGV | ███ | |

KEVIN B████
DOB: ████
Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/27/2018 0817 | Welfare Check | RGV | ███ | |
| 06/27/2018 0817 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/27/2018 0820 | Welfare Check | RGV | ███ | |
| 06/27/2018 1124 | Processing Complete | RGV | ███ | |
| 06/27/2018 1402 | Welfare Check | RGV | ███ | |
| 06/27/2018 1405 | Welfare Check | RGV | ███ | |
| 06/27/2018 1405 | Served meal(Accepted) | RGV | ███ | Hot Meal |
| 06/27/2018 1517 | Welfare Check | RGV | ███ | |
| 06/27/2018 1643 | Welfare Check | RGV | ███ | |
| 06/27/2018 1643 | Served meal(Accepted) | RGV | ███ | Cold Meal |
| 06/27/2018 1715 | Welfare Check | RGV | ███ | |
| 06/27/2018 1715 | UAC Video Shown | RGV | ███ | |
| 06/27/2018 1806 | Welfare Check | RGV | ███ | |
| 06/27/2018 1906 | Welfare Check | RGV | ███ | |
| 06/27/2018 1907 | Telephone Used | RGV | ███ | |
| 06/27/2018 2009 | Snacks, Milk, Juice Provided | RGV | ███ | |
| 06/27/2018 2009 | Welfare Check | RGV | ███ | |
| 06/27/2018 2107 | Welfare Check | RGV | ███ | |
| 06/27/2018 2209 | Welfare Check | RGV | ███ | |
| 06/27/2018 2315 | Welfare Check | RGV | ███ | |
| 06/27/2018 2322 | Welfare Check | RGV | ███ | |

KEVIN B████
DOB: ████████
Event: ████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/28/2018 0007 | Welfare Check | RGV | ███████ | |
| 06/28/2018 0113 | Welfare Check | RGV | ███████ | |
| 06/28/2018 0300 | Welfare Check | RGV | ███████ | |
| 06/28/2018 0306 | Welfare Check | RGV | ███████ | |
| 06/28/2018 0424 | Welfare Check | RGV | ███████ | |
| 06/28/2018 0652 | Welfare Check | RGV | ███████ | |
| 06/28/2018 0700 | Welfare Check | RGV | ███████ | |
| 06/28/2018 0700 | UAC Video Shown | RGV | ███████ | |
| 06/28/2018 0700 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/28/2018 0701 | Welfare Check | RGV | ███████ | |
| 06/28/2018 0800 | Welfare Check | RGV | ███████ | |
| 06/28/2018 0900 | Welfare Check | RGV | ███████ | |
| 06/28/2018 1001 | Welfare Check | RGV | ███████ | |
| 06/28/2018 1100 | Welfare Check | RGV | ███████ | |
| 06/28/2018 1200 | Welfare Check | RGV | ███████ | |
| 06/28/2018 1202 | Served meal(Accepted) | RGV | ███████ | Hot Meal |
| 06/28/2018 1202 | UAC Video Shown | RGV | ███████ | |
| 06/28/2018 1210 | ORR Placement Received | RGV | ███████ | SWK Casa Padre |
| 06/28/2018 1340 | Welfare Check | RGV | ███████ | |
| 06/28/2018 1701 | Welfare Check | RGV | ███████ | |

KEVIN B █████████
DOB: ███████████
Event: ██████

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 06/28/2018 1720 | Perm Book Out | RGV | | ████████ |

KEVIN B█████████████
DOB: █████████████████
Event: ████████████

# Subject Activity Log



ELMER B███████████

| | |
|---|---|
| **Gender:** | M |
| **DOB:** | ████████ 15 yoa) |
| **Nationality:** | GUATEMALA |
| **Accompanying Adult(s):** | |

| | |
|---|---|
| **Event:** | ████████████ |
| **A-File #:** | |
| **FINS #:** | |
| **Disposition:** | |

**Medical Conditions:**
No Medical Conditions Found

**Detention Reasons:**
Immigration Violation

| | |
|---|---|
| **Arrest Date/Time:** | 01/25/2018 1110 |
| **Book In Date/Time:** | 01/25/2018 1342 |
| **Book Out Date/Time:** | 01/26/2018 1115 |

| | |
|---|---|
| **Processing Agent:** | ████████████ |
| **Transport Officer:** | |
| **Apprehending Agents:** | ████████████ |
| **ORR Facility:** | |

**Possible Trafficking?** ████

**Expresses Fear of Return?** ████

# Subject Activity Log

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/25/2018 1110 | Arrest | N/A | | |
| 01/25/2018 1342 | Book In | RGV | | |
| 01/25/2018 1400 | Welfare Check | RGV | ██████ | |
| 01/25/2018 1401 | Welfare Check | RGV | ██████ | |
| 01/25/2018 1402 | Welfare Check | RGV | ██████ | |
| 01/25/2018 1433 | Welfare Check | RGV | ██ | |
| 01/25/2018 1516 | Welfare Check | RGV | ██ | |
| 01/25/2018 1520 | UAC Video Shown | RGV | ██████ | |
| 01/25/2018 1549 | Welfare Check | RGV | ██ | |
| 01/25/2018 1549 | Served meal(Accepted) | RGV | ██ | Cold Meal |
| 01/25/2018 1618 | FOJC and ORR Notified | RGV | ██████ | ████████ |
| 01/25/2018 1643 | Welfare Check | RGV | ██ | |
| 01/25/2018 1643 | Served meal(Accepted) | RGV | ██ | Hot Meal |
| 01/25/2018 1655 | UAC Video Shown | RGV | ██ | |
| 01/25/2018 1658 | Welfare Check | RGV | ██ | |
| 01/25/2018 1730 | ORR Placement Received | RGV | ██ | SWK Casa Padre |
| 01/25/2018 1749 | Bodily Cleansing Product | RGV | ██ | |
| 01/25/2018 1749 | Dental Hygiene Product | RGV | ██ | |
| 01/25/2018 1749 | Medical Screening Completed | RGV | ██ | |
| 01/25/2018 1749 | Welfare Check | RGV | ██ | |

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|---|---|---|---|---|
| 01/25/2018 1749 | Shower Provided | RGV | ███████ | |
| 01/25/2018 1749 | Sleeping Cot/Mat and Blanket Provided | RGV | ███████ | |
| 01/25/2018 1844 | Telephone Used | RGV | ███████ | |
| 01/25/2018 1925 | Welfare Check | RGV | ███████ | |
| 01/25/2018 2018 | Welfare Check | RGV | ███████ | |
| 01/25/2018 2104 | Welfare Check | RGV | ███████ | |
| 01/25/2018 2149 | Welfare Check | RGV | ███████ | |
| 01/25/2018 2149 | Served meal(Accepted) | RGV | ███████ | Cold Meal - snack provided |
| 01/25/2018 2204 | Welfare Check | RGV | ███████ | |
| 01/25/2018 2215 | Welfare Check | RGV | ███████ | |
| 01/25/2018 2313 | Welfare Check | RGV | ███████ | |
| 01/25/2018 2334 | Welfare Check | RGV | █████ | |
| 01/25/2018 2337 | Welfare Check | RGV | █████ | |
| 01/26/2018 0106 | Welfare Check | RGV | █████ | |
| 01/26/2018 0249 | Welfare Check | RGV | █████ | |
| 01/26/2018 0250 | Welfare Check | RGV | █████ | |
| 01/26/2018 0348 | Welfare Check | RGV | █████ | |
| 01/26/2018 0355 | Welfare Check | RGV | █████ | |
| 01/26/2018 0355 | Served meal(Accepted) | RGV | █████ | Cold Meal |
| 01/26/2018 0700 | Welfare Check | RGV | █████ | |
| 01/26/2018 0700 | Served meal(Accepted) | RGV | █████ | Hot Meal |

ELMER B █████
DOB: ███████████
Event:

| Date/Time | Activity | Station / Facility | Agent Name | Comments |
|-----------|----------|--------------------|------------|----------|
| 01/26/2018 0702 | UAC Video Shown | RGV | ███████ | Minor was shown the Know what to expect video. |
| 01/26/2018 0800 | Welfare Check | RGV | ███████ | |
| 01/26/2018 0814 | Processing Complete | RGV | ███████ | |
| 01/26/2018 0900 | Welfare Check | RGV | ███████ | |
| 01/26/2018 1000 | Welfare Check | RGV | ███████ | |
| 01/26/2018 1100 | Welfare Check | RGV | ███████ | |
| 01/26/2018 1112 | Medical Screening Completed | RGV | ███████ | screened for departure |
| 01/26/2018 1115 | Perm Book Out | RGV | | ███████ |

| A File # : | ███████ | Subject Name : | H███████ PATRICIA | Age : | 43 |

| A File # : | ██████████ |
| Arrest Location : | BRP | Civ Id : | ██████████ |
| Arrest DateTime : | 5/8/2018 11:00:00AM | Diff Arst & Bkin : | 0d 0h: 32mi | Diff Bkin&Bkout : | 1d 4h: 0mi |
| Book Out Date : | 5/9/2018 3:33:00PM | Event # : | ██████████ | Total Time in Custody : | 0d 20h:14mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| Cell 1 | 5/8/2018 | BRP | 3 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| Cell 1 | 5/9/2018 | BRP | 4 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 5/8/2018 | | 1 | Booked in Date time |
| 5/8/2018 | | 1 | Processing Complete |
| 5/8/2018 | | 3 | Served meal(Accepted) |
| 5/8/2018 | | 1 | Sleeping Cot/Mat and Blanket Provic |
| 5/8/2018 | | 1 | Snacks, Milk, Juice Provided |
| 5/8/2018 | | 7 | Welfare Check |
| 5/9/2018 | | 1 | Booked out Date time |
| 5/9/2018 | | 1 | Served meal(Accepted) |
| 5/9/2018 | | 7 | Welfare Check |

| A File # : | ███████ | Subject Name : | M██████████ DORIS | Age : | 41 |

| Arrest Location : | MCS | Civ Id : | ██████████ |
| Arrest DateTime : | 5/19/2018 3:20:00PM | Diff Arst & Bkin : | 0d 1h: 0mi | Diff Bkin&Bkout : | 6d 21h: 20mi |
| Book Out Date : | 5/26/2018 1:41:00PM | Event # : | ██████████ | Total Time in Custody : | 6d 22h:20mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| Cell 112 | 5/19/2018 | MCS | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/20/2018 | RGV | 5 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B7 | 5/20/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| B1--Common Area_7159 | 5/21/2018 | RGV | 3 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/22/2018 | RGV | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/24/2018 | RGV | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/25/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 5/19/2018 | | 1 | Booked in Date time |
| 5/19/2018 | | 2 | Served meal(Accepted) |
| 5/19/2018 | | 2 | Welfare Check |
| 5/20/2018 | | 1 | Booked in Date time |
| 5/20/2018 | | 1 | Booked out Date time |

| A File # : | [redacted] | Subject  Name : | M[redacted],DORIS | | Age : | 41 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id: | [redacted] | | | |
| Arrest DateTime : | 5/19/2018  3:20:00PM | Diff Arst & Bkin : | 0d 1h: 0mi | Diff Bkin&Bkout : | 6d 21h: 20mi | |
| Book Out Date : | 5/26/2018  1:41:00PM | Event # : | [redacted] | Total Time in Custody : | 6d 22h:20mi | |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 5/20/2018 | 1 | Medical Screening Completed | |
| 5/20/2018 | 1 | Medical Treatment (OBP) | |
| 5/20/2018 | 1 | Other | |
| 5/20/2018 | 4 | Served meal(Accepted) | |
| 5/20/2018 | 2 | Shower Provided | |
| 5/20/2018 | 2 | Sleeping Cot/Mat and Blanket Provic | |
| 5/20/2018 | 1 | Snacks, Milk, Juice Provided | |
| 5/20/2018 | 24 | Welfare Check | |
| 5/21/2018 | 3 | Served meal(Accepted) | |
| 5/21/2018 | 1 | Snacks, Milk, Juice Provided | |
| 5/21/2018 | 25 | Welfare Check | |
| 5/22/2018 | 3 | Served meal(Accepted) | |
| 5/22/2018 | 2 | Snacks, Milk, Juice Provided | |
| 5/22/2018 | 25 | Welfare Check | |
| 5/23/2018 | 3 | Served meal(Accepted) | |
| 5/23/2018 | 1 | Shower Provided | |
| 5/23/2018 | 1 | Snacks, Milk, Juice Provided | |
| 5/23/2018 | 17 | Welfare Check | |
| 5/24/2018 | 1 | Processing Complete | |
| 5/24/2018 | 4 | Served meal(Accepted) | |
| 5/24/2018 | 15 | Welfare Check | |
| 5/25/2018 | 5 | Served meal(Accepted) | |
| 5/25/2018 | 26 | Welfare Check | |
| 5/26/2018 | 1 | Booked out Date time | |
| 5/26/2018 | 1 | Served meal(Accepted) | |
| 5/26/2018 | 15 | Welfare Check | |

| A File # : | [redacted] | Subject  Name : | H[redacted] PATRICIA | | Age : | 43 |
|---|---|---|---|---|---|---|
| Arrest Location : | RGC | Civ Id: | [redacted] | | | |
| Arrest DateTime : | 5/25/2018  2:30:00PM | Diff Arst & Bkin : | 0d 2h: 21mi | Diff Bkin&Bkout : | 4d 17h: 14mi | |
| Book Out Date : | 5/30/2018 10:06:00AM | Event # : | [redacted] | Total Time in Custody : | 4d 19h:35mi | |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| 127 | 5/26/2018 | RGC | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| 127 | 5/27/2018 | RGC | 8 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Holding Side Not in Cell | 5/27/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| A File # : | ██████ | Subject Name : | H████ ██PATRICIA█ | Age : | 43 |
|---|---|---|---|---|---|

| Arrest Location : | RGC | Civ Id : | ██████ | | |
|---|---|---|---|---|---|

| Arrest DateTime : | 5/25/2018  2:30:00PM | Diff Arst & Bkin : | 0d 2h: 21mi | Diff Bkin&Bkout : | 4d 17h: 14mi |
|---|---|---|---|---|---|
| Book Out Date : | 5/30/2018  10:06:00AM | Event # : | ██████ | Total Time in Custody : | 4d 19h:35mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| B1--Common Area_7159 | 5/28/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/29/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| R5 | 5/29/2018 | RGV | 1 CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 5/25/2018 | 1 | Booked in Date time |
| 5/25/2018 | 1 | Served meal(Accepted) |
| 5/25/2018 | 3 | Welfare Check |
| 5/26/2018 | 1 | Processing Complete |
| 5/26/2018 | 4 | Served meal(Accepted) |
| 5/26/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/26/2018 | 8 | Welfare Check |
| 5/27/2018 | 1 | Bodily Cleansing Product |
| 5/27/2018 | 1 | Booked in Date time |
| 5/27/2018 | 1 | Booked out Date time |
| 5/27/2018 | 1 | Clean Clothing Provided |
| 5/27/2018 | 1 | Dental Hygiene Product |
| 5/27/2018 | 1 | Medical Screening Completed |
| 5/27/2018 | 7 | Served meal(Accepted) |
| 5/27/2018 | 1 | Shower Provided |
| 5/27/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 5/27/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/27/2018 | 21 | Welfare Check |
| 5/28/2018 | 4 | Served meal(Accepted) |
| 5/28/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/28/2018 | 24 | Welfare Check |
| 5/29/2018 | 3 | Served meal(Accepted) |
| 5/29/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/29/2018 | 21 | Welfare Check |
| 5/30/2018 | 1 | Booked out Date time |
| 5/30/2018 | 1 | Shower Provided |
| 5/30/2018 | 8 | Welfare Check |

| A File # : | | Subject Name : | SILVIA | Age : | 33 |
|---|---|---|---|---|---|
| Arrest Location : | FLF | Civ Id : | | | |
| Arrest DateTime : | 6/12/2018 4:30:00PM | | Diff Arst & Bkin : 0d 1h: 28mi | Diff Bkin&Bkout : | 3d 19h: 59mi |
| Book Out Date : | 6/16/2018 1:58:00PM | | Event # : | Total Time in Custody : | 3d 21h:27mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Cell 112 (Station) | 6/12/2018 | FLF | 5 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| Cell 112 (Station) | 6/13/2018 | FLF | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| Cell 112 (Station) | 6/14/2018 | FLF | 4 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 6/12/2018 | 1 | Booked in Date time |
| 6/12/2018 | 1 | Served meal(Accepted) |
| 6/12/2018 | 2 | Welfare Check |
| 6/13/2018 | 3 | Served meal(Accepted) |
| 6/13/2018 | 10 | Welfare Check |

| A File # : | [redacted] | Subject Name : | F[redacted] SILVIA | | Age : | 33 |
|---|---|---|---|---|---|---|
| Arrest Location : | FLF | Civ Id : | [redacted] | | | |

| Arrest DateTime : | 6/12/2018  4:30:00PM | Diff Arst & Bkin : | 0d 1h: 28mi | Diff Bkin&Bkout : | 3d 19h: 59mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/16/2018  1:58:00PM | Event # : | [redacted] | Total Time in Custody : | 3d 21h:27mi |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/14/2018 | 1 | Booked out Date time |
| 6/14/2018 | 1 | Processing Complete |
| 6/14/2018 | 3 | Served meal(Accepted) |
| 6/14/2018 | 39 | Welfare Check |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 22 | Welfare Check |
| 6/16/2018 | 2 | Served meal(Accepted) |
| 6/16/2018 | 10 | Welfare Check |

| A File # : | [redacted] | Subject Name : | E[redacted] KATHERINE | | Age : | 16 |
|---|---|---|---|---|---|---|
| Arrest Location : | FLF | Civ Id : | [redacted] | | | |

| Arrest DateTime : | 6/12/2018  4:30:00PM | Diff Arst & Bkin : | 0d 1h:29mi | Diff Bkin&Bkout : | 3d 19h: 58mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/16/2018  1:58:00PM | Event # : | [redacted] | Total Time in Custody : | 3d 21h:27mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| Cell 104 (Station) | 6/12/2018 | FLF | 5 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| Cell 104 (Station) | 6/12/2018 | FLF | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/12/2018 | 1 | Booked in Date time |
| 6/12/2018 | 1 | Served meal(Accepted) |
| 6/12/2018 | 2 | Welfare Check |
| 6/13/2018 | 1 | Bodily Cleansing Product |
| 6/13/2018 | 1 | Booked out Date time |
| 6/13/2018 | 1 | Clean Clothing Provided |
| 6/13/2018 | 1 | FOJC and ORR Notified |
| 6/13/2018 | 1 | Medical Screening Completed |
| 6/13/2018 | 1 | ORR Placement Received |
| 6/13/2018 | 1 | Processing Complete |
| 6/13/2018 | 1 | Rejoined With Family Unit |
| 6/13/2018 | 4 | Served meal(Accepted) |
| 6/13/2018 | 1 | Shower Provided |
| 6/13/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| 6/13/2018 | 1 | Snacks, Milk, Juice Provided |

| A File # : | ▓▓▓ | Subject Name : | E▓▓▓▓,KATHERINE | Age : | 16 |
|---|---|---|---|---|---|

| **Arrest Location :** | FLF | **Civ Id :** | ▓▓▓ | | |
|---|---|---|---|---|---|

| **Arrest DateTime :** | 6/12/2018  4:30:00PM | **Diff Arst & Bkin :** | 0d 1h: 29mi | **Diff Bkin&Bkout :** | 3d 19h: 58mi |
|---|---|---|---|---|---|
| **Book Out Date :** | 6/16/2018  1:58:00PM | **Event # :** | ▓▓▓ | **Total Time in Custody :** | 3d 21h:27mi |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/13/2018 | 1 | Telephone Used |
| 6/13/2018 | 1 | UAC Video Shown |
| 6/13/2018 | 18 | Welfare Check |
| 6/14/2018 | 3 | Served meal(Accepted) |
| 6/14/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/14/2018 | 1 | Telephone Used |
| 6/14/2018 | 2 | UAC Video Shown |
| 6/14/2018 | 26 | Welfare Check |
| 6/15/2018 | 1 | Rejoined With Family Unit |
| 6/15/2018 | 1 | Separated from Family |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 2 | UAC Video Shown |
| 6/15/2018 | 22 | Welfare Check |
| 6/16/2018 | 2 | Served meal(Accepted) |
| 6/16/2018 | 2 | UAC Video Shown |
| 6/16/2018 | 10 | Welfare Check |

| A File # : | ▓▓▓ | Subject Name : | S▓▓▓,SANDRA | Age : | 32 |
|---|---|---|---|---|---|

| **Arrest Location :** | MCS | **Civ Id :** | ▓▓▓ | | |
|---|---|---|---|---|---|

| **Arrest DateTime :** | 6/12/2018  11:00:00PM | **Diff Arst & Bkin :** | 0d 1h: 28mi | **Diff Bkin&Bkout :** | 4d 11h: 13mi |
|---|---|---|---|---|---|
| **Book Out Date :** | 6/17/2018  11:42:00AM | **Event # :** | ▓▓▓ | **Total Time in Custody :** | 4d 12h:41mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| Cell 112 | 6/13/2018 | MCS | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 6/17/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/13/2018 | 1 | Booked in Date time |
| 6/13/2018 | 1 | Booked out Date time |
| 6/13/2018 | 1 | Medical Screening Completed |
| 6/13/2018 | 3 | Served meal(Accepted) |
| 6/13/2018 | 1 | Shower Provided |
| 6/13/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| 6/13/2018 | 17 | Welfare Check |

| A File # : | | Subject Name : | S█████SANDRA | Age : | 32 |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | | | |

| Arrest DateTime : | 6/12/2018  11:00:00PM | Diff Arst & Bkin : | 0d 1h: 28mi | Diff Bkin&Bkout : | 4d 11h: 13mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/17/2018  11:42:00AM | Event # : | | Total Time in Custody : | 4d 12h:41mi |

| Action Date | | Actions Desc |
|---|---|---|
| 6/14/2018 | 3 | Served meal(Accepted) |
| 6/14/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/14/2018 | 26 | Welfare Check |
| 6/15/2018 | 1 | Processing Complete |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 22 | Welfare Check |
| 6/16/2018 | 5 | Served meal(Accepted) |
| 6/16/2018 | 1 | Shower Provided |
| 6/16/2018 | 20 | Welfare Check |
| 6/17/2018 | 1 | Served meal(Accepted) |

| A File # : | ███████ | Subject Name : | E███████IRIS | | Age : | 28 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id: | ███████ | | | |
| Arrest DateTime : | 5/2/2018  6:00:00PM | Diff Arst & Bkin : | 0d 2h: 3mi | Diff Bkin&Bkout : | 2d 18h: 10mi | |
| Book Out Date : | 5/5/2018  2:14:00PM | Event # : | ███████ | Total Time in Custody : | 2d 20h:13mi | |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| -- Cell 07_61172 | 5/2/2018 | RGV | 2 CLEAN-Y PEST-Y S-Y TEMP-Y TOI- TOI-Y TPS-Y VENT-Y WF-Y |
| B1--Common Area_7159 | 5/3/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| -- Cell 07_61172 | 5/3/2018 | RGV | 2 CLEAN-Y PEST-Y S-Y TEMP-Y TOI- TOI-Y TPS-Y VENT-Y WF-Y |
| Holding Side Not in Cell | 5/3/2018 | RGV | 4 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| B1--Common Area_7159 | 5/4/2018 | RGV | 1 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/5/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | Actions Desc |
|---|---|
| 5/2/2018 | 1 Booked in Date time |
| 5/2/2018 | 1 Served meal(Accepted) |
| 5/2/2018 | 3 Welfare Check |
| 5/3/2018 | 1 Medical Screening Completed |
| 5/3/2018 | 1 Other |
| 5/3/2018 | 3 Served meal(Accepted) |
| 5/3/2018 | 1 Shower Provided |
| 5/3/2018 | 1 Sleeping Cot/Mat and Blanket Provid |
| 5/3/2018 | 1 Snacks, Milk, Juice Provided |
| 5/3/2018 | 14 Welfare Check |
| 5/4/2018 | 1 Processing Complete |
| 5/4/2018 | 4 Served meal(Accepted) |
| 5/4/2018 | 17 Welfare Check |
| 5/5/2018 | 1 Booked out Date time |
| 5/5/2018 | 2 Served meal(Accepted) |
| 5/5/2018 | 3 Welfare Check |

| A File # : | ███████ | Subject Name : | G███████JOSUE | | Age : | 10 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id: | ███████ | | | |
| Arrest DateTime : | 5/2/2018  6:00:00PM | Diff Arst & Bkin : | 0d 2h: 3mi | Diff Bkin&Bkout : | 2d 18h: 10mi | |
| Book Out Date : | 5/5/2018  2:14:00PM | Event # : | ███████ | Total Time in Custody : | 2d 20h:13mi | |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| -- Cell 02_61148 | 5/2/2018 | RGV | 2 CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y |
| -- Cell 02_61148 | 5/3/2018 | RGV | 2 CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y |
| Holding Side Not in Cell | 5/3/2018 | RGV | 6 CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| A File # : | [redacted] | Subject Name : | G[redacted] JOSUE | Age : | 10 |
|---|---|---|---|---|---|

| Arrest Location : | MCS | Civ Id : | [redacted] |
|---|---|---|---|

| Arrest DateTime : | 5/2/2018  6:00:00PM | Diff Arst & Bkin : | 0d 2h: 3mi | Diff Bkin&Bkout : | 2d 18h: 10mi |
|---|---|---|---|---|---|

| Book Out Date : | 5/5/2018  2:14:00PM | Event # : | [redacted] | Total Time in Custody : | 2d 20h:13mi |
|---|---|---|---|---|---|

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| G6 | 5/4/2018 | RGV | 1 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| G6 | 5/5/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| | Action Date | | Actions Desc | |
|---|---|---|---|---|
| | 5/2/2018 | 1 | Booked in Date time | |
| | 5/2/2018 | 1 | Served meal(Accepted) | |
| | 5/2/2018 | 3 | Welfare Check | |
| | 5/3/2018 | 1 | Medical Screening Completed | |
| | 5/3/2018 | 1 | Other | |
| | 5/3/2018 | 1 | Rejoined With Family Unit | |
| | 5/3/2018 | 3 | Served meal(Accepted) | |
| | 5/3/2018 | 1 | Shower Provided | |
| | 5/3/2018 | 1 | Sleeping Cot/Mat and Blanket Provic | |
| | 5/3/2018 | 1 | Snacks, Milk, Juice Provided | |
| | 5/3/2018 | 2 | UAC Video Shown | |
| | 5/3/2018 | 14 | Welfare Check | |
| | 5/4/2018 | 1 | Processing Complete | |
| | 5/4/2018 | 4 | Served meal(Accepted) | |
| | 5/4/2018 | 17 | Welfare Check | |
| | 5/5/2018 | 1 | Booked out Date time | |
| | 5/5/2018 | 3 | Served meal(Accepted) | |
| | 5/5/2018 | 4 | Welfare Check | |

| A File # : | [redacted] | Subject Name : | R[redacted] ASHLI | Age : | 6 |
|---|---|---|---|---|---|

| Arrest Location : | MCS | Civ Id : | [redacted] |
|---|---|---|---|

| Arrest DateTime : | 5/5/2018  5:05:00AM | Diff Arst & Bkin : | 0d 4h: 0mi | Diff Bkin&Bkout : | 4d 1h: 5mi |
|---|---|---|---|---|---|

| Book Out Date : | 5/9/2018 10:11:00AM | Event # : | [redacted] | Total Time in Custody : | 4d 5h:5mi |
|---|---|---|---|---|---|

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| -- Cell 04_61158 | 5/5/2018 | RGV | 2 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y |
| B1--Common Area_7159 | 5/6/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| -- Cell 04_61158 | 5/6/2018 | RGV | 2 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y |
| B7 | 5/6/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| B1--Common Area_7159 | 5/7/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/8/2018 | RGV | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| A File # : | ███████ | Subject Name : | R████ASHLI | | Age : | 6 |
|---|---|---|---|---|---|---|

| Arrest Location : | MCS | Civ Id : | ██████ | | |

| Arrest DateTime : | 5/5/2018  5:05:00AM | Diff Arst & Bkin : | 0d 4h: 0mi | Diff Bkin&Bkout : | 4d 1h: 5mi |
|---|---|---|---|---|---|

| Book Out Date : | 5/9/2018  10:11:00AM | Event # : | ███████████ | Total Time in Custody : | 4d 5h:5mi |
|---|---|---|---|---|---|

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| B1--Common Area_7159 | 5/9/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 5/5/2018 | 1 | Booked in Date time |
| 5/5/2018 | 5 | Served meal(Accepted) |
| 5/5/2018 | 1 | UAC Video Shown |
| 5/5/2018 | 10 | Welfare Check |
| 5/6/2018 | 4 | Served meal(Accepted) |
| 5/6/2018 | 1 | Shower Provided |
| 5/6/2018 | 15 | Welfare Check |
| 5/7/2018 | 1 | Processing Complete |
| 5/7/2018 | 2 | Served meal(Accepted) |
| 5/7/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/7/2018 | 18 | Welfare Check |
| 5/8/2018 | 1 | Bodily Cleansing Product |
| 5/8/2018 | 1 | Clean Clothing Provided |
| 5/8/2018 | 1 | Dental Hygiene Product |
| 5/8/2018 | 2 | Served meal(Accepted) |
| 5/8/2018 | 1 | Shower Provided |
| 5/8/2018 | 3 | Snacks, Milk, Juice Provided |
| 5/8/2018 | 14 | Welfare Check |
| 5/9/2018 | 1 | Booked out Date time |
| 5/9/2018 | 1 | Served meal(Accepted) |
| 5/9/2018 | 3 | Welfare Check |

| A File # : | ███████ | Subject Name : | M███████████,ANA | | Age : | 26 |
|---|---|---|---|---|---|---|

| Arrest Location : | MCS | Civ Id : | ██████ | | |

| Arrest DateTime : | 5/5/2018  5:05:00AM | Diff Arst & Bkin : | 0d 4h: 0mi | Diff Bkin&Bkout : | 4d 1h: 5mi |
|---|---|---|---|---|---|

| Book Out Date : | 5/9/2018  10:11:00AM | Event # : | ███████████ | Total Time in Custody : | 4d 5h:6mi |
|---|---|---|---|---|---|

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| -- Cell 04_61158 | 5/5/2018 | RGV | 2 CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y |
| B1--Common Area_7159 | 5/6/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| -- Cell 04_61158 | 5/6/2018 | RGV | 2 CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y |
| B7 | 5/6/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| A File # : | ███████ | Subject Name : | M███████ ANA | | Age : | 26 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ███████ | | | |
| Arrest DateTime : | 5/5/2018  5:05:00AM | Diff Arst & Bkin : | 0d 4h: 0mi | Diff Bkin&Bkout : | 4d 1h: 5mi | |
| Book Out Date : | 5/9/2018  10:11:00AM | Event # : | ███████ | Total Time in Custody : | 4d 5h:6mi | |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| B1--Common Area_7159 | 5/7/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/8/2018 | RGV | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y VENT-Y |
| B1--Common Area_7159 | 5/9/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| | Action Date | | Actions Desc | |
|---|---|---|---|---|
| | 5/5/2018 | | 1 | Booked in Date time |
| | 5/5/2018 | | 4 | Served meal(Accepted) |
| | 5/5/2018 | | 9 | Welfare Check |
| | 5/6/2018 | | 4 | Served meal(Accepted) |
| | 5/6/2018 | | 1 | Shower Provided |
| | 5/6/2018 | | 15 | Welfare Check |
| | 5/7/2018 | | 1 | Processing Complete |
| | 5/7/2018 | | 2 | Served meal(Accepted) |
| | 5/7/2018 | | 1 | Snacks, Milk, Juice Provided |
| | 5/7/2018 | | 18 | Welfare Check |
| | 5/8/2018 | | 2 | Served meal(Accepted) |
| | 5/8/2018 | | 3 | Snacks, Milk, Juice Provided |
| | 5/8/2018 | | 14 | Welfare Check |
| | 5/9/2018 | | 1 | Bodily Cleansing Product |
| | 5/9/2018 | | 1 | Booked out Date time |
| | 5/9/2018 | | 1 | Clean Clothing Provided |
| | 5/9/2018 | | 1 | Dental Hygiene Product |
| | 5/9/2018 | | 1 | Served meal(Accepted) |
| | 5/9/2018 | | 1 | Shower Provided |
| | 5/9/2018 | | 3 | Welfare Check |

| A File # : | ███████ | Subject Name : | O███████ FATIMA | | Age : | 27 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ███████ | | | |
| Arrest DateTime : | 5/15/2018  12:05:00PM | Diff Arst & Bkin : | 0d 1h: 23mi | Diff Bkin&Bkout : | 4d 21h: 26mi | |
| Book Out Date : | 5/20/2018  10:55:00AM | Event # : | ███████ | Total Time in Custody : | 4d 22h:49mi | |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| Cell 114 | 5/15/2018 | MCS | 3 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/16/2018 | RGV | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Holding Side Not in Cell | 5/16/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| A File # : | ▓▓▓▓▓ | Subject Name : | O▓▓▓▓ FATIMA | | Age : | 27 |
|---|---|---|---|---|---|---|

| Arrest Location : | MCS | Civ Id: | ▓▓▓▓▓ | | |
|---|---|---|---|---|---|

| Arrest DateTime : | 5/15/2018 12:05:00PM | Diff Arst & Bkin : | 0d 1h: 23mi | Diff Bkin&Bkout : | 4d 21h: 26mi |
|---|---|---|---|---|---|
| Book Out Date : | 5/20/2018 10:55:00AM | Event # : | ▓▓▓▓▓ | Total Time in Custody : | 4d 22h:49mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| B1--Common Area_7159 | 5/17/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/18/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/19/2018 | RGV | 6 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/20/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B7 | 5/20/2018 | RGV | 4 CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 5/15/2018 | 1 | Booked in Date time |
| 5/15/2018 | 1 | Welfare Check |
| 5/16/2018 | 1 | Bodily Cleansing Product |
| 5/16/2018 | 1 | Booked in Date time |
| 5/16/2018 | 1 | Booked out Date time |
| 5/16/2018 | 1 | Clean Clothing Provided |
| 5/16/2018 | 1 | Dental Hygiene Product |
| 5/16/2018 | 1 | Medical Screening Completed |
| 5/16/2018 | 1 | Other |
| 5/16/2018 | 5 | Served meal(Accepted) |
| 5/16/2018 | 1 | Shower Provided |
| 5/16/2018 | 2 | Sleeping Cot/Mat and Blanket Provic |
| 5/16/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/16/2018 | 20 | Welfare Check |
| 5/17/2018 | 4 | Served meal(Accepted) |
| 5/17/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/17/2018 | 22 | Welfare Check |
| 5/18/2018 | 1 | Served meal(Accepted) |
| 5/18/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/18/2018 | 26 | Welfare Check |
| 5/19/2018 | 1 | Booked in Date time |
| 5/19/2018 | 1 | Medical Screening Completed |
| 5/19/2018 | 1 | Other |
| 5/19/2018 | 1 | Processing Complete |
| 5/19/2018 | 2 | Served meal(Accepted) |
| 5/19/2018 | 2 | Shower Provided |
| 5/19/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| 5/19/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/19/2018 | 22 | Welfare Check |
| 5/20/2018 | 1 | Booked out Date time |
| 5/20/2018 | 1 | Served meal(Accepted) |

| A File # : | ████████ | Subject Name : | C████FATIMA | Age : | 27 |

| A File # : | | Subject Name : | C███████FATIMA | | Age : | 27 |
| Arrest Location : | MCS | Civ Id : | ████████ | | | |
| Arrest DateTime : | 5/15/2018 12:05:00PM | Diff Arst & Bkin : | 0d 1h: 23mi | Diff Bkin&Bkout : | 4d 21h: 26mi |
| Book Out Date : | 5/20/2018 10:55:00AM | Event # : | ██████████ | Total Time in Custody : | 4d 22h:49mi |

| | Action Date | | Actions Desc |
|---|---|---|---|
| | 5/20/2018 | 1 | Shower Provided |
| | 5/20/2018 | 7 | Welfare Check |

| A File # : | ████████ | Subject Name : | M███████ASHLEY | Age : | 8 |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ████████ | | |
| Arrest DateTime : | 5/15/2018 12:05:00PM | Diff Arst & Bkin : | 0d 1h: 23mi | Diff Bkin&Bkout : | 4d 21h: 26mi |
| Book Out Date : | 5/20/2018 10:55:00AM | Event # : | ██████████ | Total Time in Custody : | 4d 22h:49mi |

| Cell Name | AR Rpt DateTime | Site | | Amenities |
|---|---|---|---|---|
| Cell 114 | 5/15/2018 | MCS | 3 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/16/2018 | RGV | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Holding Side Not in Cell | 5/16/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| B1--Common Area_7159 | 5/17/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/18/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/19/2018 | RGV | 6 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/20/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B7 | 5/20/2018 | RGV | 4 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| | Action Date | | Actions Desc |
|---|---|---|---|
| | 5/15/2018 | 1 | Booked in Date time |
| | 5/15/2018 | 1 | Welfare Check |
| | 5/16/2018 | 1 | Bodily Cleansing Product |
| | 5/16/2018 | 1 | Booked in Date time |
| | 5/16/2018 | 1 | Booked out Date time |
| | 5/16/2018 | 1 | Clean Clothing Provided |
| | 5/16/2018 | 1 | Dental Hygiene Product |
| | 5/16/2018 | 1 | Medical Screening Completed |
| | 5/16/2018 | 1 | Other |
| | 5/16/2018 | 5 | Served meal(Accepted) |
| | 5/16/2018 | 1 | Shower Provided |
| | 5/16/2018 | 2 | Sleeping Cot/Mat and Blanket Provi |
| | 5/16/2018 | 1 | Snacks, Milk, Juice Provided |
| | 5/16/2018 | 1 | UAC Video Shown |
| | 5/16/2018 | 20 | Welfare Check |
| | 5/17/2018 | 4 | Served meal(Accepted) |

| A File # : | ███████ | Subject Name : | M████ ███ASHLEY | Age : | 8 |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ██████ | | |
| Arrest DateTime : | 5/15/2018  12:05:00PM | Diff Arst & Bkin : | 0d 1h: 23mi | Diff Bkin&Bkout : | 4d 21h: 26mi |
| Book Out Date : | 5/20/2018  10:55:00AM | Event # : | ████████ | Total Time in Custody : | 4d 22h:49mi |

| Action Date | | Actions Desc |
|---|---|---|
| 5/17/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/17/2018 | 22 | Welfare Check |
| 5/18/2018 | 2 | Served meal(Accepted) |
| 5/18/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/18/2018 | 1 | UAC Video Shown |
| 5/18/2018 | 28 | Welfare Check |
| 5/19/2018 | 1 | Booked in Date time |
| 5/19/2018 | 1 | Medical Screening Completed |
| 5/19/2018 | 1 | Other |
| 5/19/2018 | 1 | Processing Complete |
| 5/19/2018 | 3 | Served meal(Accepted) |
| 5/19/2018 | 3 | Shower Provided |
| 5/19/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 5/19/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/19/2018 | 23 | Welfare Check |
| 5/20/2018 | 1 | Booked out Date time |
| 5/20/2018 | 1 | Served meal(Accepted) |
| 5/20/2018 | 1 | Shower Provided |
| 5/20/2018 | 7 | Welfare Check |

| A File # : | ███████ | Subject Name : | ██████JORDAN | Age : | 2 |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ██████ | | |
| Arrest DateTime : | 5/19/2018  3:20:00PM | Diff Arst & Bkin : | 0d 1h: 1mi | Diff Bkin&Bkout : | 6d 21h: 19mi |
| Book Out Date : | 5/26/2018  1:41:00PM | Event # : | ████████ | Total Time in Custody : | 6d 22h:20mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| Cell 112 | 5/19/2018 | MCS | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/20/2018 | RGV | 5 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B7 | 5/20/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| B1--Common Area_7159 | 5/21/2018 | RGV | 3 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/22/2018 | RGV | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/24/2018 | RGV | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 5/25/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | Actions Desc |
|---|---|

| A File # : | [redacted] | Subject Name : | Z[redacted] JORDAN | Age : | 2 |
| Arrest Location : | MCS | Civ Id : | [redacted] | | |
| Arrest DateTime : | 5/19/2018  3:20:00PM | Diff Arst & Bkin : | 0d 1h: 1mi | Diff Bkin&Bkout : | 6d 21h: 19mi |
| Book Out Date : | 5/26/2018  1:41:00PM | Event # : | [redacted] | Total Time in Custody : | 6d 22h:20mi |

| Action Date | | Actions Desc |
| --- | --- | --- |
| 5/19/2018 | 1 | Booked in Date time |
| 5/19/2018 | 2 | Served meal(Accepted) |
| 5/19/2018 | 2 | Welfare Check |
| 5/20/2018 | 1 | Booked in Date time |
| 5/20/2018 | 1 | Booked out Date time |
| 5/20/2018 | 1 | Medical Screening Completed |
| 5/20/2018 | 1 | Medical Treatment (OBP) |
| 5/20/2018 | 1 | Other |
| 5/20/2018 | 5 | Served meal(Accepted) |
| 5/20/2018 | 2 | Shower Provided |
| 5/20/2018 | 2 | Sleeping Cot/Mat and Blanket Provid |
| 5/20/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/20/2018 | 1 | UAC Video Shown |
| 5/20/2018 | 25 | Welfare Check |
| 5/21/2018 | 3 | Served meal(Accepted) |
| 5/21/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/21/2018 | 1 | UAC Video Shown |
| 5/21/2018 | 26 | Welfare Check |
| 5/22/2018 | 4 | Served meal(Accepted) |
| 5/22/2018 | 1 | Shower Provided |
| 5/22/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/22/2018 | 26 | Welfare Check |
| 5/23/2018 | 1 | Rejoined With Family Unit |
| 5/23/2018 | 3 | Served meal(Accepted) |
| 5/23/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/23/2018 | 17 | Welfare Check |
| 5/24/2018 | 1 | Processing Complete |
| 5/24/2018 | 4 | Served meal(Accepted) |
| 5/24/2018 | 15 | Welfare Check |
| 5/25/2018 | 4 | Served meal(Accepted) |
| 5/25/2018 | 26 | Welfare Check |
| 5/26/2018 | 1 | Booked out Date time |
| 5/26/2018 | 1 | Served meal(Accepted) |
| 5/26/2018 | 15 | Welfare Check |

| A File # : | ▮▮▮▮▮ | Subject Name : | F▮▮▮▮▮ ANGEL | | Age : | 13 |
|---|---|---|---|---|---|---|
| Arrest Location : | RGC | Civ Id : | ▮▮▮▮▮ | | | |
| Arrest DateTime : | 5/25/2018  2:30:00PM | Diff Arst & Bkin : | 0d 2h: 20mi | | Diff Bkin&Bkout : | 4d 17h: 15mi |
| Book Out Date : | 5/30/2018  10:06:00AM | Event # : | ▮▮▮▮▮ | | Total Time in Custody : | 4d 19h:35mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| 125 | 5/26/2018 | RGC | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| 125 | 5/27/2018 | RGC | 4 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| G7 | 5/27/2018 | RGV | 4 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| G7 | 5/28/2018 | RGV | 1 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| G7 | 5/29/2018 | RGV | 1 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 5/25/2018 | 1 | Booked in Date time |
| 5/25/2018 | 1 | Served meal(Accepted) |
| 5/25/2018 | 3 | Welfare Check |
| 5/26/2018 | 1 | Processing Complete |
| 5/26/2018 | 4 | Served meal(Accepted) |
| 5/26/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/26/2018 | 8 | Welfare Check |
| 5/27/2018 | 1 | Bodily Cleansing Product |
| 5/27/2018 | 1 | Booked in Date time |
| 5/27/2018 | 1 | Booked out Date time |
| 5/27/2018 | 1 | Clean Clothing Provided |
| 5/27/2018 | 1 | Dental Hygiene Product |
| 5/27/2018 | 1 | Medical Screening Completed |
| 5/27/2018 | 5 | Served meal(Accepted) |
| 5/27/2018 | 1 | Shower Provided |
| 5/27/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| 5/27/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/27/2018 | 1 | UAC Video Shown |
| 5/27/2018 | 19 | Welfare Check |
| 5/28/2018 | 5 | Served meal(Accepted) |
| 5/28/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/28/2018 | 1 | UAC Video Shown |
| 5/28/2018 | 24 | Welfare Check |
| 5/29/2018 | 1 | Rejoined With Family Unit |
| 5/29/2018 | 3 | Served meal(Accepted) |
| 5/29/2018 | 1 | Shower Provided |
| 5/29/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/29/2018 | 1 | UAC Video Shown |
| 5/29/2018 | 21 | Welfare Check |
| 5/30/2018 | 1 | Booked out Date time |
| 5/30/2018 | 8 | Welfare Check |

| A File # : | ▮▮▮▮▮▮ | Subject Name : | P▮▮▮▮▮▮ BLANCA | | Age : | 17 |
|---|---|---|---|---|---|---|

| Arrest Location : | MCS | Civ Id : | ▮▮▮▮▮▮ | | | |
|---|---|---|---|---|---|---|

| Arrest DateTime : | 5/29/2018  1:00:00AM | Diff Arst & Bkin : | 0d 2h: 32mi | Diff Bkin&Bkout : | 3d 10h: 13mi |
|---|---|---|---|---|---|

| Book Out Date : | 6/1/2018  1:46:00PM | Event # : | ▮▮▮▮▮▮ | Total Time in Custody : | 3d 12h:45mi |
|---|---|---|---|---|---|

| Cell Name | AR Rpt DateTime | Site | | Amenities |
|---|---|---|---|---|
| Cell 112 | 5/29/2018 | MCS | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| R8 | 5/29/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R8 | 6/1/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 5/29/2018 | 2 | Booked in Date time |
| 5/29/2018 | 1 | Booked out Date time |
| 5/29/2018 | 1 | Medical Treatment (OBP) |
| 5/29/2018 | 1 | Rejoined With Family Unit |
| 5/29/2018 | 3 | Served meal(Accepted) |
| 5/29/2018 | 1 | Shower Provided |
| 5/29/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 5/29/2018 | 2 | Snacks, Milk, Juice Provided |
| 5/29/2018 | 1 | UAC Video Shown |
| 5/29/2018 | 13 | Welfare Check |
| 5/30/2018 | 1 | FOJC and ORR Notified |
| 5/30/2018 | 1 | Processing Complete |
| 5/30/2018 | 3 | Served meal(Accepted) |
| 5/30/2018 | 1 | Snacks, Milk, Juice Provided |

| A File # : | ███████ | Subject Name : | ███████ BLANCA | Age : | 17 |

| Arrest Location : | MCS | Civ Id : | ██████ |

| Arrest DateTime : | 5/29/2018  1:00:00AM | Diff Arst & Bkin : | 0d 2h: 32mi | Diff Bkin&Bkout : | 3d 10h: 13mi |

| Book Out Date : | 6/1/2018  1:46:00PM | Event # : | ████████ | Total Time in Custody : | 3d 12h:45mi |

| Action Date | Actions Desc |
| --- | --- |
| 5/30/2018 | 1 Telephone Used |
| 5/30/2018 | 2 UAC Video Shown |
| 5/30/2018 | 23 Welfare Check |
| 5/31/2018 | 1 Bodily Cleansing Product |
| 5/31/2018 | 1 Clean Clothing Provided |
| 5/31/2018 | 1 Dental Hygiene Product |
| 5/31/2018 | 3 Served meal(Accepted) |
| 5/31/2018 | 1 Shower Provided |
| 5/31/2018 | 1 Sleeping Cot/Mat and Blanket Provi |
| 5/31/2018 | 2 UAC Video Shown |
| 5/31/2018 | 25 Welfare Check |
| 6/1/2018 | 1 Booked out Date time |
| 6/1/2018 | 2 Served meal(Accepted) |
| 6/1/2018 | 1 UAC Video Shown |
| 6/1/2018 | 1 UAC72 - Other |
| 6/1/2018 | 10 Welfare Check |

| A File # : | ███████ | Subject Name : | R███████ MARIA | Age : | 35 |

| Arrest Location : | MCS | Civ Id : | ██████ |

| Arrest DateTime : | 5/29/2018  1:00:00AM | Diff Arst & Bkin : | 0d 2h: 26mi | Diff Bkin&Bkout : | 3d 10h: 19mi |

| Book Out Date : | 6/1/2018  1:46:00PM | Event # : | ████████ | Total Time in Custody : | 3d 12h:45mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
| --- | --- | --- | --- |
| B1--Common Area_7159 | 5/29/2018 | RGV | 4 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| R5 | 5/29/2018 | RGV | 3 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| B1--Common Area_7159 | 6/1/2018 | RGV | 6 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | Actions Desc |
| --- | --- |
| 5/29/2018 | 2 Booked in Date time |
| 5/29/2018 | 1 Booked out Date time |
| 5/29/2018 | 1 Medical Treatment (OBP) |
| 5/29/2018 | 3 Served meal(Accepted) |
| 5/29/2018 | 1 Shower Provided |
| 5/29/2018 | 1 Sleeping Cot/Mat and Blanket Provi |
| 5/29/2018 | 2 Snacks, Milk, Juice Provided |

| A File # : | [REDACTED] | Subject Name : | R[REDACTED] MARIA | | | Age : | 35 |
|---|---|---|---|---|---|---|---|

| Arrest Location : | MCS | Civ Id : | [REDACTED] | | |
|---|---|---|---|---|---|

| Arrest DateTime : | 5/29/2018  1:00:00AM | Diff Arst & Bkin : | 0d 2h: 26mi | Diff Bkin&Bkout : | 3d 10h: 19mi |
|---|---|---|---|---|---|

| Book Out Date : | 6/1/2018  1:46:00PM | Event # : | [REDACTED] | Total Time in Custody : | 3d 12h:45mi |
|---|---|---|---|---|---|

| Action Date | | Actions Desc |
|---|---|---|
| 5/29/2018 | 13 | Welfare Check |
| 5/30/2018 | 1 | Processing Complete |
| 5/30/2018 | 2 | Served meal(Accepted) |
| 5/30/2018 | 1 | Snacks, Milk, Juice Provided |
| 5/30/2018 | 23 | Welfare Check |
| 5/31/2018 | 2 | Served meal(Accepted) |
| 5/31/2018 | 24 | Welfare Check |
| 6/1/2018 | 1 | Booked out Date time |
| 6/1/2018 | 1 | Served meal(Accepted) |
| 6/1/2018 | 1 | Shower Provided |
| 6/1/2018 | 10 | Welfare Check |

| A File # : | ▮▮▮▮▮ | Subject Name : | M▮▮▮▮ROCIO | Age : | 33 |
|---|---|---|---|---|---|

| Arrest Location : | RGC | Civ Id : | ▮▮▮▮ |
|---|---|---|---|

| Arrest DateTime : | 6/9/2018 10:45:00PM | Diff Arst & Bkin : | 0d 0h: 50mi | Diff Bkin&Bkout : | 1d 11h: 31mi |
|---|---|---|---|---|---|

| Book Out Date : | 6/11/2018 11:07:00AM | Event # : | ▮▮▮▮▮ | Total Time in Custody : | 1d 12h:21mi |
|---|---|---|---|---|---|

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| B1--Common Area_7159 | 6/10/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B6 | 6/10/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| B1--Common Area_7159 | 6/11/2018 | RGV | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/9/2018 | | 1 | Booked in Date time |
| 6/10/2018 | | 1 | Bodily Cleansing Product |
| 6/10/2018 | | 1 | Booked in Date time |
| 6/10/2018 | | 1 | Clean Clothing Provided |
| 6/10/2018 | | 1 | Medical Screening Completed |
| 6/10/2018 | | 1 | Processing Complete |
| 6/10/2018 | | 3 | Served meal(Accepted) |
| 6/10/2018 | | 1 | Shower Provided |
| 6/10/2018 | | 1 | Sleeping Cot/Mat and Blanket Provid |
| 6/10/2018 | | 3 | Snacks, Milk, Juice Provided |
| 6/10/2018 | | 11 | Welfare Check |
| 6/11/2018 | | 1 | Booked out Date time |
| 6/11/2018 | | 1 | Served meal(Accepted) |
| 6/11/2018 | | 2 | Snacks, Milk, Juice Provided |
| 6/11/2018 | | 11 | Welfare Check |

| A File # : | ▮▮▮▮ | Subject Name : | P▮▮▮MEREDITH | | Age : | 15 |
|---|---|---|---|---|---|---|
| Arrest Location : | RGC | Civ Id: | ▮▮▮ | | | |
| Arrest DateTime : | 6/9/2018 10:45:00PM | Diff Arst & Bkin : | 0d 0h: 51mi | Diff Bkin&Bkout : | 1d 11h: 30mi | |
| Book Out Date : | 6/11/2018 11:07:00AM | Event # : | ▮▮▮ | Total Time in Custody : | 1d 12h:21mi | |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| B6 | 6/10/2018 | RGV | 4 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R8 | 6/11/2018 | RGV | 1 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/9/2018 | 1 | Booked in Date time |
| 6/10/2018 | 1 | Bodily Cleansing Product |
| 6/10/2018 | 1 | Booked in Date time |
| 6/10/2018 | 1 | Clean Clothing Provided |
| 6/10/2018 | 1 | Medical Screening Completed |
| 6/10/2018 | 1 | Processing Complete |
| 6/10/2018 | 1 | Rejoined With Family Unit |
| 6/10/2018 | 1 | Separated from Family |
| 6/10/2018 | 3 | Served meal(Accepted) |
| 6/10/2018 | 1 | Shower Provided |
| 6/10/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| 6/10/2018 | 3 | Snacks, Milk, Juice Provided |
| 6/10/2018 | 1 | UAC Video Shown |
| 6/10/2018 | 11 | Welfare Check |
| 6/11/2018 | 1 | Booked out Date time |
| 6/11/2018 | 1 | Served meal(Accepted) |
| 6/11/2018 | 2 | Snacks, Milk, Juice Provided |
| 6/11/2018 | 1 | UAC Video Shown |
| 6/11/2018 | 11 | Welfare Check |

| A File # : | ▮▮▮ | Subject Name : | P▮▮▮EYDI | | Age : | 36 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id: | ▮▮▮ | | | |
| Arrest DateTime : | 6/12/2018 2:15:00PM | Diff Arst & Bkin : | 0d 2h: 11mi | Diff Bkin&Bkout : | 3d 18h: 17mi | |
| Book Out Date : | 6/16/2018 10:44:00AM | Event # : | ▮▮▮ | Total Time in Custody : | 3d 20h:28mi | |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| Cell 112 | 6/12/2018 | MCS | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/12/2018 | 2 | Booked in Date time |
| 6/12/2018 | 1 | Booked out Date time |

| A File # : | ▓▓▓▓ | Subject Name : | P▓▓▓▓EYD | | Age : | 36 |

| Arrest Location : | MCS | Civ Id : | ▓▓▓▓ |

| Arrest DateTime : | 6/12/2018  2:15:00PM | Diff Arst & Bkin : | 0d 2h: 11mi | Diff Bkin&Bkout : | 3d 18h: 17mi |

| Book Out Date : | 6/16/2018  10:44:00AM | Event # : | ▓▓▓▓ | Total Time in Custody : | 3d 20h:28mi |

| Action Date | | Actions Desc |
| --- | --- | --- |
| 6/12/2018 | 2 | Served meal(Accepted) |
| 6/12/2018 | 7 | Welfare Check |
| 6/13/2018 | 1 | Medical Screening Completed |
| 6/13/2018 | 1 | Processing Complete |
| 6/13/2018 | 4 | Served meal(Accepted) |
| 6/13/2018 | 2 | Shower Provided |
| 6/13/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| 6/13/2018 | 2 | Snacks, Milk, Juice Provided |
| 6/13/2018 | 26 | Welfare Check |
| 6/14/2018 | 3 | Served meal(Accepted) |
| 6/14/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/14/2018 | 26 | Welfare Check |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 22 | Welfare Check |
| 6/16/2018 | 1 | Booked out Date time |
| 6/16/2018 | 2 | Served meal(Accepted) |
| 6/16/2018 | 8 | Welfare Check |

| A File # : | ▓▓▓▓ | Subject Name : | P▓▓▓▓KENSY | | Age : | 5 |

| Arrest Location : | MCS | Civ Id : | ▓▓▓▓ |

| Arrest DateTime : | 6/12/2018  2:15:00PM | Diff Arst & Bkin : | 0d 2h: 11mi | Diff Bkin&Bkout : | 3d 18h: 17mi |

| Book Out Date : | 6/16/2018  10:44:00AM | Event # : | ▓▓▓▓ | Total Time in Custody : | 3d 20h:28mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
| --- | --- | --- | --- |
| Cell 112 | 6/12/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc |
| --- | --- | --- |
| 6/12/2018 | 2 | Booked in Date time |
| 6/12/2018 | 1 | Booked out Date time |
| 6/12/2018 | 2 | Served meal(Accepted) |
| 6/12/2018 | 7 | Welfare Check |
| 6/13/2018 | 1 | FOJC and ORR Notified |
| 6/13/2018 | 1 | Medical Screening Completed |
| 6/13/2018 | 4 | Served meal(Accepted) |

| A File # : | ▓▓▓▓▓ | Subject Name : | F▓▓▓▓▓ ▓KENS | | Age : | 5 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ▓▓▓▓ | | | |

| Arrest DateTime : | 6/12/2018  2:15:00PM | Diff Arst & Bkin : | 0d 2h: 11mi | Diff Bkin&Bkout : | 3d 18h: 17mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/16/2018  10:44:00AM | Event # : | ▓▓▓▓▓ | Total Time in Custody : | 3d 20h:28mi |

| Action Date | | Actions Desc |
|---|---|---|
| 6/13/2018 | 2 | Shower Provided |
| 6/13/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 6/13/2018 | 2 | Snacks, Milk, Juice Provided |
| 6/13/2018 | 1 | Telephone Used |
| 6/13/2018 | 1 | UAC Video Shown |
| 6/13/2018 | 26 | Welfare Check |
| 6/14/2018 | 1 | ORR Placement Received |
| 6/14/2018 | 1 | Processing Complete |
| 6/14/2018 | 3 | Served meal(Accepted) |
| 6/14/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/14/2018 | 1 | Telephone Used |
| 6/14/2018 | 2 | UAC Video Shown |
| 6/14/2018 | 26 | Welfare Check |
| 6/15/2018 | 1 | Rejoined With Family Unit |
| 6/15/2018 | 1 | Separated from Family |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 1 | UAC Video Shown |
| 6/15/2018 | 22 | Welfare Check |
| 6/16/2018 | 1 | Booked out Date time |
| 6/16/2018 | 2 | Served meal(Accepted) |
| 6/16/2018 | 1 | UAC Video Shown |
| 6/16/2018 | 8 | Welfare Check |

| A File # : | ▓▓▓▓ | Subject  Name : | R▓▓▓▓▓ CAROL | | Age : | 39 |
|---|---|---|---|---|---|---|
| Arrest Location : | RGC | Civ Id : | ▓▓▓▓ | | | |

| Arrest DateTime : | 6/12/2018  4:45:00PM | Diff Arst & Bkin : | 0d 5h: 29mi | Diff Bkin&Bkout : | 10d 5h: 3mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/23/2018  3:18:00AM | Event # : | ▓▓▓▓▓ | Total Time in Custody : | 10d 10h:32mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Processing Floor | 6/14/2018 | MCS | 1  CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| B1--Common Area_7159 | 6/17/2018 | RGV | 2  BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| -- Cell 04_61158 | 6/22/2018 | RGV | 3  CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y |
| -- Cell 04_61158 | 6/23/2018 | RGV | 2  CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y |

| A File # : | ███████ | Subject  Name : | R██████  /CAROL | Age : | 39 |
|---|---|---|---|---|---|

| Arrest Location : | RGC | Civ Id : | ██████ | | |
|---|---|---|---|---|---|

| Arrest DateTime : | 6/12/2018  4:45:00PM | Diff Arst & Bkin : | 0d 5h: 29mi | Diff Bkin&Bkout : | 10d 5h: 3mi |
|---|---|---|---|---|---|

| Book Out Date : | 6/23/2018  3:18:00AM | Event # : | ████████ | Total Time in Custody : | 10d 10h:32mi |
|---|---|---|---|---|---|

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/12/2018 | 1 | Booked in Date time |
| 6/13/2018 | 4 | Served meal(Accepted) |
| 6/13/2018 | 4 | Welfare Check |
| 6/14/2018 | 1 | Booked in Date time |
| 6/14/2018 | 1 | Booked out Date time |
| 6/14/2018 | 3 | Served meal(Accepted) |
| 6/14/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/14/2018 | 25 | Welfare Check |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 22 | Welfare Check |
| 6/16/2018 | 1 | Processing Complete |
| 6/16/2018 | 5 | Served meal(Accepted) |
| 6/16/2018 | 1 | Shower Provided |
| 6/16/2018 | 20 | Welfare Check |
| 6/17/2018 | 2 | Served meal(Accepted) |
| 6/17/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/17/2018 | 27 | Welfare Check |
| 6/18/2018 | 3 | Served meal(Accepted) |
| 6/18/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/18/2018 | 24 | Welfare Check |
| 6/19/2018 | 2 | Served meal(Accepted) |
| 6/19/2018 | 21 | Welfare Check |
| 6/20/2018 | 2 | Served meal(Accepted) |
| 6/20/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/20/2018 | 19 | Welfare Check |
| 6/21/2018 | 3 | Served meal(Accepted) |
| 6/21/2018 | 19 | Welfare Check |
| 6/22/2018 | 2 | Served meal(Accepted) |
| 6/22/2018 | 17 | Welfare Check |
| 6/23/2018 | 1 | Welfare Check |

| A File # : | ███████ | Subject  Name : | H████████  FREDERICK | Age : | 4 |
|---|---|---|---|---|---|

| Arrest Location : | RGC | Civ Id : | ██████ | | |
|---|---|---|---|---|---|

| Arrest DateTime : | 6/12/2018  4:45:00PM | Diff Arst & Bkin : | 0d 5h: 30mi | Diff Bkin&Bkout : | 3d 15h: 41mi |
|---|---|---|---|---|---|

| Book Out Date : | 6/16/2018  1:57:00PM | Event # : | ████████ | Total Time in Custody : | 3d 21h:11mi |
|---|---|---|---|---|---|

| A File # : | ▮▮▮▮▮ | Subject Name : | ,FREDERICK | Age : | 4 |
|---|---|---|---|---|---|
| Arrest Location : | RGC | Civ Id: | ▮▮▮▮▮ | | |
| Arrest DateTime : | 6/12/2018  4:45:00PM | Diff Arst & Bkin : | 0d 5h: 30mi | Diff Bkin&Bkout : | 3d 15h: 41mi |
| Book Out Date : | 6/16/2018  1:57:00PM | Event # : | ▮▮▮▮▮ | Total Time in Custody : | 3d 21h:11mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| Processing Floor | 6/14/2018 | MCS | 1 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/12/2018 | | 1 | Booked in Date time |
| 6/13/2018 | | 4 | Served meal(Accepted) |
| 6/13/2018 | | 4 | Welfare Check |
| 6/14/2018 | | 1 | Bodily Cleansing Product |
| 6/14/2018 | | 1 | Booked in Date time |
| 6/14/2018 | | 1 | Booked out Date time |
| 6/14/2018 | | 1 | Clean Clothing Provided |
| 6/14/2018 | | 1 | Dental Hygiene Product |
| 6/14/2018 | | 1 | FOJC and ORR Notified |
| 6/14/2018 | | 3 | Served meal(Accepted) |
| 6/14/2018 | | 1 | Shower Provided |
| 6/14/2018 | | 1 | Snacks, Milk, Juice Provided |
| 6/14/2018 | | 1 | Telephone Used |
| 6/14/2018 | | 1 | UAC Video Shown |
| 6/14/2018 | | 25 | Welfare Check |
| 6/15/2018 | | 1 | ORR Placement Received |
| 6/15/2018 | | 3 | Served meal(Accepted) |
| 6/15/2018 | | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | | 1 | Telephone Used |
| 6/15/2018 | | 1 | UAC Video Shown |
| 6/15/2018 | | 22 | Welfare Check |
| 6/16/2018 | | 1 | Processing Complete |
| 6/16/2018 | | 4 | Served meal(Accepted) |
| 6/16/2018 | | 2 | UAC Video Shown |
| 6/16/2018 | | 12 | Welfare Check |

| A File # : | ▮▮▮▮▮ | Subject Name : | D▮▮▮▮ DAVID | Age : | 15 |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id: | ▮▮▮▮▮ | | |
| Arrest DateTime : | 6/13/2018  5:45:00PM | Diff Arst & Bkin : | 0d 2h: 47mi | Diff Bkin&Bkout : | 2d 3h: 15mi |
| Book Out Date : | 6/15/2018  11:48:00PM | Event # : | ▮▮▮▮▮ | Total Time in Custody : | 2d 6h:2mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| | | | |

| A File # : | ███████ | Subject Name : | DAVID | Age : | 15 |
| Arrest Location : | MCS | Civ Id : | █████ | | |

| Arrest DateTime : | 6/13/2018  5:45:00PM | Diff Arst & Bkin : | 0d 2h: 47mi | Diff Bkin&Bkout : | 2d 3h: 15mi |
| Book Out Date : | 6/15/2018  11:48:00PM | Event # : | ████████ | Total Time in Custody : | 2d 6h:2mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Cell 116 | 6/13/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Cell 116 | 6/14/2018 | MCS | 1 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/13/2018 | | 1 | Booked in Date time |
| 6/13/2018 | | 1 | Medical Screening Completed |
| 6/13/2018 | | 1 | Snacks, Milk, Juice Provided |
| 6/13/2018 | | 1 | Welfare Check |
| 6/14/2018 | | 1 | Booked out Date time |
| 6/14/2018 | | 1 | FOJC and ORR Notified |
| 6/14/2018 | | 6 | Medical Screening Completed |
| 6/14/2018 | | 1 | Other |
| 6/14/2018 | | 5 | Served meal(Accepted) |
| 6/14/2018 | | 2 | Sleeping Cot/Mat and Blanket Provid |
| 6/14/2018 | | 7 | Snacks, Milk, Juice Provided |
| 6/14/2018 | | 17 | Welfare Check |
| 6/15/2018 | | 1 | Processing Complete |
| 6/15/2018 | | 3 | Served meal(Accepted) |
| 6/15/2018 | | 1 | Shower Provided |
| 6/15/2018 | | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | | 1 | Telephone Used |
| 6/15/2018 | | 2 | UAC Video Shown |
| 6/15/2018 | | 22 | Welfare Check |

| A File # : | ███████ | Subject Name : | D          CESAR | Age : | 12 |
| Arrest Location : | MCS | Civ Id : | ██████ | | |

| Arrest DateTime : | 6/13/2018  5:45:00PM | Diff Arst & Bkin : | 0d 2h: 48mi | Diff Bkin&Bkout : | 2d 3h: 14mi |
| Book Out Date : | 6/15/2018  11:48:00PM | Event # : | ████████ | Total Time in Custody : | 2d 6h:2mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Cell 115 | 6/13/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Cell 115 | 6/14/2018 | MCS | 1 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/13/2018 | | 1 | Booked in Date time |

| A File # : | ▮▮▮▮ | Subject Name : | D▮▮▮▮▮CESAR | | Age : | 12 |
|---|---|---|---|---|---|---|

| Arrest Location : | MCS | Civ Id : | ▮▮▮▮ | | |

| Arrest DateTime : | 6/13/2018  5:45:00PM | Diff Arst & Bkin : | 0d 2h: 48mi | Diff Bkin&Bkout : | 2d 3h: 14mi |
|---|---|---|---|---|---|

| Book Out Date : | 6/15/2018  11:48:00PM | Event # : | ▮▮▮▮ | Total Time in Custody : | 2d 6h:2mi |

| Action Date | | Actions Desc |
|---|---|---|
| 6/13/2018 | 1 | Medical Screening Completed |
| 6/13/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/13/2018 | 1 | Welfare Check |
| 6/14/2018 | 1 | Booked out Date time |
| 6/14/2018 | 1 | FOJC and ORR Notified |
| 6/14/2018 | 6 | Medical Screening Completed |
| 6/14/2018 | 1 | Other |
| 6/14/2018 | 5 | Served meal(Accepted) |
| 6/14/2018 | 2 | Sleeping Cot/Mat and Blanket Provide |
| 6/14/2018 | 7 | Snacks, Milk, Juice Provided |
| 6/14/2018 | 17 | Welfare Check |
| 6/15/2018 | 1 | Processing Complete |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Shower Provided |
| 6/15/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 1 | Telephone Used |
| 6/15/2018 | 2 | UAC Video Shown |
| 6/15/2018 | 22 | Welfare Check |

| A File # : | ▮▮▮▮ | Subject Name : | R▮▮▮▮KEVIN | | Age : | 17 |
|---|---|---|---|---|---|---|

| Arrest Location : | MCS | Civ Id : | ▮▮▮▮ | | |

| Arrest DateTime : | 6/13/2018  8:00:00PM | Diff Arst & Bkin : | 0d 3h: 57mi | Diff Bkin&Bkout : | 3d 7h: 45mi |
|---|---|---|---|---|---|

| Book Out Date : | 6/17/2018  7:43:00AM | Event # : | ▮▮▮▮ | Total Time in Custody : | 3d 11h:42mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Cell 117 | 6/13/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Cell 117 | 6/14/2018 | MCS | 1 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Cell 117 | 6/15/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| G8 | 6/17/2018 | RGV | 4 CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 6/13/2018 | 1 | Booked in Date time |
| 6/14/2018 | 1 | FOJC and ORR Notified |
| 6/14/2018 | 5 | Medical Screening Completed |
| 6/14/2018 | 5 | Served meal(Accepted) |

| A File # : | ███████ | Subject Name : | R█████████KEVIN | Age : | 17 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ███████ | | |
| Arrest DateTime : | 6/13/2018  8:00:00PM | Diff Arst & Bkin : | 0d 3h: 57mi | Diff Bkin&Bkout : | 3d 7h: 45mi |
| Book Out Date : | 6/17/2018  7:43:00AM | Event # : | ███████ | Total Time in Custody : | 3d 11h:42mi |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/14/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| 6/14/2018 | 6 | Snacks, Milk, Juice Provided |
| 6/14/2018 | 16 | Welfare Check |
| 6/15/2018 | 1 | Booked out Date time |
| 6/15/2018 | 1 | Medical Screening Completed |
| 6/15/2018 | 1 | Other |
| 6/15/2018 | 1 | Processing Complete |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Shower Provided |
| 6/15/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| 6/15/2018 | 2 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 1 | Telephone Used |
| 6/15/2018 | 2 | UAC Video Shown |
| 6/15/2018 | 22 | Welfare Check |
| 6/16/2018 | 1 | ORR Placement Received |
| 6/16/2018 | 3 | Served meal(Accepted) |
| 6/16/2018 | 1 | Telephone Used |
| 6/16/2018 | 3 | UAC Video Shown |
| 6/16/2018 | 18 | Welfare Check |
| 6/17/2018 | 1 | Served meal(Accepted) |
| 6/17/2018 | 11 | Welfare Check |

| A File # : | ███████ | Subject Name : | G█████████,JUSTIN | Age : | 13 |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ███████ | | |
| Arrest DateTime : | 6/13/2018  8:00:00PM | Diff Arst & Bkin : | 0d 3h: 57mi | Diff Bkin&Bkout : | 1d 23h: 50mi |
| Book Out Date : | 6/15/2018  11:48:00PM | Event # : | ███████ | Total Time in Custody : | 2d 3h:47mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| Cell 116 | 6/13/2018 | MCS | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Cell 116 | 6/14/2018 | MCS | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Cell 116 | 6/15/2018 | MCS | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/13/2018 | 1 | Booked in Date time |
| 6/14/2018 | 1 | FOJC and ORR Notified |

| A File # : | ▮▮▮▮▮ | Subject Name : | G▮▮▮▮▮▮ JUSTIN | | Age : | 13 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ▮▮▮▮▮ | | | |

| Arrest DateTime : | 6/13/2018  8:00:00PM | Diff Arst & Bkin : | 0d 3h: 57mi | Diff Bkin&Bkout : | 1d 23h: 50mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/15/2018  11:48:00PM | Event # : | ▮▮▮▮▮▮ | Total Time in Custody : | 2d 3h:47mi |

| Action Date | | Actions Desc |
|---|---|---|
| 6/14/2018 | 5 | Medical Screening Completed |
| 6/14/2018 | 5 | Served meal(Accepted) |
| 6/14/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 6/14/2018 | 6 | Snacks, Milk, Juice Provided |
| 6/14/2018 | 16 | Welfare Check |
| 6/15/2018 | 1 | Booked out Date time |
| 6/15/2018 | 1 | Medical Screening Completed |
| 6/15/2018 | 1 | ORR Placement Received |
| 6/15/2018 | 1 | Other |
| 6/15/2018 | 1 | Processing Complete |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Shower Provided |
| 6/15/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 6/15/2018 | 2 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 1 | Telephone Used |
| 6/15/2018 | 2 | UAC Video Shown |
| 6/15/2018 | 22 | Welfare Check |

| A File # : | ▮▮▮▮▮▮▮ | Subject Name : | ▮ ▮▮▮▮▮ Marcos ▮▮▮▮ | Age : | 4 |

| Arrest Location : | RGC | Civ Id : | ▮▮▮▮▮▮ |

| Arrest DateTime : | 6/14/2018  10:25:00PM | Diff Arst & Bkin : | 0d 3h: 11mi | Diff Bkin&Bkout : | 1d 9h: 7mi |

| Book Out Date : | 6/16/2018  10:44:00AM | Event # : | ▮▮▮▮▮▮ | Total Time in Custody : | 1d 12h:18mi |

| Action Date | | Actions Desc |
|---|---|---|
| 6/15/2018 | 1 | Bodily Cleansing Product |
| 6/15/2018 | 1 | Booked in Date time |
| 6/15/2018 | 1 | Clean Clothing Provided |
| 6/15/2018 | 1 | Medical Screening Completed |
| 6/15/2018 | 1 | Processing Complete |
| 6/15/2018 | 1 | Rejoined With Family Unit |
| 6/15/2018 | 1 | Separated from Family |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Shower Provided |
| 6/15/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |

| A File # : | ████████ | Subject Name : | F████████, Marcos ████ | | Age : | 4 |
| Arrest Location : | RGC | Civ Id : | ████████ | | | |
| Arrest DateTime : | 6/14/2018 10:25:00PM | Diff Arst & Bkin : | 0d 3h: 11mi | | Diff Bkin&Bkout : | 1d 9h: 7mi |
| Book Out Date : | 6/16/2018 10:44:00AM | Event # : | ████████ | | Total Time in Custody : | 1d 12h:18mi |

| Action Date | | Actions Desc |
| --- | --- | --- |
| 6/15/2018 | 3 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 12 | Welfare Check |
| 6/16/2018 | 2 | Served meal(Accepted) |
| 6/16/2018 | 1 | UAC Video Shown |
| 6/16/2018 | 8 | Welfare Check |

| A File # : | ███████ | Subject Name : | E███████ Lidia | | Age : | 21 |
|---|---|---|---|---|---|---|

| Arrest Location : | RGC | Civ Id : | ███████ | | |
|---|---|---|---|---|---|

| Arrest DateTime : | 6/14/2018 10:25:00PM | Diff Arst & Bkin : | 0d 3h: 11mi | Diff Bkin&Bkout : | 1d 9h: 7mi |
|---|---|---|---|---|---|

| Book Out Date : | 6/16/2018 10:44:00AM | Event # : | ███████ | Total Time in Custody : | 1d 12h:18mi |
|---|---|---|---|---|---|

| Action Date | | Actions Desc |
|---|---|---|
| 6/15/2018 | 1 | Bodily Cleansing Product |
| 6/15/2018 | 1 | Booked in Date time |
| 6/15/2018 | 1 | Clean Clothing Provided |
| 6/15/2018 | 1 | Medical Screening Completed |
| 6/15/2018 | 1 | Processing Complete |
| 6/15/2018 | 3 | Served meal(Accepted) |
| 6/15/2018 | 1 | Shower Provided |
| 6/15/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 6/15/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 12 | Welfare Check |
| 6/16/2018 | 2 | Served meal(Accepted) |
| 6/16/2018 | 8 | Welfare Check |

| A File # : | ███████ | Subject Name : | M███████ BRISEYDA | | Age : | 22 |
|---|---|---|---|---|---|---|

| Arrest Location : | MCS | Civ Id : | ███████ | | |
|---|---|---|---|---|---|

| Arrest DateTime : | 6/15/2018 5:30:00PM | Diff Arst & Bkin : | 0d 1h: 3mi | Diff Bkin&Bkout : | 3d 16h: 19mi |
|---|---|---|---|---|---|

| Book Out Date : | 6/19/2018 10:53:00AM | Event # : | ███████ | Total Time in Custody : | 3d 17h:22mi |
|---|---|---|---|---|---|

| Cell Name | AR Rpt DateTime | Site | | Amenities |
|---|---|---|---|---|
| Cell 112 | 6/15/2018 | MCS | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 6/17/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 6/15/2018 | 1 | Booked in Date time |
| 6/15/2018 | 1 | Booked out Date time |
| 6/15/2018 | 1 | Medical Screening Completed |
| 6/15/2018 | 1 | Other |
| 6/15/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 6/15/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | 7 | Welfare Check |
| 6/16/2018 | 5 | Served meal(Accepted) |
| 6/16/2018 | 20 | Welfare Check |
| 6/17/2018 | 1 | Processing Complete |
| 6/17/2018 | 3 | Served meal(Accepted) |
| 6/17/2018 | 1 | Snacks, Milk, Juice Provided |

| A File # : | ████████ | Subject  Name : | M█████████BRISEYDA | | Age : | 22 |

| Arrest Location : | MCS | Civ Id : | ███████ | | |

| Arrest DateTime : | 6/15/2018  5:30:00PM | Diff Arst & Bkin : | 0d 1h: 3mi | Diff Bkin&Bkout : | 3d 16h: 19mi |

| Book Out Date : | 6/19/2018  10:53:00AM | Event # : | ███████████ | Total Time in Custody : | 3d 17h:22mi |

| Action Date | | Actions Desc | |
| --- | --- | --- | --- |
| 6/17/2018 | | 28 | Welfare Check |
| 6/18/2018 | | 3 | Served meal(Accepted) |
| 6/18/2018 | | 1 | Snacks, Milk, Juice Provided |
| 6/18/2018 | | 24 | Welfare Check |
| 6/19/2018 | | 1 | Served meal(Accepted) |
| 6/19/2018 | | 1 | Shower Provided |
| 6/19/2018 | | 10 | Welfare Check |

| A File # : | ████████ | Subject  Name : | A██████████DANIELLA | | Age : | 2 |

| Arrest Location : | MCS | Civ Id : | ███████ | | |

| Arrest DateTime : | 6/15/2018  5:30:00PM | Diff Arst & Bkin : | 0d 1h: 4mi | Diff Bkin&Bkout : | 3d 16h: 18mi |

| Book Out Date : | 6/19/2018  10:53:00AM | Event # : | ███████████ | Total Time in Custody : | 3d 17h:22mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
| --- | --- | --- | --- | --- |
| Cell 112 | 6/15/2018 | MCS | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 6/17/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc | |
| --- | --- | --- | --- |
| 6/15/2018 | | 1 | Booked in Date time |
| 6/15/2018 | | 1 | Booked out Date time |
| 6/15/2018 | | 1 | Medical Screening Completed |
| 6/15/2018 | | 1 | Other |
| 6/15/2018 | | 1 | Sleeping Cot/Mat and Blanket Provid |
| 6/15/2018 | | 1 | Snacks, Milk, Juice Provided |
| 6/15/2018 | | 7 | Welfare Check |
| 6/16/2018 | | 1 | Rejoined With Family Unit |
| 6/16/2018 | | 5 | Served meal(Accepted) |
| 6/16/2018 | | 2 | UAC Video Shown |
| 6/16/2018 | | 20 | Welfare Check |
| 6/17/2018 | | 1 | Bodily Cleansing Product |
| 6/17/2018 | | 1 | Clean Clothing Provided |
| 6/17/2018 | | 1 | Dental Hygiene Product |
| 6/17/2018 | | 1 | Processing Complete |
| 6/17/2018 | | 3 | Served meal(Accepted) |
| 6/17/2018 | | 1 | Shower Provided |

| A File # : | ▇ | Subject Name : | A▇ DANIELLA | Age : | 2 |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id: | ▇ | | |
| Arrest DateTime : | 6/15/2018  5:30:00PM | Diff Arst & Bkin : | 0d 1h: 4mi | Diff Bkin&Bkout : | 3d 16h: 18mi |
| Book Out Date : | 6/19/2018  10:53:00AM | Event # : | ▇ | Total Time in Custody : | 3d 17h:22mi |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/17/2018 | 1 | Snacks, Milk, Juice Provided | |
| 6/17/2018 | 28 | Welfare Check | |
| 6/18/2018 | 2 | Rejoined With Family Unit | |
| 6/18/2018 | 1 | Separated from Family | |
| 6/18/2018 | 3 | Served meal(Accepted) | |
| 6/18/2018 | 1 | Snacks, Milk, Juice Provided | |
| 6/18/2018 | 24 | Welfare Check | |
| 6/19/2018 | 1 | Served meal(Accepted) | |
| 6/19/2018 | 10 | Welfare Check | |

| A File # : | ▇ | Subject Name : | F▇ BRIDIS | Age : | 23 |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id: | ▇ | | |
| Arrest DateTime : | 6/15/2018  6:00:00PM | Diff Arst & Bkin : | 0d 1h: 36mi | Diff Bkin&Bkout : | 2d 18h: 8mi |
| Book Out Date : | 6/18/2018  1:45:00PM | Event # : | ▇ | Total Time in Custody : | 2d 19h:44mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| Cell 112 | 6/15/2018 | MCS | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 6/17/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/15/2018 | 1 | Booked in Date time | |
| 6/15/2018 | 1 | Booked out Date time | |
| 6/15/2018 | 1 | Medical Screening Completed | |
| 6/15/2018 | 1 | Other | |
| 6/15/2018 | 1 | Sleeping Cot/Mat and Blanket Provi | |
| 6/15/2018 | 1 | Snacks, Milk, Juice Provided | |
| 6/15/2018 | 6 | Welfare Check | |
| 6/16/2018 | 5 | Served meal(Accepted) | |
| 6/16/2018 | 20 | Welfare Check | |
| 6/17/2018 | 1 | Processing Complete | |
| 6/17/2018 | 3 | Served meal(Accepted) | |
| 6/17/2018 | 1 | Snacks, Milk, Juice Provided | |
| 6/17/2018 | 28 | Welfare Check | |
| 6/18/2018 | 2 | Served meal(Accepted) | |
| 6/18/2018 | 14 | Welfare Check | |

| A File # : | ████████ | Subject Name : | F████ SANDER | | Age : | 3 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ████████ | | | |

| Arrest DateTime : | 6/15/2018  6:00:00PM | Diff Arst & Bkin : | 0d 1h: 36mi | Diff Bkin&Bkout : | 2d 18h: 8mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/18/2018  1:45:00PM | Event # : | ████████ | Total Time in Custody : | 2d 19h:44mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Cell 112 | 6/15/2018 | MCS | 2 BJW CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 6/17/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | Actions Desc |
|---|---|
| 6/15/2018 | 1 Booked in Date time |
| 6/15/2018 | 1 Booked out Date time |
| 6/15/2018 | 1 Medical Screening Completed |
| 6/15/2018 | 1 Other |
| 6/15/2018 | 1 Sleeping Cot/Mat and Blanket Provic |
| 6/15/2018 | 1 Snacks, Milk, Juice Provided |
| 6/15/2018 | 6 Welfare Check |
| 6/16/2018 | 1 Rejoined With Family Unit |
| 6/16/2018 | 5 Served meal(Accepted) |
| 6/16/2018 | 2 UAC Video Shown |
| 6/16/2018 | 20 Welfare Check |
| 6/17/2018 | 1 Bodily Cleansing Product |
| 6/17/2018 | 1 Clean Clothing Provided |
| 6/17/2018 | 1 Dental Hygiene Product |
| 6/17/2018 | 1 Processing Complete |
| 6/17/2018 | 3 Served meal(Accepted) |
| 6/17/2018 | 1 Shower Provided |
| 6/17/2018 | 1 Snacks, Milk, Juice Provided |
| 6/17/2018 | 28 Welfare Check |
| 6/18/2018 | 2 Served meal(Accepted) |
| 6/18/2018 | 14 Welfare Check |

| A File # : | ████████ | Subject Name : | F████████ ANA | | Age : | 37 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ████████ | | | |

| Arrest DateTime : | 6/20/2018  6:00:00PM | Diff Arst & Bkin : | 0d 1h: 55mi | Diff Bkin&Bkout : | 3d 15h: 10mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/24/2018 11:06:00AM | Event # : | ████████ | Total Time in Custody : | 3d 17h:5mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Cell 112 | 6/20/2018 | MCS | 1 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Cell 112 | 6/21/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 6/22/2018 | RGV | 5 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| A File # : | ▓▓▓▓ | Subject Name : | F▓▓▓▓▓,ANA | Age : | 37 |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ▓▓▓▓ | | |

| Arrest DateTime : | 6/20/2018 6:00:00PM | Diff Arst & Bkin : | 0d 1h: 55mi | Diff Bkin&Bkout : | 3d 15h: 10mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/24/2018 11:06:00AM | Event # : | ▓▓▓▓ | Total Time in Custody : | 3d 17h:5mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| B7 | 6/22/2018 | RGV | 6 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| B1--Common Area_7159 | 6/23/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 6/24/2018 | RGV | 2 BJW-Y CLEAN-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| | Action Date | | Actions Desc |
|---|---|---|---|
| | 6/20/2018 | 1 | Booked in Date time |
| | 6/20/2018 | 1 | Medical Screening Completed |
| | 6/20/2018 | 1 | Snacks, Milk, Juice Provided |
| | 6/20/2018 | 2 | Welfare Check |
| | 6/21/2018 | 1 | Other |
| | 6/21/2018 | 3 | Served meal(Accepted) |
| | 6/21/2018 | 3 | Welfare Check |
| | 6/22/2018 | 1 | Booked in Date time |
| | 6/22/2018 | 1 | Booked out Date time |
| | 6/22/2018 | 1 | Medical Screening Completed |
| | 6/22/2018 | 1 | Processing Complete |
| | 6/22/2018 | 4 | Served meal(Accepted) |
| | 6/22/2018 | 1 | Shower Provided |
| | 6/22/2018 | 1 | Sleeping Cot/Mat and Blanket Provid |
| | 6/22/2018 | 18 | Welfare Check |
| | 6/23/2018 | 4 | Served meal(Accepted) |
| | 6/23/2018 | 1 | Snacks, Milk, Juice Provided |
| | 6/23/2018 | 19 | Welfare Check |
| | 6/24/2018 | 1 | Booked out Date time |
| | 6/24/2018 | 1 | Served meal(Accepted) |
| | 6/24/2018 | 10 | Welfare Check |

| A File # : | ▓▓▓▓ | Subject Name : | L▓▓▓▓ ANDREA | Age : | 11 |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id: | ▓▓▓▓ | | |

| Arrest DateTime : | 6/20/2018 6:00:00PM | Diff Arst & Bkin : | 0d 1h: 56mi | Diff Bkin&Bkout : | 3d 15h: 9mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/24/2018 11:06:00AM | Event # : | ▓▓▓▓ | Total Time in Custody : | 3d 17h:5mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Cell 112 | 6/20/2018 | MCS | 1 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Cell 113 | 6/21/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TPS-Y VENT-Y |

| A File # : | ███████ | Subject Name : | L███████ ANDREA | | Age : | 11 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ███████ | | | |

| Arrest DateTime : | 6/20/2018  6:00:00PM | Diff Arst & Bkin : | 0d 1h: 56mi | Diff Bkn&Bkout : | 3d 15h: 9mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/24/2018 11:06:00AM | Event # : | ███████ | Total Time in Custody : | 3d 17h:5mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Cell 113 | 6/22/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| R7 | 6/22/2018 | RGV | 9 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R9 | 6/23/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R9 | 6/24/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/20/2018 | | 1 | Booked in Date time |
| 6/20/2018 | | 1 | Medical Screening Completed |
| 6/20/2018 | | 1 | Snacks, Milk, Juice Provided |
| 6/20/2018 | | 2 | Welfare Check |
| 6/21/2018 | | 1 | Other |
| 6/21/2018 | | 3 | Served meal(Accepted) |
| 6/21/2018 | | 3 | Welfare Check |
| 6/22/2018 | | 1 | Booked in Date time |
| 6/22/2018 | | 1 | Booked out Date time |
| 6/22/2018 | | 1 | Medical Screening Completed |
| 6/22/2018 | | 1 | Processing Complete |
| 6/22/2018 | | 4 | Served meal(Accepted) |
| 6/22/2018 | | 1 | Shower Provided |
| 6/22/2018 | | 1 | Sleeping Cot/Mat and Blanket Provic |
| 6/22/2018 | | 18 | Welfare Check |
| 6/23/2018 | | 5 | Served meal(Accepted) |
| 6/23/2018 | | 1 | Snacks, Milk, Juice Provided |
| 6/23/2018 | | 20 | Welfare Check |
| 6/24/2018 | | 1 | Booked out Date time |
| 6/24/2018 | | 1 | Served meal(Accepted) |
| 6/24/2018 | | 10 | Welfare Check |

| A File # : | ███████ | Subject Name : | C███████ DAISE | | Age : | 38 |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Arrest Location : | RGC | Civ Id : | ███████ | | | |

| Arrest DateTime : | 6/22/2018  8:45:00PM | Diff Arst & Bkin : | 0d 2h: 21mi | Diff Bkn&Bkout : | 4d 11h: 13mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/27/2018 10:20:00AM | Event # : | ███████ | Total Time in Custody : | 4d 13h:34mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| R1--Common Area_7207 | 6/23/2018 | RGV | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| A File # : | ████ | Subject Name : | C████ DAISE | | | Age : | 38 |
|---|---|---|---|---|---|---|---|
| Arrest Location : | RGC | Civ Id : | ████ | | | | |
| Arrest DateTime : | 6/22/2018  8:45:00PM | | Diff Arst & Bkin : | 0d 2h: 21mi | | Diff Bkin&Bkout : | 4d 11h: 13mi |
| Book Out Date : | 6/27/2018  10:20:00AM | | Event # : | ████ | | Total Time in Custody : | 4d 13h:34mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| B4 | 6/23/2018 | RGV | 2 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R1--Common Area_7207 | 6/24/2018 | RGV | 4 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 6/25/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Cell 1 | 6/25/2018 | BRP | 3 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| B1--Common Area_7159 | 6/26/2018 | RGV | 1 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| Cell 1 | 6/26/2018 | BRP | 2 | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| Holding Side Not in Cell | 6/26/2018 | RGV | 1 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| B1--Common Area_7159 | 6/27/2018 | RGV | 2 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/22/2018 | 1 | Booked in Date time |
| 6/23/2018 | 1 | Booked in Date time |
| 6/23/2018 | 1 | Medical Screening Completed |
| 6/23/2018 | 6 | Served meal(Accepted) |
| 6/23/2018 | 1 | Shower Provided |
| 6/23/2018 | 1 | Sleeping Cot/Mat and Blanket Provid |
| 6/23/2018 | 2 | Snacks, Milk, Juice Provided |
| 6/23/2018 | 20 | Welfare Check |
| 6/24/2018 | 3 | Served meal(Accepted) |
| 6/24/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/24/2018 | 23 | Welfare Check |
| 6/25/2018 | 1 | Booked in Date time |
| 6/25/2018 | 1 | Processing Complete |
| 6/25/2018 | 5 | Served meal(Accepted) |
| 6/25/2018 | 1 | Shower Provided |
| 6/25/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/25/2018 | 21 | Welfare Check |
| 6/26/2018 | 1 | Booked out Date time |
| 6/26/2018 | 1 | Medical Treatment (OBP) |
| 6/26/2018 | 4 | Served meal(Accepted) |
| 6/26/2018 | 1 | Shower Provided |
| 6/26/2018 | 2 | Snacks, Milk, Juice Provided |
| 6/26/2018 | 24 | Welfare Check |
| 6/27/2018 | 1 | Booked out Date time |
| 6/27/2018 | 1 | Served meal(Accepted) |
| 6/27/2018 | 8 | Welfare Check |

| A File # : | ▬▬▬ | Subject Name : | M▬▬▬ KEYLIN | Age : | 16 |
|---|---|---|---|---|---|

| Arrest Location : | RGC | Civ Id: | ▬▬▬ | | |
|---|---|---|---|---|---|

| Arrest DateTime : | 6/22/2018  8:45:00PM | Diff Arst & Bkin : | 0d 2h: 21mi | Diff Bkin&Bkout : | 4d 11h: 13mi |
|---|---|---|---|---|---|

| Book Out Date : | 6/27/2018 10:20:00AM | Event # : | ▬▬▬ | Total Time in Custody : | 4d 13h:34mi |
|---|---|---|---|---|---|

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| B4 | 6/23/2018 | RGV | 6  CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R8 | 6/24/2018 | RGV | 2  CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| Cell 1 | 6/25/2018 | BRP | 3  CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| R8 | 6/25/2018 | RGV | 2  CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| Cell 1 | 6/26/2018 | BRP | 2  CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| Holding Side Not in Cell | 6/26/2018 | RGV | 2  CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R8 | 6/27/2018 | RGV | 2  CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc |
|---|---|---|
| 6/22/2018 | 1 | Booked in Date time |
| 6/23/2018 | 1 | Bodily Cleansing Product |
| 6/23/2018 | 1 | Booked in Date time |
| 6/23/2018 | 1 | Dental Hygiene Product |
| 6/23/2018 | 1 | Medical Screening Completed |
| 6/23/2018 | 7 | Served meal(Accepted) |
| 6/23/2018 | 2 | Shower Provided |
| 6/23/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 6/23/2018 | 2 | Snacks, Milk, Juice Provided |
| 6/23/2018 | 21 | Welfare Check |
| 6/24/2018 | 4 | Served meal(Accepted) |
| 6/24/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/24/2018 | 24 | Welfare Check |
| 6/25/2018 | 1 | Booked in Date time |
| 6/25/2018 | 1 | Processing Complete |
| 6/25/2018 | 6 | Served meal(Accepted) |
| 6/25/2018 | 1 | Shower Provided |
| 6/25/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/25/2018 | 22 | Welfare Check |
| 6/26/2018 | 1 | Booked out Date time |
| 6/26/2018 | 1 | Medical Treatment (OBP) |
| 6/26/2018 | 1 | Rejoined With Family Unit |
| 6/26/2018 | 2 | Separated from Family |
| 6/26/2018 | 4 | Served meal(Accepted) |
| 6/26/2018 | 1 | Served meal(Refused) |
| 6/26/2018 | 1 | Shower Provided |
| 6/26/2018 | 3 | Snacks, Milk, Juice Provided |
| 6/26/2018 | 26 | Welfare Check |
| 6/27/2018 | 1 | Booked out Date time |

| A File # : | | Subject Name : | M_____  KEVLIN | Age : | 16 |
|---|---|---|---|---|---|
| Arrest Location : | RGC | Civ Id : | | | |

| Arrest DateTime : | 6/22/2018  8:45:00PM | Diff Arst & Bkin : | 0d 2h: 21mi | Diff Bkin&Bkout : | 4d 11h: 13mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/27/2018  10:20:00AM | Event # : | | Total Time in Custody : | 4d 13h:34mi |

| Action Date | | Actions Desc | |
|---|---|---|---|
| 6/27/2018 | | 1 | Served meal(Accepted) |
| 6/27/2018 | | 8 | Welfare Check |

| A File # : | ■■■■■ | | Subject Name : | R■■ DILSIA | | Age : | 36 |
|---|---|---|---|---|---|---|---|
| Arrest Location : | MCS | | Civ Id : | ■■■■ | | | |

| Arrest DateTime : | 6/25/2018 1:20:00AM | Diff Arst & Bkin : | 0d 3h: 8mi | Diff Bkin&Bkout : | 2d 5h: 51mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/27/2018 10:20:00AM | Event # : | ■■■■ | Total Time in Custody : | 2d 8h:59mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | |
|---|---|---|---|---|
| Cell 112 | 6/25/2018 | MCS | 6 | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B6 | 6/25/2018 | RGV | 4 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R5 | 6/26/2018 | RGV | 1 | CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| A File # : | ███ | Subject  Name : | ███ DILSIA | Age : | 36 |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ███ | | |

| Arrest DateTime : | 6/25/2018  1:20:00AM | Diff Arst & Bkin : | 0d 3h: 8mi | Diff Bkin&Bkout : | 2d 5h: 51mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/27/2018  10:20:00AM | Event # : | ███ | Total Time in Custody : | 2d 8h:59mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | | |
|---|---|---|---|---|---|
| R5 | 6/27/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y | | |

| Action Date | | | Actions Desc | | |
|---|---|---|---|---|---|
| 6/25/2018 | | | 2 | Booked in Date time | |
| 6/25/2018 | | | 1 | Booked out Date time | |
| 6/25/2018 | | | 1 | Medical Screening Completed | |
| 6/25/2018 | | | 1 | Other | |
| 6/25/2018 | | | 2 | Served meal(Accepted) | |
| 6/25/2018 | | | 1 | Sleeping Cot/Mat and Blanket Provi | |
| 6/25/2018 | | | 1 | Snacks, Milk, Juice Provided | |
| 6/25/2018 | | | 9 | Welfare Check | |
| 6/26/2018 | | | 1 | Processing Complete | |
| 6/26/2018 | | | 3 | Served meal(Accepted) | |
| 6/26/2018 | | | 1 | Snacks, Milk, Juice Provided | |
| 6/26/2018 | | | 23 | Welfare Check | |
| 6/27/2018 | | | 1 | Booked out Date time | |
| 6/27/2018 | | | 1 | Served meal(Accepted) | |
| 6/27/2018 | | | 8 | Welfare Check | |

| A File # : | ███ | Subject  Name : | O███ ASHLEY | Age : | 12 |
|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ███ | | |

| Arrest DateTime : | 6/25/2018  1:20:00AM | Diff Arst & Bkin : | 0d 3h: 10mi | Diff Bkin&Bkout : | 2d 5h: 49mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/27/2018  10:20:00AM | Event # : | ███ | Total Time in Custody : | 2d 8h:59mi |

| Cell Name | AR Rpt DateTime | Site | Amenities | | |
|---|---|---|---|---|---|
| Cell 114 | 6/25/2018 | MCS | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | | |
| B6 | 6/25/2018 | RGV | 4 CLEAN-Y PEST-Y TEMP-Y VENT-Y | | |
| R9 | 6/26/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y | | |
| R9 | 6/27/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y | | |

| Action Date | | | Actions Desc | | |
|---|---|---|---|---|---|
| 6/25/2018 | | | 2 | Booked in Date time | |
| 6/25/2018 | | | 1 | Booked out Date time | |
| 6/25/2018 | | | 1 | Medical Screening Completed | |
| 6/25/2018 | | | 1 | Other | |

| A File # : | | Subject Name : | O‎ ASHLEY | | Age : | 12 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | | | | |

| Arrest DateTime : | 6/25/2018  1:20:00AM | Diff Arst & Bkin : | 0d 3h: 10mi | Diff Bkin&Bkout : | 2d 5h: 49mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/27/2018  10:20:00AM | Event # : | | Total Time in Custody : | 2d 8h:59mi |

| Action Date | | Actions Desc |
|---|---|---|
| 6/25/2018 | 2 | Served meal(Accepted) |
| 6/25/2018 | 1 | Sleeping Cot/Mat and Blanket Provi |
| 6/25/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/25/2018 | 9 | Welfare Check |
| 6/26/2018 | 1 | Processing Complete |
| 6/26/2018 | 1 | Rejoined With Family Unit |
| 6/26/2018 | 1 | Separated from Family |
| 6/26/2018 | 3 | Served meal(Accepted) |
| 6/26/2018 | 1 | Shower Provided |
| 6/26/2018 | 1 | Snacks, Milk, Juice Provided |
| 6/26/2018 | 1 | UAC Video Shown |
| 6/26/2018 | 23 | Welfare Check |
| 6/27/2018 | 1 | Booked out Date time |
| 6/27/2018 | 1 | Served meal(Accepted) |
| 6/27/2018 | 8 | Welfare Check |

| A File # : | ██████ | Subject Name : | M██████ BRENDA | | | Age : | 30 |
|---|---|---|---|---|---|---|---|

| Arrest Location : | WSL | Civ Id : | ██████ |
|---|---|---|---|

| Arrest DateTime : | 6/25/2018 4:48:00PM | Diff Arst & Bkin : | 0d 1h: 55mi | Diff Bkin&Bkout : | 1d 15h: 36mi |
|---|---|---|---|---|---|

| Book Out Date : | 6/27/2018 10:20:00AM | Event # : | ██████ | Total Time in Custody : | 1d 17h:31mi |
|---|---|---|---|---|---|

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Family Units OR Female | 6/25/2018 | WSL | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| Family Units OR Female | 6/26/2018 | WSL | 3 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| R5 | 6/26/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| R5 | 6/27/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | Actions Desc |
|---|---|
| 6/25/2018 | 1 Booked in Date time |
| 6/25/2018 | 1 Served meal(Accepted) |
| 6/25/2018 | 5 Welfare Check |
| 6/26/2018 | 1 Booked in Date time |
| 6/26/2018 | 1 Booked out Date time |
| 6/26/2018 | 1 Medical Screening Completed |
| 6/26/2018 | 1 Other |
| 6/26/2018 | 1 Processing Complete |
| 6/26/2018 | 3 Served meal(Accepted) |
| 6/26/2018 | 1 Sleeping Cot/Mat and Blanket Provi◌ |
| 6/26/2018 | 2 Snacks, Milk, Juice Provided |

| A File # : | ▮▮▮▮▮ | Subject Name : | ▮▮▮▮▮ BRENDA | | Age : | 30 |
|---|---|---|---|---|---|---|
| Arrest Location : | WSL | Civ Id : | ▮▮▮▮▮ | | | |
| Arrest DateTime : | 6/25/2018 4:48:00PM | Diff Arst & Bkin : | 0d 1h: 55mi | | Diff Bkin&Bkout : | 1d 15h: 36mi |
| Book Out Date : | 6/27/2018 10:20:00AM | Event # : | ▮▮▮▮▮ | | Total Time in Custody : | 1d 17h:31mi |

| Action Date | | Actions Desc | |
|---|---|---|---|
| | 6/26/2018 | 20 | Welfare Check |
| | 6/27/2018 | 1 | Booked out Date time |
| | 6/27/2018 | 1 | Served meal(Accepted) |
| | 6/27/2018 | 8 | Welfare Check |

| A File # : | ▮▮▮▮▮ | Subject Name : | R▮▮▮▮▮ MARCOS | | Age : | 12 |
|---|---|---|---|---|---|---|
| Arrest Location : | WSL | Civ Id : | ▮▮▮▮▮ | | | |
| Arrest DateTime : | 6/25/2018 4:48:00PM | Diff Arst & Bkin : | 0d 1h: 56mi | | Diff Bkin&Bkout : | 1d 15h: 35mi |
| Book Out Date : | 6/27/2018 10:20:00AM | Event # : | ▮▮▮▮▮ | | Total Time in Custody : | 1d 17h:31mi |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Family Units in Cell 181 | 6/25/2018 | WSL | 2 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| Family Units in Cell 181 | 6/26/2018 | WSL | 3 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| G3 | 6/26/2018 | RGV | 3 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| G7 | 6/27/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |

| Action Date | | Actions Desc | |
|---|---|---|---|
| | 6/25/2018 | 1 | Booked in Date time |
| | 6/25/2018 | 1 | Served meal(Accepted) |
| | 6/25/2018 | 5 | Welfare Check |
| | 6/26/2018 | 1 | Booked in Date time |
| | 6/26/2018 | 1 | Booked out Date time |
| | 6/26/2018 | 1 | Medical Screening Completed |
| | 6/26/2018 | 1 | Other |
| | 6/26/2018 | 1 | Processing Complete |
| | 6/26/2018 | 1 | Rejoined With Family Unit |
| | 6/26/2018 | 1 | Separated from Family |
| | 6/26/2018 | 3 | Served meal(Accepted) |
| | 6/26/2018 | 1 | Shower Provided |
| | 6/26/2018 | 1 | Sleeping Cot/Mat and Blanket Provic |
| | 6/26/2018 | 2 | Snacks, Milk, Juice Provided |
| | 6/26/2018 | 1 | UAC Video Shown |
| | 6/26/2018 | 20 | Welfare Check |
| | 6/27/2018 | 1 | Booked out Date time |
| | 6/27/2018 | 1 | Served meal(Accepted) |

| A File # : | ████ | Subject  Name : | R████ ██ MARCOS | | Age : | 12 |
|---|---|---|---|---|---|---|
| Arrest Location : | WSL | Civ Id: | ████ | | | |

| Arrest DateTime : | 6/25/2018  4:48:00PM | Diff Arst & Bkin : | 0d 1h: 56mi | Diff Bkin&Bkout : | 1d 15h: 35mi |
|---|---|---|---|---|---|
| Book Out Date : | 6/27/2018  10:20:00AM | Event # : | ████ | Total Time in Custody : | 1d 17h:31mi |

| Action Date | Actions Desc |
|---|---|
| 6/27/2018 | 8   Welfare Check |

| A File # : | ▮▮▮▮ | Subject Name : | U▮▮▮▮▮ VALENTINA | | Age : | 3 |
|---|---|---|---|---|---|---|
| Arrest Location : | MCS | Civ Id : | ▮▮▮▮ | | | |
| Arrest DateTime : | 6/3/2018  4:50:00PM | Diff Arst & Bkin : | 0d 2h: 4mi | Diff Bkin&Bkout : | 3d 15h: 25mi | |
| Book Out Date : | 6/7/2018  10:20:00AM | Event : | ▮▮▮▮ | Total Time in Custody : | 3d 17h:29mi | |

| Cell Name | AR Rpt DateTime | Site | Amenities |
|---|---|---|---|
| Cell 112 | 6/3/2018 | MCS | 1 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B1--Common Area_7159 | 6/4/2018 | RGV | 5 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| B7 | 6/4/2018 | RGV | 2 CLEAN-Y PEST-Y TEMP-Y VENT-Y |
| B1--Common Area_7159 | 6/5/2018 | RGV | 3 BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

| Action Date | Actions Desc |
|---|---|
| 6/3/2018 | 1 Booked in Date time |
| 6/4/2018 | 1 Bodily Cleansing Product |
| 6/4/2018 | 1 Booked in Date time |
| 6/4/2018 | 1 Booked out Date time |
| 6/4/2018 | 1 Clean Clothing Provided |
| 6/4/2018 | 1 Dental Hygiene Product |
| 6/4/2018 | 1 Medical Treatment (OBP) |
| 6/4/2018 | 1 Rejoined With Family Unit |
| 6/4/2018 | 5 Served meal(Accepted) |
| 6/4/2018 | 2 Shower Provided |
| 6/4/2018 | 2 Sleeping Cot/Mat and Blanket Provi |
| 6/4/2018 | 1 Snacks, Milk, Juice Provided |
| 6/4/2018 | 24 Welfare Check |
| 6/5/2018 | 4 Served meal(Accepted) |
| 6/5/2018 | 1 Snacks, Milk, Juice Provided |
| 6/5/2018 | 24 Welfare Check |
| 6/6/2018 | 1 Processing Complete |
| 6/6/2018 | 3 Served meal(Accepted) |
| 6/6/2018 | 1 Shower Provided |
| 6/6/2018 | 18 Welfare Check |
| 6/7/2018 | 1 Booked out Date time |
| 6/7/2018 | 1 Served meal(Accepted) |
| 6/7/2018 | 1 UAC Video Shown |
| 6/7/2018 | 8 Welfare Check |



*Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain*
*General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell*

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|
| BRP | | 5/8/2018 11:32:10AM | 5/9/2018 6:39:00AM | H    PATRICIA | 43 | | 5/8/2018 4:50:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 5/8/2018 11:32:10AM | 5/9/2018 6:39:00AM | H    PATRICIA | 43 | | 5/8/2018 6:04:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 5/8/2018 11:32:10AM | 5/9/2018 6:39:00AM | H    PATRICIA | 43 | | 5/8/2018 9:06:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |

1

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|
| BRP | | 5/8/2018 11:32:10AM | 5/9/2018 6:39:00AM | H███ PATRICIA | 43 | | 5/9/2018 1:23:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 5/9/2018 3:13:00PM | 5/9/2018 3:33:00PM | H███ PATRICIA | 43 | | 5/9/2018 1:23:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 5/8/2018 11:32:10AM | 5/9/2018 6:39:00AM | H███ PATRICIA | 43 | | 5/9/2018 3:35:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 5/9/2018 3:13:00PM | 5/9/2018 3:33:00PM | H███ PATRICIA | 43 | | 5/9/2018 3:35:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | C███ DAISE | 38 | | 6/25/2018 7:55:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | M███ KEYLIN | 16 | | 6/25/2018 7:55:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | M███ KEYLIN | 16 | | 6/25/2018 2:29:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | C███ DAISE | 38 | | 6/25/2018 2:29:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | C███ DAISE | 38 | | 6/25/2018 10:13:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | M███ KEYLIN | 16 | | 6/25/2018 10:13:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | C███ DAISE | 38 | | 6/26/2018 6:48:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | M███ KEYLIN | 16 | | 6/26/2018 6:48:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | C███ DAISE | 38 | | 6/26/2018 11:09:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| BRP | | 6/25/2018 6:00:00AM | 6/26/2018 8:20:00AM | M███ KEYLIN | 16 | | 6/26/2018 11:09:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |

2

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|



**FLF**

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|
| FLF | | 6/12/2018 5:58:15PM | 6/14/2018 10:13:00PM | SILVIA | 33 | | 6/12/2018 3:38:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:59:02PM | 6/13/2018 12:24:00PM | KATHERINE | 16 | | 6/12/2018 3:38:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:58:15PM | 6/14/2018 10:13:00PM | SILVIA | 33 | | 6/12/2018 7:40:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:59:02PM | 6/13/2018 12:24:00PM | KATHERINE | 16 | | 6/12/2018 7:40:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:58:15PM | 6/14/2018 10:13:00PM | SILVIA | 33 | | 6/12/2018 8:52:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:59:02PM | 6/13/2018 12:24:00PM | KATHERINE | 16 | | 6/12/2018 8:52:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:58:15PM | 6/14/2018 10:13:00PM | SILVIA | 33 | | 6/12/2018 8:47:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:59:02PM | 6/13/2018 12:24:00PM | KATHERINE | 16 | | 6/12/2018 8:47:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:58:15PM | 6/14/2018 10:13:00PM | SILVIA | 33 | | 6/12/2018 11 03:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:59:02PM | 6/13/2018 12:24:00PM | KATHERINE | 16 | | 6/12/2018 11 03:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:58:15PM | 6/14/2018 10:13:00PM | SILVIA | 33 | | 6/13/2018 7:13:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:59:02PM | 6/13/2018 12:24:00PM | KATHERINE | 16 | | 6/13/2018 7:13:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:58:15PM | 6/14/2018 10:13:00PM | SILVIA | 33 | | 6/13/2018 2:46:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:59:02PM | 6/13/2018 12:24:00PM | KATHERINE | 16 | | 6/13/2018 2:46:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:58:15PM | 6/14/2018 10:13:00PM | , SILVIA | 33 | | 6/14/2018 12 02:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:58:15PM | 6/14/2018 10:13:00PM | SILVIA | 33 | | 6/14/2018 6:53:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:58:15PM | 6/14/2018 10:13:00PM | SILVIA | 33 | | 6/14/2018 5:34:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| FLF | | 6/12/2018 5:58:15PM | 6/14/2018 10:13:00PM | SILVIA | 33 | | 6/14/2018 11:36:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |

**MCS**

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|
| MCS | | 5/15/2018 1:28:09PM | 5/16/2018 1:14:00AM | O FAT MA | 27 | | 5/15/2018 4:24:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| MCS | | 5/15/2018 1:28:46PM | 5/16/2018 1:14:00AM | M , ASHLEY | 8 | | 5/15/2018 4:24:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| MCS | | 5/15/2018 1:28:09PM | 5/16/2018 1:14:00AM | C FAT MA | 27 | | 5/15/2018 2:45:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| MCS | | 5/15/2018 1:28:46PM | 5/16/2018 1:14:00AM | ASHLEY | 8 | | 5/15/2018 2:45:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| MCS | | 5/15/2018 1:28:09PM | 5/16/2018 1:14:00AM | O FAT MA | 27 | | 5/15/2018 11 04:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| MCS | | 5/15/2018 1:28:46PM | 5/16/2018 1:14:00AM | M ASHLEY | 8 | | 5/15/2018 11 04:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |
| MCS | | 5/19/2018 4:20:15PM | 5/20/2018 12:23:00AM | M , DORIS | 41 | | 5/19/2018 3:30:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| MCS | | 5/19/2018  4:21:21PM | 5/20/2018  12:23:00AM | JORDAN | 2 | | 5/19/2018  3:30:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 5/19/2018  4:20:15PM | 5/20/2018  12:23:00AM | DORIS | 41 | | 5/20/2018  10:47:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 5/19/2018  4:21:21PM | 5/20/2018  12:23:00AM | JORDAN | 2 | | 5/20/2018  10:47:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 5/29/2018  3:26:14AM | 5/29/2018  8:48:00AM | MARIA | 35 | | 5/29/2018  3:31:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 5/29/2018  3:32:42AM | 5/29/2018  8:48:00AM | BLANCA | 17 | | 5/29/2018  3:31:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/12/2018  4:26:11PM | 6/12/2018  11:29:00PM | EYDI | 36 | | 6/12/2018  4:08:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/12/2018  4:26:48PM | 6/12/2018  11:29:00PM | KENSY | 5 | | 6/12/2018  4:08:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/12/2018  4:26:11PM | 6/12/2018  11:29:00PM | EYDI | 36 | | 6/12/2018  2:11:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/12/2018  4:26:48PM | 6/12/2018  11:29:00PM | KENSY | 5 | | 6/12/2018  2:11:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  12:28:28AM | 6/13/2018  11:32:00AM | SANDRA | 32 | | 6/13/2018  3:15:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  8:32:48PM | 6/14/2018  9:45:00PM | DAVID | 15 | | 6/13/2018  3:15:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  8:33:12PM | 6/14/2018  9:45:00PM | CESAR | 12 | | 6/13/2018  3:15:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  11:57:12PM | 6/15/2018  12:14:00AM | KEVIN | 17 | | 6/13/2018  3:15:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  11:57:44PM | 6/15/2018  12:14:00AM | JUSTIN | 13 | | 6/13/2018  3:15:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  12:28:28AM | 6/13/2018  11:32:00AM | SANDRA | 32 | | 6/13/2018  5:49:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  8:32:48PM | 6/14/2018  9:45:00PM | DAVID | 15 | | 6/13/2018  5:49:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  8:33:12PM | 6/14/2018  9:45:00PM | CESAR | 12 | | 6/13/2018  5:49:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  11:57:12PM | 6/15/2018  12:14:00AM | KEVIN | 17 | | 6/13/2018  5:49:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  11:57:44PM | 6/15/2018  12:14:00AM | JUSTIN | 13 | | 6/13/2018  5:49:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  8:32:48PM | 6/14/2018  9:45:00PM | DAVID | 15 | | 6/14/2018  2:15:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  8:33:12PM | 6/14/2018  9:45:00PM | CESAR | 12 | | 6/14/2018  2:15:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  11:57:12PM | 6/15/2018  12:14:00AM | KEVIN | 17 | | 6/14/2018  2:15:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  11:57:44PM | 6/15/2018  12:14:00AM | JUSTIN | 13 | | 6/14/2018  2:15:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/14/2018  12:10:00AM | 6/14/2018  12:13:00AM | CAROL | 39 | | 6/14/2018  2:15:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| MCS | | 6/14/2018  12:10:00AM | 6/14/2018  12:13:00AM | FREDERICK | 4 | | 6/14/2018  2:15:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| MCS | | 6/13/2018  11:57:12PM | 6/15/2018  12:14:00AM | KEVIN | 17 | | 6/15/2018  1:25:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  11:57:44PM | 6/15/2018  12:14:00AM | JUSTIN | 13 | | 6/15/2018  1:25:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/15/2018  6:33:29PM | 6/15/2018  11:14:00PM | BRISEYDA | 22 | | 6/15/2018  1:25:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/15/2018  6:34:31PM | 6/15/2018  11:14:00PM | DANIELLA | 2 | | 6/15/2018  1:25:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/15/2018  7:36:01PM | 6/15/2018  11:14:00PM | BRIDIS | 23 | | 6/15/2018  1:25:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/15/2018  7:36:35PM | 6/15/2018  11:14:00PM | SANDER | 3 | | 6/15/2018  1:25:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  11:57:12PM | 6/15/2018  12:14:00AM | KEVIN | 17 | | 6/15/2018  4:37:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/13/2018  11:57:44PM | 6/15/2018  12:14:00AM | JUSTIN | 13 | | 6/15/2018  4:37:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/15/2018  6:33:29PM | 6/15/2018  11:14:00PM | BRISEYDA | 22 | | 6/15/2018  4:37:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/15/2018  6:34:31PM | 6/15/2018  11:14:00PM | DANIELLA | 2 | | 6/15/2018  4:37:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MCS | | 6/15/2018 7:36:01PM | 6/15/2018 11:14:00PM | F | BRIDIS | 23 | | 6/15/2018 4:37:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/15/2018 7:36:35PM | 6/15/2018 11:14:00PM | F | SANDER | 3 | | 6/15/2018 4:37:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:55:42PM | 6/22/2018 1:09:00AM | P | ANA | 37 | | 6/20/2018 2:11:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:55:42PM | 6/22/2018 1:09:00AM | P | ANA | 37 | | 6/20/2018 2:11:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | L | ANDREA | 11 | | 6/20/2018 2:11:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | L | ANDREA | 11 | | 6/20/2018 2:11:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:55:42PM | 6/22/2018 1:09:00AM | P | ANA | 37 | | 6/21/2018 2:48:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:55:42PM | 6/22/2018 1:09:00AM | P | ANA | 37 | | 6/21/2018 2:48:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | L | ANDREA | 11 | | 6/21/2018 2:48:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | L | ANDREA | 11 | | 6/21/2018 2:48:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:55:42PM | 6/22/2018 1:09:00AM | P | ANA | 37 | | 6/22/2018 7:14:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:55:42PM | 6/22/2018 1:09:00AM | P | ANA | 37 | | 6/22/2018 7:14:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | L | ANDREA | 11 | | 6/22/2018 7:14:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | L | ANDREA | 11 | | 6/22/2018 7:14:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:55:42PM | 6/22/2018 1:09:00AM | F | ANA | 37 | | 6/22/2018 4:03:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:55:42PM | 6/22/2018 1:09:00AM | F | ANA | 37 | | 6/22/2018 4:03:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | L | ANDREA | 11 | | 6/22/2018 4:03:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/20/2018 7:56:53PM | 6/22/2018 1:09:00AM | L | ANDREA | 11 | | 6/22/2018 4:03:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/25/2018 4:28:25AM | 6/25/2018 7:02:00PM | R | DILSIA | 36 | | 6/25/2018 3:05:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/25/2018 4:28:25AM | 6/25/2018 7:02:00PM | R | DILSIA | 36 | | 6/25/2018 3:05:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/25/2018 4:28:25AM | 6/25/2018 7:02:00PM | R | DILSIA | 36 | | 6/25/2018 3:05:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/25/2018 4:30:18AM | 6/25/2018 7:02:00PM | O | ASHLEY | 12 | | 6/25/2018 3:05:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/25/2018 4:28:25AM | 6/25/2018 7:02:00PM | R | DILSIA | 36 | | 6/25/2018 3:17:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/25/2018 4:28:25AM | 6/25/2018 7:02:00PM | R | DILSIA | 36 | | 6/25/2018 3:17:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/25/2018 4:28:25AM | 6/25/2018 7:02:00PM | R | DILSIA | 36 | | 6/25/2018 3:17:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| MCS | | 6/25/2018 4:30:18AM | 6/25/2018 7:02:00PM | O | ASHLEY | 12 | | 6/25/2018 3:17:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| **RGC** | | | | | | | | | | | |
| RGC | | 5/25/2018 4:50:30PM | 5/27/2018 7:58:00AM | F | ANGEL | 13 | | 5/25/2018 7:20:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | | 5/25/2018 4:51:41PM | 5/27/2018 7:58:00AM | H | PATRICIA | 43 | | 5/25/2018 7:20:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | | 5/25/2018 4:50:30PM | 5/27/2018 7:58:00AM | F | ANGEL | 13 | | 5/25/2018 2:52:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | | 5/25/2018 4:51:41PM | 5/27/2018 7:58:00AM | H | PATRICIA | 43 | | 5/25/2018 2:52:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | | 5/25/2018 4:50:30PM | 5/27/2018 7:58:00AM | F | ANGEL | 13 | | 5/25/2018 10:43:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | | 5/25/2018 4:51:41PM | 5/27/2018 7:58:00AM | H | PATRICIA | 43 | | 5/25/2018 10:43:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | | 5/25/2018 4:50:30PM | 5/27/2018 7:58:00AM | F | ANGEL | 13 | | 5/26/2018 6:50:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | | 5/25/2018 4:51:41PM | 5/27/2018 7:58:00AM | H | PATRICIA | 43 | | 5/26/2018 6:50:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|
| RGC | ███ | 5/25/2018  4:50:30PM | 5/27/2018  7:58:00AM | ████ ANGEL | 13 | ███ | 5/26/2018  3:15:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | ███ | 5/25/2018  4:51:41PM | 5/27/2018  7:58:00AM | ████ PATRICIA | 43 | ███ | 5/26/2018  3:15:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | ███ | 5/25/2018  4:50:30PM | 5/27/2018  7:58:00AM | ████ ANGEL | 13 | ███ | 5/27/2018  12 05:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | ███ | 5/25/2018  4:51:41PM | 5/27/2018  7:58:00AM | ████ PATRICIA | 43 | ███ | 5/27/2018  12 05:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | ███ | 5/25/2018  4:50:30PM | 5/27/2018  7:58:00AM | ████ ANGEL | 13 | ███ | 5/27/2018  3:16:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | ███ | 5/25/2018  4:51:41PM | 5/27/2018  7:58:00AM | ████ PATRICIA | 43 | ███ | 5/27/2018  3:16:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | ███ | 5/25/2018  4:50:30PM | 5/27/2018  7:58:00AM | ████ ANGEL | 13 | ███ | 5/27/2018  6:53:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | ███ | 5/25/2018  4:51:41PM | 5/27/2018  7:58:00AM | ████ PATRICIA | 43 | ███ | 5/27/2018  6:53:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | ███ | 5/25/2018  4:50:30PM | 5/27/2018  7:58:00AM | ████ ANGEL | 13 | ███ | 5/27/2018  3:16:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGC | ███ | 5/25/2018  4:51:41PM | 5/27/2018  7:58:00AM | ████ PATRICIA | 43 | ███ | 5/27/2018  3:16:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |

**RGV**

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|
| RGV | Not in Cell | 5/2/2018  8:03:04PM | 5/5/2018  2:14:00PM | ███ IRIS | 28 | ███ | 5/2/2018  12:47:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/2/2018  8:03:04PM | 5/5/2018  2:14:00PM | ███ IRIS | 28 | ███ | 5/2/2018  12:47:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 07 | 5/2/2018  8:03:04PM | 5/5/2018  2:14:00PM | ███ IRIS | 28 | ███ | 5/2/2018  12:47:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/2/2018  8:03:04PM | 5/5/2018  2:14:00PM | ███ IRIS | 28 | ███ | 5/2/2018  12:47:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | ███ JOSUE | 10 | ███ | 5/2/2018  12:47:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G4 | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | ███ JOSUE | 10 | ███ | 5/2/2018  12:47:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G3 | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | ███ JOSUE | 10 | ███ | 5/2/2018  12:47:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 02 | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | ███ JOSUE | 10 | ███ | 5/2/2018  12:47:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B7 | 5/2/2018  8:03:04PM | 5/5/2018  2:14:00PM | ███ IRIS | 28 | ███ | 5/2/2018  11:26:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/2/2018  8:03:04PM | 5/5/2018  2:14:00PM | ███ IRIS | 28 | ███ | 5/2/2018  11:26:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | 07 | 5/2/2018  8:03:04PM | 5/5/2018  2:14:00PM | ███ IRIS | 28 | ███ | 5/2/2018  11:26:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | Not in Cell | 5/2/2018  8:03:04PM | 5/5/2018  2:14:00PM | ███ IRIS | 28 | ███ | 5/2/2018  11:26:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G3 | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | ███ JOSUE | 10 | ███ | 5/2/2018  11:26:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | ███ JOSUE | 10 | ███ | 5/2/2018  11:26:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 02 | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | ███ JOSUE | 10 | ███ | 5/2/2018  11:26:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | G4 | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | ███ JOSUE | 10 | ███ | 5/2/2018  11:26:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/2/2018  8:03:04PM | 5/5/2018  2:14:00PM | ███ IRIS | 28 | ███ | 5/3/2018  10:34:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 07 | 5/2/2018  8:03:04PM | 5/5/2018  2:14:00PM | ███ IRIS | 28 | ███ | 5/3/2018  10:34:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/2/2018  8:03:04PM | 5/5/2018  2:14:00PM | ███ IRIS | 28 | ███ | 5/3/2018  10:34:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/2/2018  8:03:04PM | 5/5/2018  2:14:00PM | ███ IRIS | 28 | ███ | 5/3/2018  10:34:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | ███ JOSUE | 10 | ███ | 5/3/2018  10:34:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G3 | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | ███ JOSUE | 10 | ███ | 5/3/2018  10:34:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G4 | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | ███ JOSUE | 10 | ███ | 5/3/2018  10:34:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 02 | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | ███ JOSUE | 10 | ███ | 5/3/2018  10:34:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| RGV | B1--Common Area | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/3/2018 11:48:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/3/2018 11:48:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/3/2018 11:48:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 07 | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/3/2018 11:48:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | G4 | 5/2/2018 8:03:27PM | 5/5/2018 2:14:00PM | ████ JOSUE | 10 | ████ | 5/3/2018 11:48:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 02 | 5/2/2018 8:03:27PM | 5/5/2018 2:14:00PM | ████ JOSUE | 10 | ████ | 5/3/2018 11:48:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | G3 | 5/2/2018 8:03:27PM | 5/5/2018 2:14:00PM | ████ JOSUE | 10 | ████ | 5/3/2018 11:48:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/2/2018 8:03:27PM | 5/5/2018 2:14:00PM | ████, JOSUE | 10 | ████ | 5/3/2018 11:48:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/4/2018 1:16:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/4/2018 1:16:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/4/2018 1:16:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | 07 | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/4/2018 1:16:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | G4 | 5/2/2018 8:03:27PM | 5/5/2018 2:14:00PM | ████ JOSUE | 10 | ████ | 5/4/2018 1:16:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 02 | 5/2/2018 8:03:27PM | 5/5/2018 2:14:00PM | ████ JOSUE | 10 | ████ | 5/4/2018 1:16:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | G3 | 5/2/2018 8:03:27PM | 5/5/2018 2:14:00PM | ████ JOSUE | 10 | ████ | 5/4/2018 1:16:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/2/2018 8:03:27PM | 5/5/2018 2:14:00PM | ████ JOSUE | 10 | ████ | 5/4/2018 1:16:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 07 | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/5/2018 1:17:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/5/2018 1:17:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/5/2018 1:17:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/5/2018 1:17:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G3 | 5/2/2018 8:03:27PM | 5/5/2018 2:14:00PM | ████ JOSUE | 10 | ████ | 5/5/2018 1:17:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G4 | 5/2/2018 8:03:27PM | 5/5/2018 2:14:00PM | ████ JOSUE | 10 | ████ | 5/5/2018 1:17:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 02 | 5/2/2018 8:03:27PM | 5/5/2018 2:14:00PM | ████ JOSUE | 10 | ████ | 5/5/2018 1:17:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | Not in Cell | 5/2/2018 8:03:27PM | 5/5/2018 2:14:00PM | ████ JOSUE | 10 | ████ | 5/5/2018 1:17:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/5/2018 9:05:00AM | 5/9/2018 10:11:00AM | M████ ANA | 26 | ████ | 5/5/2018 1:17:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018 9:05:00AM | 5/9/2018 10:11:00AM | M████ ANA | 26 | ████ | 5/5/2018 1:17:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/5/2018 9:05:00AM | 5/9/2018 10:11:00AM | M████ ANA | 26 | ████ | 5/5/2018 1:17:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM | R████ ASHLI | 6 | ████ | 5/5/2018 1:17:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM | R████ ASHLI | 6 | ████ | 5/5/2018 1:17:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/5/2018 9:05:41AM | 5/9/2018 10:11:00AM | R████ ASHLI | 6 | ████ | 5/5/2018 1:17:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | 07 | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/5/2018 11:25:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/5/2018 11:25:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/5/2018 11:25:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/2/2018 8:03:04PM | 5/5/2018 2:14:00PM | ████ IRIS | 28 | ████ | 5/5/2018 11:25:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/2/2018 8:03:27PM | 5/5/2018 2:14:00PM | ████ JOSUE | 10 | ████ | 5/5/2018 11:25:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

16

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|
| RGV | G3 | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | G⬛ JOSUE | 10 | ⬛ | 5/5/2018  11:25:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 02 | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | G⬛ JOSUE | 10 | ⬛ | 5/5/2018  11:25:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | G4 | 5/2/2018  8:03:27PM | 5/5/2018  2:14:00PM | G⬛ JOSUE | 10 | ⬛ | 5/5/2018  11:25:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/5/2018  11:25:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/5/2018  11:25:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B7 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/5/2018  11:25:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/5/2018  11:25:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/5/2018  11:25:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/5/2018  11:25:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | 04 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/6/2018  2:44:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B7 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/6/2018  2:44:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/6/2018  2:44:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/6/2018  2:44:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/6/2018  2:44:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/6/2018  2:44:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B7 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/6/2018  10:56:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/6/2018  10:56:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/6/2018  10:56:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B7 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/6/2018  10:56:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/6/2018  10:56:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/6/2018  10:56:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/7/2018  8:19:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/7/2018  8:19:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/7/2018  8:19:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B7 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/7/2018  8:19:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/7/2018  8:19:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/7/2018  8:19:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/7/2018  2:44:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/7/2018  2:44:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B7 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛ ANA | 26 | ⬛ | 5/7/2018  2:44:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/7/2018  2:44:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/7/2018  2:44:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R⬛ ASHLI | 6 | ⬛ | 5/7/2018  2:44:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛, ANA | 26 | ⬛ | 5/8/2018  4:15:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M⬛, ANA | 26 | ⬛ | 5/8/2018  4:15:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|---------|----|---------|----------------|------|-----------|----------|
| RGV | 04 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M███████ANA | 26 | ████ | 5/8/2018  4:15:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B7 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R███ASHLI | 6 | | 5/8/2018  4:15:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R███ASHLI | 6 | | 5/8/2018  4:15:00PM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R███ASHLI | 6 | | 5/8/2018  4:15:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M███████ANA | 26 | | 5/9/2018  8:24:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M███████ANA | 26 | | 5/9/2018  8:24:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M███████ANA | 26 | | 5/9/2018  8:24:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B7 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R███ASHLI | 6 | | 5/9/2018  8:24:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R███ASHLI | 6 | | 5/9/2018  8:24:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R███ASHLI | 6 | | 5/9/2018  8:24:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M███████ANA | 26 | | 5/9/2018  10:18:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M███████ANA | 26 | | 5/9/2018  10:18:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:00AM | 5/9/2018  10:11:00AM | M███████ANA | 26 | | 5/9/2018  10:18:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B7 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R███ASHLI | 6 | | 5/9/2018  10:18:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | 04 | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R███ASHLI | 6 | | 5/9/2018  10:18:00AM | Y | CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TOI-Y TPS-Y VENT-Y WF-Y | |
| RGV | B1--Common Area | 5/5/2018  9:05:41AM | 5/9/2018  10:11:00AM | R███ASHLI | 6 | | 5/9/2018  10:18:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | M███████ASHLEY | 8 | | 5/16/2018  8:32:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | O███FAT MA | 27 | | 5/16/2018  8:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | M███████ASHLEY | 8 | | 5/16/2018  8:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | ███FAT MA | 27 | | 5/16/2018  8:32:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | ███FAT MA | 27 | | 5/16/2018  8:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | M███████ASHLEY | 8 | | 5/16/2018  8:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | O███FAT MA | 27 | | 5/17/2018  7:11:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | O███FAT MA | 27 | | 5/17/2018  7:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | O███FAT MA | 27 | | 5/17/2018  7:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | M███████ASHLEY | 8 | | 5/17/2018  7:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | M███████ASHLEY | 8 | | 5/17/2018  7:11:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | M███████ASHLEY | 8 | | 5/17/2018  7:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | O███FAT MA | 27 | | 5/17/2018  3:54:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | O███FAT MA | 27 | | 5/17/2018  3:54:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | M███████ASHLEY | 8 | | 5/17/2018  3:54:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | M███████ASHLEY | 8 | | 5/17/2018  3:54:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | M███████ASHLEY | 8 | | 5/17/2018  3:54:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | O███FAT MA | 27 | | 5/17/2018  3:54:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | M███████ASHLEY | 8 | | 5/18/2018  6:49:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|---------|--|-----|----------|----------------|------|-----------|----------|
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ FAT MA | | 27 | | 5/18/2018 6:49:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | | 8 | | 5/18/2018 6:49:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | | 8 | | 5/18/2018 6:49:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ FAT MA | | 27 | | 5/18/2018 6:49:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | O██ FAT MA | | 27 | | 5/18/2018 6:49:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | O██ FAT MA | | 27 | | 5/18/2018 4:17:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | O██ FAT MA | | 27 | | 5/18/2018 4:17:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | | 8 | | 5/18/2018 4:17:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | | 8 | | 5/18/2018 4:17:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | O██ FAT MA | | 27 | | 5/18/2018 4:17:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | | 8 | | 5/18/2018 4:17:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | O██ FAT MA | | 27 | | 5/19/2018 4:14:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | O██ FAT MA | | 27 | | 5/19/2018 4:14:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | O██ FAT MA | | 27 | | 5/19/2018 4:14:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | | 8 | | 5/19/2018 4:14:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | | 8 | | 5/19/2018 4:14:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | | 8 | | 5/19/2018 4:14:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | ███ ASHLEY | | 8 | | 5/19/2018 4:14:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | O██ FAT MA | | 27 | | 5/19/2018 4:14:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | ███ ASHLEY | | 8 | | 5/19/2018 4:14:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | O██ FAT MA | | 27 | | 5/19/2018 4:14:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | O██ FAT MA | | 27 | | 5/19/2018 4:14:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | ███ ASHLEY | | 8 | | 5/19/2018 4:14:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | O██ FAT MA | | 27 | | 5/19/2018 4:17:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | | 8 | | 5/19/2018 4:17:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | | 8 | | 5/19/2018 4:17:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | ███ ASHLEY | | 8 | | 5/19/2018 4:17:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | O██ FAT MA | | 27 | | 5/19/2018 4:17:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | O██ FAT MA | | 27 | | 5/19/2018 4:17:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | ███ ASHLEY | | 8 | | 5/19/2018 4:17:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | ███ ASHLEY | | 8 | | 5/19/2018 4:17:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | ███ ASHLEY | | 8 | | 5/19/2018 4:17:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | O██ FAT MA | | 27 | | 5/19/2018 4:17:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | O██ FAT MA | | 27 | | 5/19/2018 4:17:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41:00PM | 5/20/2018 10:55:00AM | O██ FAT MA | | 27 | | 5/19/2018 4:17:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018 2:06:00AM | 5/19/2018 3:53:00AM | O██ FAT MA | | 27 | | 5/19/2018 11:51:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

7/26/2018



| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| RGV | B1--Common Area | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | FAT MA | 27 | | 5/19/2018 11 51:00PN | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM | FAT MA | 27 | | 5/19/2018 11 51:00PN | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM M | ASHLEY | 8 | | 5/19/2018 11 51:00PN | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM M | ASHLEY | 8 | | 5/19/2018 11 51:00PN | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/16/2018  2:06:00AM | 5/19/2018  3:53:00AM M | ASHLEY | 8 | | 5/19/2018 11 51:00PN | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM O | FAT MA | 27 | | 5/19/2018 11 51:00PN | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM M | ASHLEY | 8 | | 5/19/2018 11 51:00PN | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM C | FAT MA | 27 | | 5/19/2018 11 51:00PN | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM M | ASHLEY | 8 | | 5/19/2018 11 51:00PN | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM M | ASHLEY | 8 | | 5/19/2018 11 51:00PN | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM O | FAT MA | 27 | | 5/19/2018 11 51:00PN | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM M | ASHLEY | 8 | | 5/20/2018  3:38:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM M | ASHLEY | 8 | | 5/20/2018  3:38:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM C | FAT MA | 27 | | 5/20/2018  3:38:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM M | ASHLEY | 8 | | 5/20/2018  3:38:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM C | FAT MA | 27 | | 5/20/2018  3:38:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM C | FAT MA | 27 | | 5/20/2018  3:38:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Y1 | 5/20/2018 12:42 00AM | 5/23/2018  6:58:00PM Z | JORDAN | 2 | | 5/20/2018  3:38:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Y1 | 5/20/2018 12:42 00AM | 5/23/2018  6:58:00PM M | DORIS | 41 | | 5/20/2018  3:38:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/20/2018 12:42 00AM | 5/23/2018  6:58:00PM M | DORIS | 41 | | 5/20/2018  3:38:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/20/2018 12:42 00AM | 5/23/2018  6:58:00PM Z | JORDAN | 2 | | 5/20/2018  3:38:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/20/2018 12:42 00AM | 5/23/2018  6:58:00PM Z | JORDAN | 2 | | 5/20/2018  3:38:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/20/2018 12:42 00AM | 5/23/2018  6:58:00PM M | DORIS | 41 | | 5/20/2018  3:38:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM O | FAT MA | 27 | | 5/20/2018  4:00:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM M | ASHLEY | 8 | | 5/20/2018  4:00:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM O | FAT MA | 27 | | 5/20/2018  4:00:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM M | ASHLEY | 8 | | 5/20/2018  4:00:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM O | FAT MA | 27 | | 5/20/2018  4:00:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/19/2018 11:41 00PM | 5/20/2018 10:55:00AM M | ASHLEY | 8 | | 5/20/2018  4:00:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/20/2018 12:42 00AM | 5/23/2018  6:58:00PM M | DORIS | 41 | | 5/20/2018  4:00:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/20/2018 12:42 00AM | 5/23/2018  6:58:00PM Z | JORDAN | 2 | | 5/20/2018  4:00:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/20/2018 12:42 00AM | 5/23/2018  6:58:00PM Z | JORDAN | 2 | | 5/20/2018  4:00:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Y1 | 5/20/2018 12:42 00AM | 5/23/2018  6:58:00PM Z | JORDAN | 2 | | 5/20/2018  4:00:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/20/2018 12:42 00AM | 5/23/2018  6:58:00PM M | DORIS | 41 | | 5/20/2018  4:00:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Y1 | 5/20/2018 12:42 00AM | 5/23/2018  6:58:00PM M | DORIS | 41 | | 5/20/2018  4:00:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|
| RGV | B7 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | DORIS | 41 | | 5/21/2018 12:10:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | JORDAN | 2 | | 5/21/2018 12:10:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Y1 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | JORDAN | 2 | | 5/21/2018 12:10:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | JORDAN | 2 | | 5/21/2018 12:10:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | DORIS | 41 | | 5/21/2018 12:10:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Y1 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | DORIS | 41 | | 5/21/2018 12:10:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | JORDAN | 2 | | 5/21/2018 4:00:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Y1 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | JORDAN | 2 | | 5/21/2018 4:00:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | JORDAN | 2 | | 5/21/2018 4:00:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | DORIS | 41 | | 5/21/2018 4:00:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | DORIS | 41 | | 5/21/2018 4:00:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Y1 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | DORIS | 41 | | 5/21/2018 4:00:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | DORIS | 41 | | 5/21/2018 11:13:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Y1 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | JORDAN | 2 | | 5/21/2018 11:13:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | JORDAN | 2 | | 5/21/2018 11:13:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | DORIS | 41 | | 5/21/2018 11:13:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Y1 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | DORIS | 41 | | 5/21/2018 11:13:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | JORDAN | 2 | | 5/21/2018 11:13:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | JORDAN | 2 | | 5/22/2018 4:06:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | JORDAN | 2 | | 5/22/2018 4:06:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | DORIS | 41 | | 5/22/2018 4:06:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Y1 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | JORDAN | 2 | | 5/22/2018 4:06:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | DORIS | 41 | | 5/22/2018 4:06:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Y1 | 5/20/2018 12:42 00AM | 5/23/2018 6:58:00PM | DORIS | 41 | | 5/22/2018 4:06:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/25/2018 1:19:00PM | 5/26/2018 1:41:00PM | DORIS | 41 | | 5/25/2018 4:31:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/25/2018 1:19:00PM | 5/26/2018 1:41:00PM | JORDAN | 2 | | 5/25/2018 4:31:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R5 | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | PATRICIA | 43 | | 5/27/2018 10 57:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | PATRICIA | 43 | | 5/27/2018 10 57:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | PATRICIA | 43 | | 5/27/2018 10 57:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | PATRICIA | 43 | | 5/27/2018 10 57:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | NGEL | 13 | | 5/27/2018 10 57:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | G7 | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | NGEL | 13 | | 5/27/2018 10 57:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R5 | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | PATRICIA | 43 | | 5/27/2018 3:30:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | ANGEL | 13 | | 5/27/2018 3:30:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | PATRICIA | 43 | | 5/27/2018 3:30:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|---------|-----|----------|----------------|------|-----------|----------|
| RGV | G7 | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | ██████ ANGEL | 13 | ███ | 5/27/2018 3:30:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | █████ PATRICIA | 43 | ███ | 5/27/2018 3:30:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | █████ PATRICIA | 43 | ███ | 5/27/2018 3:30:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | ██████ ANGEL | 13 | ███ | 5/28/2018 9:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G7 | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | ██████ ANGEL | 13 | ███ | 5/28/2018 9:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | █████ PATRICIA | 43 | ███ | 5/28/2018 9:52:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | █████ PATRICIA | 43 | ███ | 5/28/2018 9:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R5 | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | █████ PATRICIA | 43 | ███ | 5/28/2018 9:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | █████ PATRICIA | 43 | ███ | 5/28/2018 9:52:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | G7 | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | ██████ ANGEL | 13 | ███ | 5/29/2018 11:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | █████ PATRICIA | 43 | ███ | 5/29/2018 11:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | █████ PATRICIA | 43 | ███ | 5/29/2018 11:32:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R5 | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | █████ PATRICIA | 43 | ███ | 5/29/2018 11:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | █████ PATRICIA | 43 | ███ | 5/29/2018 11:32:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/27/2018 8:49:00AM | 5/30/2018 10:06:00AM | ██████ ANGEL | 13 | ███ | 5/29/2018 11:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 5/29/2018 11:32:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 5/29/2018 11:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ BLANCA | 17 | ███ | 5/29/2018 11:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 5/29/2018 11:32:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ BLANCA | 17 | ███ | 5/29/2018 11:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R5 | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 5/29/2018 11:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R5 | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 5/29/2018 11:32:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 5/29/2018 11:32:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R5 | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 6/1/2018 6:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R5 | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 6/1/2018 6:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 6/1/2018 6:45:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 6/1/2018 6:45:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R8 | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ BLANCA | 17 | ███ | 6/1/2018 6:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 6/1/2018 6:45:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ BLANCA | 17 | ███ | 6/1/2018 6:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 6/1/2018 6:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R5 | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 6/1/2018 7:00:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R5 | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 6/1/2018 7:00:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 6/1/2018 7:00:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 5/29/2018 11:12 00AM | 6/1/2018 1:46:00PM | █████ MARIA | 35 | ███ | 6/1/2018 7:00:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| RGV | B1--Common Area | 5/29/2018  11:12 00AM | 6/1/2018  1:46:00PM | R█████MARIA | 35 | ██████ | 6/1/2018  7:00:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 5/29/2018  11:12 00AM | 6/1/2018  1:46:00PM | R█████MARIA | 35 | | 6/1/2018  7:00:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R8 | 5/29/2018  11:12 00AM | 6/1/2018  1:46:00PM | P████BLANCA | 17 | | 6/1/2018  7:00:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 5/29/2018  11:12 00AM | 6/1/2018  1:46:00PM | P████BLANCA | 17 | | 6/1/2018  7:00:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM | █████ROCIO | 33 | | 6/10/2018  12:40:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM | P█████NOREDITH | 15 | | 6/10/2018  12:40:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM | █████ROCIO | 33 | | 6/10/2018  12:40:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R8 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM | P█████NOREDITH | 15 | | 6/10/2018  12:40:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM | P█████NOREDITH | 15 | | 6/10/2018  8:16:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM | █████ROCIO | 33 | | 6/10/2018  8:16:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM | █████ROCIO | 33 | | 6/10/2018  8:16:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R8 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM | P█████NOREDITH | 15 | | 6/10/2018  8:16:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM | P█████NOREDITH | 15 | | 6/11/2018  10:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM | P█████NOREDITH | 15 | | 6/11/2018  10:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM | █████ROCIO | 33 | | 6/11/2018  10:11:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B6 | 6/10/2018  3:47:00PM | 6/11/2018  11:07:00AM | █████ROCIO | 33 | | 6/11/2018  10:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/12/2018  11:59 00PM | 6/16/2018  10:44:00AM | █████EYDI | 36 | | 6/12/2018  7:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 6/12/2018  11:59 00PM | 6/16/2018  10:44:00AM | █████KENSY | 5 | | 6/12/2018  7:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 6/12/2018  11:59 00PM | 6/16/2018  10:44:00AM | P████EYDI | 36 | | 6/12/2018  7:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/12/2018  11:59 00PM | 6/16/2018  10:44:00AM | █████EYDI | 36 | | 6/12/2018  7:51:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 6/12/2018  11:59 00PM | 6/16/2018  10:44:00AM | █████KENSY | 5 | | 6/12/2018  7:51:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B4 | 6/12/2018  11:59 00PM | 6/16/2018  10:44:00AM | █████KENSY | 5 | | 6/12/2018  7:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | L█████ANDREA | 11 | | 6/22/2018  7:10:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | L█████ANDREA | 11 | | 6/22/2018  7:10:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | L█████ANDREA | 11 | | 6/22/2018  7:10:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | P████ANA | 37 | | 6/22/2018  7:10:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | P████ANA | 37 | | 6/22/2018  7:10:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | P████ANA | 37 | | 6/22/2018  7:10:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | L█████ANDREA | 11 | | 6/22/2018  7:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | P████ANA | 37 | | 6/22/2018  7:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | P████ANA | 37 | | 6/22/2018  7:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | L█████ANDREA | 11 | | 6/22/2018  7:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | L█████ANDREA | 11 | | 6/22/2018  7:11:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | P████ANA | 37 | | 6/22/2018  7:11:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R9 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | L█████ANDREA | 11 | | 6/22/2018  6:57:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 6/22/2018  1:23:00AM | 6/24/2018  11:06:00AM | P████ANA | 37 | | 6/22/2018  6:57:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|
| RGV | Not in Cell | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | █ ANDREA | 11 | █ | 6/22/2018 6:57:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | P█ ANA | 37 | █ | 6/22/2018 6:57:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | █ ANDREA | 11 | █ | 6/22/2018 6:57:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | P█ ANA | 37 | █ | 6/22/2018 6:57:00PM | Y | BJW-Y CLEAN-Y PEST- S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R9 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | █ ANDREA | 11 | █ | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | █ ANDREA | 11 | █ | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | █ ANDREA | 11 | █ | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | P█ ANA | 37 | █ | 6/23/2018 1:05:00AM | Y | BJW-Y CLEAN-Y PEST- S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | P█ ANA | 37 | █ | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | P█ ANA | 37 | █ | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | M█, KEYLIN | 16 | █ | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R1 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | C█ DAISE | 38 | █ | 6/23/2018 1:05:00AM | Y | BJW-Y CLEAN-Y PEST- S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B4 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | C█ DAISE | 38 | █ | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | M█ KEYLIN | 16 | █ | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | M█ KEYLIN | 16 | █ | 6/23/2018 1:05:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | C█ DAISE | 38 | █ | 6/23/2018 1:05:00AM | Y | BJW-Y CLEAN-Y PEST- S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B1--Common Area | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | P█ ANA | 37 | █ | 6/23/2018 7:52:00AM | Y | BJW-Y CLEAN-Y PEST- S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | P█ ANA | 37 | █ | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | █ ANDREA | 11 | █ | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | █ ANDREA | 11 | █ | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | █ ANDREA | 11 | █ | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | P█ ANA | 37 | █ | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | M█ KEYLIN | 16 | █ | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | C█ DAISE | 38 | █ | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | M█ KEYLIN | 16 | █ | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | M█ KEYLIN | 16 | █ | 6/23/2018 7:52:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | C█ DAISE | 38 | █ | 6/23/2018 7:52:00AM | Y | BJW-Y CLEAN-Y PEST- S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R1 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | C█ DAISE | 38 | █ | 6/23/2018 7:52:00AM | Y | BJW-Y CLEAN-Y PEST- S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B7 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | P█ ANA | 37 | █ | 6/24/2018 5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | █ ANDREA | 11 | █ | 6/24/2018 5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | P█ ANA | 37 | █ | 6/24/2018 5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | █ ANDREA | 11 | █ | 6/24/2018 5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | P█ ANA | 37 | █ | 6/24/2018 5:45:00AM | Y | BJW-Y CLEAN-Y PEST- S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | █ ANDREA | 11 | █ | 6/24/2018 5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | C█ DAISE | 38 | █ | 6/24/2018 5:45:00AM | Y | BJW-Y CLEAN-Y PEST- S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R1 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | CASTILLO, DAISE | 38 | █ | 6/24/2018 5:45:00AM | Y | BJW-Y CLEAN-Y PEST- S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|
| RGV | R8 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██████ KEYLIN | 16 | ████ | /24/2018 5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██████ KEYLIN | 16 | ████ | /24/2018 5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██ DAISE | 38 | ████ | /24/2018 5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██████ KEYLIN | 16 | ████ | /24/2018 5:45:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ███ ANDREA | 11 | ████ | /24/2018 3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ███ ANDREA | 11 | ████ | /24/2018 3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ██ ANA | 37 | ████ | /24/2018 3:37:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ██ ANA | 37 | ████ | /24/2018 3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B7 | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ██ ANA | 37 | ████ | /24/2018 3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/22/2018 1:23:00AM | 6/24/2018 11:06:00AM | ███ ANDREA | 11 | ████ | /24/2018 3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██████ KEYLIN | 16 | ████ | /24/2018 3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██ DAISE | 38 | ████ | /24/2018 3:37:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R8 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██████ KEYLIN | 16 | ████ | /24/2018 3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██████ KEYLIN | 16 | ████ | /24/2018 3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██ DAISE | 38 | ████ | /24/2018 3:37:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R1 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██ DAISE | 38 | ████ | /24/2018 3:37:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R7 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██████ KEYLIN | 16 | ████ | /25/2018 3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██ DAISE | 38 | ████ | /25/2018 3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██ DAISE | 38 | ████ | /25/2018 3:03:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R8 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██████ KEYLIN | 16 | ████ | /25/2018 3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██████ KEYLIN | 16 | ████ | /25/2018 3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R1 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██ DAISE | 38 | ████ | /25/2018 3:03:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | B6 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ██ DILSIA | 36 | ████ | /25/2018 3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ██ ASHLEY | 12 | ████ | /25/2018 3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ██ ASHLEY | 12 | ████ | /25/2018 3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R5 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ██ DILSIA | 36 | ████ | /25/2018 3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ██ ASHLEY | 12 | ████ | /25/2018 3:03:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██████ KEYLIN | 16 | ████ | /25/2018 8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██████ KEYLIN | 16 | ████ | /25/2018 8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██████ KEYLIN | 16 | ████ | /25/2018 8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B4 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██ DAISE | 38 | ████ | /25/2018 8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██ DAISE | 38 | ████ | /25/2018 8:12:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R1 | 6/23/2018 3:57:00AM | 6/25/2018 4:32:00AM | ██ DAISE | 38 | ████ | /25/2018 8:12:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R5 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ██ DILSIA | 36 | ████ | /25/2018 8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ██ ASHLEY | 12 | ████ | /25/2018 8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ██ ASHLEY | 12 | ████ | /25/2018 8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

25

7/26/2018



| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|---|---|---|---|---|---|---|---|---|---|---|
| RGV | R9 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/25/2018 8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | DILSIA | 36 | | 6/25/2018 8:12:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R5 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | DILSIA | 36 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | DILSIA | 36 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/26/2018 4:04:00AM | 6/27/2018 10:20:00AM | MARCOS | 12 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G3 | 6/26/2018 4:04:00AM | 6/27/2018 10:20:00AM | MARCOS | 12 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R5 | 6/26/2018 4:04:00AM | 6/27/2018 10:20:00AM | BRENDA | 30 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G7 | 6/26/2018 4:04:00AM | 6/27/2018 10:20:00AM | MARCOS | 12 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/26/2018 4:04:00AM | 6/27/2018 10:20:00AM | BRENDA | 30 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/26/2018 10:04 00AM | 6/27/2018 10:20:00AM | DAISE | 38 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/26/2018 10:04 00AM | 6/27/2018 10:20:00AM | DAISE | 38 | | 6/26/2018 11 07:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | R8 | 6/26/2018 10:04 00AM | 6/27/2018 10:20:00AM | KEYLIN | 16 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/26/2018 10:04 00AM | 6/27/2018 10:20:00AM | KEYLIN | 16 | | 6/26/2018 11 07:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R5 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | DILSIA | 36 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | DILSIA | 36 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G7 | 6/26/2018 4:04:00AM | 6/27/2018 10:20:00AM | MARCOS | 12 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R5 | 6/26/2018 4:04:00AM | 6/27/2018 10:20:00AM | BRENDA | 30 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/26/2018 4:04:00AM | 6/27/2018 10:20:00AM | BRENDA | 30 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G3 | 6/26/2018 4:04:00AM | 6/27/2018 10:20:00AM | MARCOS | 12 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/26/2018 4:04:00AM | 6/27/2018 10:20:00AM | MARCOS | 12 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/26/2018 10:04 00AM | 6/27/2018 10:20:00AM | DAISE | 38 | | 6/27/2018 6:51:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y | |
| RGV | Not in Cell | 6/26/2018 10:04 00AM | 6/27/2018 10:20:00AM | DAISE | 38 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/26/2018 10:04 00AM | 6/27/2018 10:20:00AM | KEYLIN | 16 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/26/2018 10:04 00AM | 6/27/2018 10:20:00AM | KEYLIN | 16 | | 6/27/2018 6:51:00AM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R5 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | DILSIA | 36 | | 6/27/2018 4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R7 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/27/2018 4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | DILSIA | 36 | | 6/27/2018 4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R9 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/27/2018 4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B6 | 6/25/2018 8:03:00PM | 6/27/2018 10:20:00AM | ASHLEY | 12 | | 6/27/2018 4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G7 | 6/26/2018 4:04:00AM | 6/27/2018 10:20:00AM | MARCOS | 12 | | 6/27/2018 4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|---------|------|---------|----------------|------|-----------|----------|
| RGV | Not in Cell | 6/26/2018  4:04:00AM | 6/27/2018  10:20:00AM | ▮MARCOS | 12 | ▮ | 6/27/2018  4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/26/2018  4:04:00AM | 6/27/2018  10:20:00AM | ▮BRENDA | 30 | ▮ | 6/27/2018  4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R5 | 6/26/2018  4:04:00AM | 6/27/2018  10:20:00AM | ▮BRENDA | 30 | ▮ | 6/27/2018  4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | G3 | 6/26/2018  4:04:00AM | 6/27/2018  10:20:00AM | ▮MARCOS | 12 | ▮ | 6/27/2018  4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/26/2018  10:04:00AM | 6/27/2018  10:20:00AM | ▮DAISE | 38 | ▮ | 6/27/2018  4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | Not in Cell | 6/26/2018  10:04:00AM | 6/27/2018  10:20:00AM | ▮KEYLIN | 16 | ▮ | 6/27/2018  4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | R8 | 6/26/2018  10:04:00AM | 6/27/2018  10:20:00AM | ▮KEYLIN | 16 | ▮ | 6/27/2018  4:32:00PM | Y | CLEAN-Y PEST-Y TEMP-Y VENT-Y | |
| RGV | B1--Common Area | 6/26/2018  10:04 00AM | 6/27/2018  10:20:00AM | ▮DAISE | 38 | ▮ | 6/27/2018  4:32:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y | |

| SITE | CELL NAME | SBJLOC BOOK IN | SBJLOC BOOK OUT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|----------------|-----------------|----------|-----|----------|----------------|------|-----------|----------|

**WSL**

| SITE | CELL NAME | SBJLOC BOOK IN | SBJLOC BOOK OUT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES |
|------|-----------|----------------|-----------------|----------|-----|----------|----------------|------|-----------|
| WSL | Cell 198 | 6/25/2018 6:43:38PM | 6/26/2018 3:22:00AM | BRENDA | 30 | | 6/25/2018 8:34:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| WSL | Cell 181 | 6/25/2018 6:44:29PM | 6/26/2018 3:22:00AM | , MARCOS | 12 | | 6/25/2018 8:34:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| WSL | Cell 198 | 6/25/2018 6:43:38PM | 6/26/2018 3:22:00AM | BRENDA | 30 | | 6/25/2018 10:40:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| WSL | Cell 181 | 6/25/2018 6:44:29PM | 6/26/2018 3:22:00AM | MARCOS | 12 | | 6/25/2018 10:40:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| WSL | Cell 198 | 6/25/2018 6:43:38PM | 6/26/2018 3:22:00AM | BRENDA | 30 | | 6/26/2018 7:00:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| WSL | Cell 181 | 6/25/2018 6:44:29PM | 6/26/2018 3:22:00AM | MARCOS | 12 | | 6/26/2018 7:00:00AM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| WSL | Cell 198 | 6/25/2018 6:43:38PM | 6/26/2018 3:22:00AM | BRENDA | 30 | | 6/26/2018 4:38:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| WSL | Cell 181 | 6/25/2018 6:44:29PM | 6/26/2018 3:22:00AM | MARCOS | 12 | | 6/26/2018 4:38:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| WSL | Cell 198 | 6/25/2018 6:43:38PM | 6/26/2018 3:22:00AM | BRENDA | 30 | | 6/26/2018 11:30:00PM | Y | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y VENT-Y WF-Y |
| WSL | Cell 181 | 6/25/2018 6:44:29PM | 6/26/2018 3:22:00AM | MARCOS | 12 | | 6/26/2018 11:30:00PM | | BJW-Y CLEAN-Y PEST-Y S-Y TEMP-Y TOI-Y TPS-Y |

7/26/2018

| SITE | CELL NAME | SBJLOC BOOK IN DT | SBJLOC BOOK OUT DT | CIV NAME | AGE | EVNT NBR | AR REPORT DTTM | COMP | AMENITIES | COMMENTS |
|------|-----------|-------------------|--------------------|----------|-----|----------|----------------|------|-----------|----------|

*Amenities: BJW-Bottled/Jug Water; NPW-Non-Potable-Water; PW-Potable-Water; S-Sink; TOI-Toilet; WF-Water Fountain*
*General Amenity: CLEAN-Is Cell Clean?; PEST-Is Cell Pest Free?; TEMP-Temperature (66 - 80) degrees; VENT-Is Cell*

36