# UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA (Western Division - Los Angeles)
## CIVIL DOCKET FOR CASE #: 2:85-cv-04544-DMG-AGR

Jenny L Flores v. Edwin Meese
Assigned to: Judge Dolly M. Gee
Referred to: Magistrate Judge Alicia G. Rosenberg
Demand: $0
Related Cases:    2:18-cv-05741-DMG-PLA
                  2:19-cv-07390-DMG-AGR
Case in other court:  9th CCA, 15-56434
                      9th Circuit, 17-55208
                      Ninth CCA, 17-56297
                      Ninth CCA, 18-55063
                      Ninth CCA, 18-56204
                      9th CCA, 18-56286
                      Ninth CCA, 18-56286 x 18-56335
                      Ninth CCA, 18-56596
                      Ninth CCA, 19-56326
Cause: 08:1252(a)(2) Injunction for Deportation

Date Filed: 07/11/1985
Date Terminated: 10/11/2018
Jury Demand: None
Nature of Suit: 460 Deportation
Jurisdiction: U.S. Government Defendant

**Plaintiff**

**Jenny L Flores**                    represented by    **Annette D Kirkham**
                                                        Law Foundation of Silicon Valley
                                                        4 North Second Street Suite 1300
                                                        San Jose, CA 95113
                                                        408-280-2410
                                                        Fax: 408-293-0106
                                                        Email: annettek@lawfoundation.org
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Carlos Holguin**
                                                        Center for Human Rights and Constitutional
                                                        Law
                                                        256 South Occidental Boulevard
                                                        Los Angeles, CA 90057
                                                        213-388-8693 x 309
                                                        Fax: 213-386-9484
                                                        Email: crholguin@centerforhumanrights.org
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jennifer Kelleher Cloyd**
                                                        Legal Advocates for Children and Youth
                                                        152 North Third Street 3rd Floor
                                                        San Jose, CA 95112
                                                        408-280-2437

Fax: 408-288-8850
Email: jenniferk@lawfoundation.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael S Sorgen**
La Raza Legal Inc.
474 Valencia Street No. 295
San Francisco, CA 94103
415-575-3500
*TERMINATED: 08/06/2019*
*LEAD ATTORNEY*

**Peter A Schey**
Center for Human Rights and Constitutional Law
256 South Occidental Boulevard
Los Angeles, CA 90057
213-388-8693
Fax: 213-386-9484
Email: pschey@centerforhumanrights.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen A Rosenbaum**
La Raza Centro Legal Inc
474 Valencia Street Suite 295
San Francisco, CA 94103
510-387-3956
Email: srosenbaum@law.berkeley.edu
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Steven H Schulman**
Latham and Watkins
555 11th St NW, Ste 1000
Washington, DC 20004
202-637-2200
Email: sschulman@akingump.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alice Bussiere**
Youth Law Center
200 Pine Street, Suite 300
San Francisco, CA 94104
415-543-3379
Email: abussiere@ylc.org
*TERMINATED: 12/22/2016*

**Angela C C Viramontes**
Federal Public Defenders Office
Riverside Office
3801 University Avenue Suite 700

Riverside, CA 92501
951-276-6346
Fax: 951-276-6368
Email: Angela_Viramontes@fd.org
*TERMINATED: 07/13/2015*

**Carter C White**
UC Davis Civil Rights Clinic
One Shields Avenue Building TB-30
Davis, CA 95616
530-752-5440
Fax: 530-752-5788
Email: ccwhite@ucdavis.edu
*ATTORNEY TO BE NOTICED*

**Crystal Adams**
National Center for Youth Law
1313 L Street NW Suite 130
Washington, DC 20005
202-868-4785
Email: cadams@youthlaw.org
*ATTORNEY TO BE NOTICED*

**Elena Garcia**
Orrick Herrington and Sutcliffe LLP
2050 Main Street Suite 1100
Irvine, CA 92614
949-567-6700
Email: egarcia@orrick.com
*TERMINATED: 07/09/2019*

**Elyse D Echtman**
Orrick Herrington and Sutcliffe LLP
51 West 52nd Street
New York, NY 10019-6142
212-506-3753
Fax: 215-506-5151
Email: eechtman@orrick.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Freya E K Pitts**
National Center for Youth Law
405 Fourteenth Street 15th Floor
Oakland, CA 94612
510-899-6572
Fax: 510-835-8099
Email: fpitts@youthlaw.org
*ATTORNEY TO BE NOTICED*

**Holly S Cooper**
UC Davis School of Law
Clinical Programs
One Shields Avenue TB 30

Davis, CA 95616
530-754-4833
Fax: 530-752-0822
Email: hscooper@ucdavis.edu
*ATTORNEY TO BE NOTICED*

**James F Zahradka , II**
Fair Housing Project Law
Law Foundation of Silicon Valley - Public
Interest Law Firm
152 North Third Street 3rd Floor
San Jose, CA 95112
408-280-2458
Fax: 408-293-0106
Email: jamesz@lawfoundation.org
*TERMINATED: 09/24/2015*

**Katherine H Manning**
Law Foundation of Silicon Valley
Legal Advocates for Children and Youth
4 North Second Street Suite 1300
San Jose, CA 95113
408-280-2437
Fax: 408-288-8850
Email: kate.manning@lawfoundation.org
*ATTORNEY TO BE NOTICED*

**Katina Ancar**
National Center For Youth Law
405 14th St, 15th Fl
Oakland, CA 94612
510-835-8098
*TERMINATED: 05/01/2017*

**Kevin M Askew**
Orrick Herrington and Sutcliffe LLP
777 South Figueroa Street Suite 3200
Los Angeles, CA 90017
213-629-2020
Fax: 213-612-2499
Email: kaskew@orrick.com
*ATTORNEY TO BE NOTICED*

**Kyra Kazantzis**
Law Foundation of Silicon Valley
152 North Third Street 3rd Floor
San Jose, CA 95112
408-280-2437
Fax: 408-288-8850
Email: kyrak@lawfoundation.org
*TERMINATED: 10/04/2017*

**Leecia Welch**
National Center for Youth Law

405 Fourteenth Street 15th Floor
Oakland, CA 94612
510-835-8098
Fax: 510-835-8099
Email: lwelch@youthlaw.org
*ATTORNEY TO BE NOTICED*

**Marchela Iahdjian**
Center for Human Rights and Constitutional
Law
256 South Occidental Boulevard
Los Angeles, CA 90057
213-388-8693
Fax: 213-386-9484
*ATTORNEY TO BE NOTICED*

**Neha Desai**
National Center for Youth Law
405 Fourteenth Street 15th Floor
Oakland, CA 94612
510-835-6577
Fax: 510-835-8099
Email: ndesai@youthlaw.org
*ATTORNEY TO BE NOTICED*

**Poonam Juneja**
National Center for Youth Law
405 14th Street 15th Floor
Oakland, CA 94618
510-835-8098
Fax: 510-835-8099
Email: pjuneja@youthlaw.org
*ATTORNEY TO BE NOTICED*

**Ranjana Natarajan**
University of Texas Law School
Civil Rights Clinic
727 East Dean Keeton Street
Austin, TX 78705
512-232-7222
Fax: 512-232-0800
Email: rnatarajan@law.utexas.edu
*TERMINATED: 07/13/2015*

**Rene Kathawala**
Orrick Herrington and Sutcliffe LLP
51 West 52nd Street
New York, NY 10019-6142
212-506-5100
Fax: 212-506-5151
Email: rkathawala@orrick.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Shaila Rahman Diwan**
Orrick Herrington and Sutcliffe LLP
51 West 52nd Street
New York, NY 10019-6142
212-506-3718
Fax: 212-506-5151
Email: sdiwan@orrick.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Thomas Wayne Harman**
Orrick Herrington & Sutcliffe LLP
777 South Figueroa Street Suite 3200
Los Angeles, CA 90017
213-612-2459
Fax: 213-612-2499
Email: wharman@orrick.com
*TERMINATED: 09/09/2016*

**Virginia Elizabeth Corrigan**
Youth Law Center
200 Pine Street Suite 300
San Francisco, CA 94104
415-543-3379
Fax: 415-956-9022
Email: vcorrigan@ylc.org
*TERMINATED: 06/13/2019*

V.

**Movant**

**Ms. J.P.**
*TERMINATED: 07/06/2018*

represented by **Amy P Lally**
Sidley Austin LLP
1999 Avenue of the Stars 17th Floor
Los Angeles, CA 90067
310-595-9500
Fax: 310-595-9501
Email: alally@sidley.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**Ms. J.O.**
*TERMINATED: 07/06/2018*

represented by **Amy P Lally**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**Ms. R.M.**
*TERMINATED: 07/06/2018*

represented by **Amy P Lally**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Movant**

**18 Cities and Counties**
*TERMINATED: 11/07/2018*

represented by   **Michael J Dundas**
Los Angeles City Attorneys Office
City Hall East
200 North Main Street Suite 800
Los Angeles, CA 90012
213-978-8130
Fax: 213-978-8312
Email: mike.dundas@lacity.org
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Edwin Meese**

represented by   **Carlton F Sheffield**
US Department of Justice
Civil Division - Office of Immigration
Litigation
PO Box 868 Ben Franklin Station
Washington, DC 20044
202-532-4737
Fax: 202-616-4975
Email: carlton.f.sheffield@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christina Parascandola**
US Department of Justice
Civil Division - Office of Immigration
Litigation
Ben Franklin Station
P O Box 868
Washington, DC 20044
202-514-3097
Fax: 202-305-7000
Email: christina.parascandola@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peter D Keisler**
Office of the Immigration Litigation - Civil
Litigation
US Department of Justice
PO Box 878
Ben Franklin Station
Washington, DC 20044
202-305-3619
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sarah B Fabian**
US Department of Justice

Office of Immigration Litigation
PO Box 868 Ben Franklin Station
Washington, DC 20044
202-532-4824
Fax: 202-305-7000
Email: sarah.b.fabian@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William Charles Silvis**
US Department of Justice
Office of Immigration Litigation - District
Court Section
PO Box 868 Ben Franklin Station
Washington, DC 20044
202-307-4693
Fax: 202-305-7000
Email: william.silvis@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**August E Flentje**
US Department of Justice
Civil Division
950 Pennsylvania Avenue NW Room 3613
Washington, DC 20530-0009
202-514-3309
Fax: 202-307-6777
Email: august.flentje@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Colin A Kisor**
US Department of Justice
Civil Division - Office of Immigration
Litigation
PO Box 868 Benjamin Franklin Station
Washington, DC 20004
202-532-4331
Fax: 202-305-7000
Email: colin.kisor@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Diego Jose Cartagena**
Los Angeles Center for Law and Justice
1241 South Soto Street, Suite 102
Los Angeles, CA 90023
323-980-3500
Email: diego@laclj.org
*TERMINATED: 10/25/2004*

**Douglas E Ginsburg**
Office of Immigration Litigation Civil
Litigation
US Department of Justice

PO Box 878
Ben Franklin Station
Washington, DC 20044
202-305-3619
*TERMINATED: 07/18/2015*

**Frank Michael Travieso**
AUSA - Office of US Attorney
Civil Division
300 N Los Angeles St, Ste 7516
Los Angeles, CA 90012
213-894-2448
Email: USACAC.Civil@usdoj.gov
*TERMINATED: 06/23/2006*

**Hugh Mullane**
US Department of Justice
Office of Immigration Litigation
Ben Franklin Station
P O Box 878
Washington, DC 20044
202-616-4900
*TERMINATED: 10/25/2004*

**Jeffrey S Robins**
Department of Justice
Office of Immigration Litigation - District
Court Section
PO Box 868 Ben Franklin Station
Washington, DC 20044
202-616-1246
Fax: 202-305-7000
Email: jeffrey.robins@usdoj.gov
*ATTORNEY TO BE NOTICED*

**John E Nordin , II**
SAUSA - Office of US Attorney
Civil Division
300 North Los Angeles Street Suite 7516
Los Angeles, CA 90012
213-894-3552
Fax: 213-894-7819
Email: usacac.civil@usdoj.gov
*TERMINATED: 01/24/2018*
*ATTORNEY TO BE NOTICED*

**Leon Fresco**
Holland & Knight LLP
800 17th Street, NW Suit 1100
Washington, DC 20006
202-469-5129
Email: leon.fresco@hklaw.com
*TERMINATED: 01/24/2017*

**Michael P Lindemann**
Office of Immigration Civil Litigation
US Department of Justice
PO Box 878
Ben Franklin Station
Washington, DC 20044
202-305-3619
*TERMINATED: 07/18/2015*

**Nicole N Murley**
United States Department of Justice
Civil Division - Office of Immigration
Litigation
Ben Franklin Station P O Box 878
Washington, DC 20044
202-616-0473
Fax: 202-616-4950
Email: nicole.murley@usdoj.gov
*ATTORNEY TO BE NOTICED*

**Victor M Lawrence**
Office of U.S. Immigration Litigation
Civil Division U.S. Department of Justice
P.O. Box 878, Ben Franklin Station
Washington, DC 20044
202-305-8788
Email: victor.lawrence@usdoj.gov
*TERMINATED: 06/23/2006*

**Vinita Andrapalliyal**
US Department of Justice
Civil Division - Federal Programs Branch
Benjamin Franklin Station
PO Box 868
Washington, DC 20044
202-598-8085
Fax: 202-305-7000
Email: vinita.b.andrapalliyal@usdoj.gov
*TERMINATED: 01/24/2018*

**Yamileth G Davila**
United States Department of Justice
Civil Division
Ben Franklin Station
P O Box 878
Washington, DC 20044
202-305-0137
Fax: 202-616-4950
Email: yamileth.g.davila@usdoj.gov
*TERMINATED: 06/23/2018*

**Amicus**

**American Immigration Council**      represented by **Zachary Nightingale**
Van Der Hout Brigagliano and Nightingale

LLP
180 Sutter Street Suite 500
San Francisco, CA 94104
415-981-3000
Fax: 415-981-3003
Email: ndca@vblaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**American Civil Liberties Union
Immigrants Rights Project**                 represented by   **Ahilan T Arulanantham**
ACLU Foundation of Southern California
1313 West Eighth Street
Los Angeles, CA 90017
213-977-9500
Fax: 213-977-5299
Email: aarulanantham@aclu-sc.org
*ATTORNEY TO BE NOTICED*

**Judy Rabinovitz**
ACLU Foundation of New York
Immigrants' Rights Project
125 Broad Street 18th Floor
New York, NY 10004
212-549-2618
Fax: 212-549-2654
Email: jrabinovitz@aclu.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael K T Tan**
ACLU Foundation Immigrants Rights
Project
125 Broad Street 18th Floor
New York, NY 10004
212-549-2618
Fax: 212-549-2654
Email: mtan@aclu.org
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amicus**

**City of Los Angeles**                     represented by   **Michael J Dundas**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**ACLU Foundation of Southern
California**                                represented by   **Ahilan T Arulanantham**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Judy Rabinovitz**

(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael K T Tan**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amicus**
**City of Chicago**

**Amicus**
**City of New York**

**Amicus**
**City and County of San Francisco**

**Amicus**
**County of Los Angeles**

**Amicus**
**County of Santa Clara**

**Amicus**
**City of Austin**

**Amicus**
**City of Boston**

**Amicus**
**City of Cambridge**

**Amicus**
**City of Columbus**

**Amicus**
**City of Houston**

**Amicus**
**City of New Haven**

**Amicus**
**City of Oakland**

**Amicus**
**City of Philadelphia**

**Amicus**
**City of Providence**

**Amicus**

**City of San Jose**

<u>Amicus</u>

**City of Seattle**

<u>Amicus</u>

**City of Somerville**

<u>Amicus</u>

**State of California**
Office of the Attorney General
300 S. Spring Street
Suite 1702
Los Angeles, CA 90013
(213) 269-6401

represented by **Rebekah A. Fretz**
Office of the Attorney General
California Department of Justice
300 South Spring Street Suite 1702
Los Angeles, CA 90013
213-269-6401
Fax: 213-897-2801
Email: rebekah.fretz@doj.ca.gov
*ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**State of Massachusetts**

<u>Amicus</u>

**State of Connecticut**

<u>Amicus</u>

**State of Delaware**

<u>Amicus</u>

**District of Columbia**

<u>Amicus</u>

**State of Hawaii**

<u>Amicus</u>

**State of Illinois**

<u>Amicus</u>

**State of Maryland**

<u>Amicus</u>

**State of Michigan**

<u>Amicus</u>

**State of Minnesota**

<u>Amicus</u>

**State of New Jersey**

<u>Amicus</u>

**State of New Mexico**

**Amicus**

**State of New York**

**Amicus**

**State of North Carolina**

**Amicus**

**State of Oregon**

**Amicus**

**State of Pennsylvania**

**Amicus**

**State of Rhode Island**

**Amicus**

**State of Vermont**

**Amicus**

**State of Virginia**

**Amicus**

**State of Washington**

**Amicus**

**American Academy of Child and Adolescent Psychiatry**

represented by **Justin Alan Goldberg**
Arent Fox LLP
555 West 5th Street 48th Floor
Los Angeles, CA 90013
213-443-7662
Fax: 213-629-7401
Email: justin.goldberg@arentfox.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John S Purcell**
Arent Fox LLP
555 West Fifth Street 48th Floor
Los Angeles, CA 90013-1065
213-629-7400
Fax: 213-629-7401
Email: john.purcell@arentfox.com
*ATTORNEY TO BE NOTICED*

**Amicus**

**American Academy of Pediatrics**

represented by **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John S Purcell**

(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Amicus**</u>

**American Academy of Pediatrics**                    represented by   **Justin Alan Goldberg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

<u>**Amicus**</u>

**American Federation of Teachers**                   represented by   **Justin Alan Goldberg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **John S Purcell**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

<u>**Amicus**</u>

**American Medical Association**                      represented by   **Justin Alan Goldberg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **John S Purcell**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

<u>**Amicus**</u>

**American Professional Society on the**              represented by   **Justin Alan Goldberg**
**Abuse of Children**                                     (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **John S Purcell**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

<u>**Amicus**</u>

**American Psychiatric Association**                  represented by   **Justin Alan Goldberg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **John S Purcell**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

<u>**Amicus**</u>

**American Psychoanalytic Association**               represented by   **Justin Alan Goldberg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**John S Purcell**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**California American Professional Society**
**on the Abuse of Children**                              represented by   **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John S Purcell**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**Center for Law and Social Policy**                      represented by   **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John S Purcell**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**Childrens Defense Fund**                                represented by   **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John S Purcell**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**Lutheran Immigration and Refugee**
**Service**                                               represented by   **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John S Purcell**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Amicus</u>

**National Association of Social Workers**                represented by   **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John S Purcell**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**National Education Association**                     represented by **John S Purcell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**Texas Pediatric Society**                            represented by **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                                       **John S Purcell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**Womens Refugee Commission**                          represented by **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                                       **John S Purcell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**First Focus on Children**                            represented by **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                                       **John S Purcell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**Save the Children Action Network, Inc.**             represented by **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                                       **John S Purcell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**Save the Children Federation, Inc.**                 represented by **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

John S Purcell
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**United States Fund for UNICEF**                    represented by    **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

John S Purcell
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**ZERO TO THREE**                    represented by    **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

John S Purcell
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**American Academy of Pediatrics, California**                    represented by    **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

John S Purcell
(See above for address)
*ATTORNEY TO BE NOTICED*

**Amicus**

**Womens Refugee Commission**                    represented by    **Justin Alan Goldberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Amicus**

**Kids in Need of Defense**                    represented by    **Natasha E Daughtrey**
Goodwin Procter LLP
601 South Figueroa Street 41st Floor
Los Angeles, CA 90017-5704
213-426-2500
Fax: 213-623-1673
Email: ndaughtrey@goodwinlaw.com
*ATTORNEY TO BE NOTICED*

**Amicus**

**Capital Area Immigrants Rights**

Coalition

<u>Amicus</u>

**Florence Immigrant and Refugee Rights Project**

<u>Amicus</u>

**Immigrant Children Advocates Relief Efforts Coalition**

<u>Amicus</u>

**National Immigrant Justice Center**

<u>Amicus</u>

**Northwest Immigrant Rights Project**

<u>Amicus</u>

**Young Center for Immigrant Childrens Rights**

<u>Amicus</u>

**Children's Rights**                          represented by   **Peter Bach-y-Rita**
Chapman and Cutler LLP
595 Market Street 26th Floor
San Francisco, CA 94105
415-278-9037
Fax: 415-541-0506
Email: bachyrit@chapman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Catherine A Veeneman**
Ervin Cohen and Jessup LLP
9401 Wilshire Boulevard 9th Floor
Beverly Hills, CA 90212-2974
310-273-6333
Fax: 310-859-2325
Email: cveeneman@ecjlaw.com
*ATTORNEY TO BE NOTICED*

**Eric S Silvestri**
Chapman and Cutler LLP
111 West Monroe Street
Chicago, IL 60603
312-845-3000
Fax: 312-701-2361
Email: silvest@chapman.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph P Lombardo**
Chapman and Cutler LLP
111 West Monroe Street

Chicago, IL 60603
312-845-3000
Fax: 312-702-2361
Email: lombardo@chapman.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Sara T Ghadiri**
Chapman and Cutler LLP
111 West Monroe Street
Chicago, IL 60603
312-845-3000
Fax: 312-701-2361
Email: ghadiri@chapman.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Amicus**

| | | |
|---|---|---|
| **Human Rights Watch and Amnesty International USA** | represented by | **Sarah Pascal Alexander**<br>Constantine Cannon LLP<br>4 Embarcadero Center 14th Floor<br>San Francisco, CA 94111<br>415-766-3507<br>Fax: 650-636-9709<br>Email:<br>spalexander@constantinecannon.com<br>*ATTORNEY TO BE NOTICED* |

**V.**

**Special Master**

| | | |
|---|---|---|
| **Andrea Sheridan Ordin** | represented by | **Andrea Sheridan Ordin**<br>Strumwasser and Woocher LLP<br>10940 Wilshire Boulevard Suite 2000<br>Los Angeles, CA 90024<br>310-576-1233<br>Fax: 310-319-0156<br>Email: aordin@strumwooch.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**V.**

**Interested Party**

| | | |
|---|---|---|
| **Bryan Johnson**<br>*Third Party re OSC* | represented by | **David J Kaloyanides**<br>David J P Kaloyanides Law Offices<br>14726 Ramona Avenue, Suite 108<br>Chino, CA 91710-5730<br>213-623-8120<br>Email: djpkaplc@me.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Docket Text |
|---|---|---|
| 11/21/2019 | 705 | REFERRAL NOTICE re: Notice of Appeal to 9th Circuit Court of Appeals 496 RECEIVED from 9th Circuit Court. Referred to the District Court for the limited purpose of determining whether in forma pauperis status should continue for this appeal or whether the appeal is frivolous or taken in bad faith. If the district court elects to revoke in forma pauperis status, the district court is requested to notify this court and the parties of such determination within 21 days of the date of this referral. If the district court does not revoke in forma pauperis status, such status will continue automatically for this appeal. (gk) (Entered: 11/26/2019) |
| 11/15/2019 | 704 | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 19-56326 assigned to Notice of Appeal to 9th Circuit Court of Appeals 703 as to Defendant Edwin Meese. (gk) (Entered: 11/18/2019) |
| 11/14/2019 | 703 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by defendant Edwin Meese. Appeal of Preliminary Injunction,,,, 690 , Minutes of In Chambers Order/Directive - no proceeding held,, 688 . (Appeal Fee - Not Required for US Goverment.) (Flentje, August) (Entered: 11/14/2019) |
| 11/12/2019 | 702 | MINUTES OF IN CHAMBERS - ORDER RE PLAINTIFFS' MOTION FOR ATTORNEYS' FEES by Judge Dolly M. Gee: Plaintiffs' Amended Motion for Attorneys' Fees 550 is GRANTED. Defendants shall pay Plaintiffs' attorneys' fees in the amount of $42,359.00. Court Reporter: Not Reported. (gk) (Entered: 11/12/2019) |
| 10/24/2019 | 701 | ORDER RE DOC #699 700 by Judge Dolly M. Gee. Pursuant to the parties' stipulations in their Corrected Joint Status Report 700 , and for good cause shown that attorney work product was inadvertently disclosed, the document entitled Joint Status Report 699 is hereby stricken and placed under seal. IT IS SO ORDERED. (yl) (Entered: 10/24/2019) |
| 10/24/2019 | 700 | CORRECTED JOINT STATUS REPORT re EX PARTE APPLICATION for Temporary Restraining Order as to Why a Preliminary Injunction and Contempt Order Should not Issue 572 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order)(Schey, Peter) (Entered: 10/24/2019) |
| 10/24/2019 | 699 | **STRICKEN AND SEALED PURSUANT TO ORDER 701 ** Joint Status Report re EX PARTE APPLICATION for Temporary Restraining Order as to Why a Preliminary Injunction and Contempt Order Should not Issue 572 filed by Plaintiff Jenny L Flores. (Schey, Peter) Modified on 10/24/2019 (yl). (Entered: 10/24/2019) |
| 10/16/2019 | 698 | MINUTE (IN CHAMBERS) ORDER GRANTING MONITOR'S REQUEST FOR EXTENSION OF SPECIAL MASTER/INDEPENDENT MONITOR TERM 673 by Judge Dolly M. Gee: For good cause shown, the Court hereby APPROVES the Monitor's request for an extension of her term to April 17, 2020 and further ORDERS. (See order for details.) (kti) (Entered: 10/16/2019) |
| 10/15/2019 | 697 | Notice of Appearance or Withdrawal of Counsel: for attorney Nicole N Murley counsel for Defendant Edwin Meese. Adding Nicole N. Murley as counsel of record for Edwin Meese for the reason indicated in the G-123 Notice. Filed by Defendant Nicole N. Murley. (Attorney Nicole N Murley added to party Edwin Meese(pty:dft))(Murley, Nicole) (Entered: 10/15/2019) |
| 10/08/2019 | 695 | ORDER RE HEARING ON PLAINTIFFS' EAJA MOTION by Judge Dolly M. Gee: Upon Stipulation 694 , the Court hereby ORDERS that Plaintiffs' Motion for Award of Attorneys' Fees 550 is submitted without a hearing. (gk) (Entered: 10/08/2019) |
| 10/07/2019 | 696 | MANDATE of Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit |

| | | |
|---|---|---|
| | | Court of Appeals, 372 , CCA #17-56297. The judgment of this Court, entered August 15, 2019, takes effect this date. This constitutes the formal mandate of this Court issued pursuant to Rule 41(a) of the Federal Rules of Appellate Procedure. [See USCA Opinion 624 DISMISSED.] (mat) (Entered: 10/09/2019) |
| 10/07/2019 | 694 | STIPULATION for Hearing re Plaintiffs' EAJA Motion filed by Plaintiff Jenny L Flores. (Attachments: # 1 Declaration Peter A. Schey, # 2 Proposed Order)(Schey, Peter) (Entered: 10/07/2019) |
| 10/04/2019 | 693 | NOTICE Regarding Court's September 27, 2019 Order filed by defendant Edwin Meese. (Flentje, August) (Entered: 10/04/2019) |
| 10/03/2019 | 692 | TRANSCRIPT ORDER as to Plaintiff Jenny L Flores for Court Reporter. Court will contact Kira Setren at ksetren@youthlaw.org with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Juneja, Poonam) (Entered: 10/03/2019) |
| 09/27/2019 | 691 | REPLY in support of for Attorney Fees 550 filed by Plaintiff Jenny L Flores. (Schey, Peter) (Entered: 09/27/2019) |
| 09/27/2019 | 690 | PERMANENT INJUNCTION by Judge Dolly M. Gee. On September 27, 2019, the Court entered an Order granting Plaintiffs' Motion to Enforce and denied Defendants Motion to Terminate the Flores Settlement Agreement 688 . Accordingly, IT IS HEREBY ORDERED as follows: 1. The Flores Settlement Agreement remains in effect and has not been terminated; 2. Because the regulations, published on August 23, 2019, entitled "Apprehension, Processing, Care, and Custody of Alien Minors and Unaccompanied Children," 84 Fed. Reg. 4493244,535 ("the New Regulations"), fail to implement and are inconsistent with the relevant and substantive terms of the Flores Settlement Agreement, including Paragraphs 9 and 40 of the Agreement, Defendants shall continue to comply with the Flores Settlement Agreement until they publish final regulations in compliance with the Agreement, including Paragraphs 9 and 40; and 3. Defendants are permanently enjoined from applying, implementing, or enforcing the New Regulations. (kti) (Entered: 09/27/2019) |
| 09/27/2019 | 689 | JOINT STATUS REPORT of Class Member Objections to Plaintiffs' Motion for Attorneys' Fees filed by Plaintiff Jenny L Flores. (Schey, Peter) (Entered: 09/27/2019) |
| 09/27/2019 | 688 | MINUTE (IN CHAMBERS) ORDER RE PLAINTIFFS' MOTION TO ENFORCE SETTLEMENT 516 AND DEFENDANT' NOTICE OF TERMINATION AND MOTION IN THE ALTERNATIVE TO TERMINATE THE FLORES SETTLEMENT AGREEMENT 639 by Judge Dolly M. Gee: Based on the foregoing, the Court DENIES Defendants' Motion to Terminate and GRANTS Plaintiffs' Motion to Enforce insofar as it seeks an Order declaring that Defendants have failed to terminate the Flores Agreement and enjoining Defendants from implementing the New Regulations. The Court therefore will issue a Permanent Injunction consistent with this Order. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 09/27/2019) |
| 09/27/2019 | 687 | MINUTES OF PLAINTIFFS' MOTION TO ENFORCE SETTLEMENT 516 AND DEFENDANTS' NOTICE OF TERMINATION OF FLORES SETTLEMENT AGREEMENT AND MOTION IN THE ALTERNATIVE TO TERMINATE THE FLORES SETTLEMENT AGREEMENT 639 held before Judge Dolly M. Gee: The cause is called and counsel state their appearance. The Court invites counsel to respond to the tentative ruling. Plaintiffs submit on the tentative ruling. The Court hears from Defendants. The motions shall be taken under submission and a written order will issue. Court Reporter: Lisa Gonzalez. (kti) (Entered: 09/27/2019) |
| 09/26/2019 | 686 | STATEMENT *Plaintiffs' Position re Monitor Notice of Request for Extension* re: Notice |

| | | (Other) 673 . (Schey, Peter) (Entered: 09/26/2019) |
|---|---|---|
| 09/25/2019 | 685 | RESPONSE filed by Defendant Edwin Meese to Notice (Other) 673 (Fabian, Sarah) (Entered: 09/25/2019) |
| 09/24/2019 | 684 | REPORT of Class Member Objections to Plaintiffs' Motion for Attorneys' Fees filed by Plaintiff Jenny L Flores. (Attachments: # 1 Declaration Peter A. Schey)(Schey, Peter) (Entered: 09/24/2019) |
| 09/23/2019 | 683 | (IN CHAMBERS) ORDER by Judge Dolly M. Gee. The Court hereby schedules a hearing on Plaintiffs' Motion to Enforce Settlement 516 for September 27, 2019 at 9:30 a.m., to be conducted concurrently with the noticed hearing on Defendants' Motion in the Alternative to Terminate Flores Settlement Agreement 639 . IT IS SO ORDERED.THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kti) TEXT ONLY ENTRY (Entered: 09/23/2019) |
| 09/20/2019 | 682 | REPLY *In Support of Motion to Terminate Settlement Agreement* filed by Defendant Edwin Meese. (Flentje, August) (Entered: 09/20/2019) |
| 09/20/2019 | 681 | REPLY in support of a motion NOTICE OF MOTION AND MOTION to Exclude Plaintiffs' Exhibits *and Motion for Evidentiary Hearing* 612 filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 09/20/2019) |
| 09/20/2019 | 680 | REPLY in opposition APPLICATION to file document *Motion to Enforce Settlement and Exhibits* under seal 547 filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 09/20/2019) |
| 09/18/2019 | 679 | ORDER by Judge Dolly M. Gee Granting Application of Non-Resident Attorney Sara T. Ghadiri to Appear Pro Hac Vice on behalf of Amicus Children's Rights, designating Catherine A. Veeneman as local counsel 658 , 672 . (gk) (Entered: 09/19/2019) |
| 09/18/2019 | 678 | ORDER by Judge Dolly M. Gee granting Application of Non-Resident Attorney Eric S. Silvestri to Appear Pro Hac Vice on behalf of Amicus Children's Rights, designating Catherine A. Veeneman as local counsel 657 , 671 . (gk) (Entered: 09/19/2019) |
| 09/18/2019 | 677 | ORDER by Judge Dolly M. Gee Granting Application of Non-Resident Attorney Joseph P. Lombardo to Appear Pro Hac Vice on behalf of Amicus Children's Rights, designating Catherine A. Veeneman as local counsel 656 , 670 . (gk) (Entered: 09/19/2019) |
| 09/18/2019 | 676 | ORDER RE STIPULATION AS TO HOMESTEAD MOTION TO ENFORCE by Judge Dolly M. Gee: Upon Stipulation 666 , IT IS ORDERED that Both the Special Monitor's and the Court's consideration of Plaintiffs' Motion to Enforce the Settlement ("Motion to Enforce") regarding the detention of class members at Homestead ("Homestead") 578 and Defendants request for an evidentiary hearing, and the conduct of any hearing should a hearing be granted, as well as the submission of any report and recommendations to the Court by the Special Monitor, are to be held in abeyance. Within five business days of making a decision to resume placement of classmembers at Homestead, Defendants will notify the Special Monitor and Plaintiffs' class counsel of this decision, and provide the date on which such placements commenced or are planned to commence. On or before 9/20/2019, Defendants may file a combined surreply to Plaintiffs' Reply to the extent they believe it raises new issues they have not already addressed, and their reply to Plaintiffs' Opposition to Defendants' Motion to Exclude. Once briefing has been completed, and while the pending motions are being held in abeyance, the parties will conduct an in-person mediation session with the Special Monitor. The parties will meet and confer no later than 9/20/2019, to agree on a date for such mediation session to be held on or prior to 10/31/2019. See document for further details. (gk) (Entered: 09/18/2019) |
| 09/17/2019 | 675 | Joint Status Report re Docket # 572 re EX PARTE APPLICATION for Temporary |

| | | |
|---|---|---|
| | | Restraining Order as to Why a Preliminary Injunction and Contempt Order Should not Issue 572 filed by Plaintiff Jenny L Flores. (Schey, Peter) (Entered: 09/17/2019) |
| 09/17/2019 | 674 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice of Appearance 669 . The following error(s) was/were found: Incorrect event selected. Correct event to be used is: Notice of Appearance or Withdrawal of Counsel G123. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (ak) (Entered: 09/17/2019) |
| 09/16/2019 | 673 | NOTICE Notice of Request for Extension of Special Master/ Independent Monitor Term filed by Special Master/ Independent Monitor Andrea Sheridan Ordin. (Ordin, Andrea) (Entered: 09/16/2019) |
| 09/16/2019 | 672 | Amended APPLICATION of Non-Resident Attorney Sara T. Ghadiri to Appear Pro Hac Vice on behalf of Amicus Children's Rights (Pro Hac Vice Fee - $400.00 Previously Paid on 9/4/2019, Receipt No. 0973-24376746) filed by Amicus Children's Rights. (Attachments: # 1 Proposed Order) (Veeneman, Catherine) (Entered: 09/16/2019) |
| 09/16/2019 | 671 | Amended APPLICATION of Non-Resident Attorney Eric S. Silvestri to Appear Pro Hac Vice on behalf of Amicus Children's Rights (Pro Hac Vice Fee - $400.00 Previously Paid on 9/4/2019, Receipt No. 0973-24376688) filed by Amicus Children's Rights. (Attachments: # 1 Proposed Order) (Veeneman, Catherine) (Entered: 09/16/2019) |
| 09/16/2019 | 670 | Amended APPLICATION of Non-Resident Attorney Joseph P. Lombardo to Appear Pro Hac Vice on behalf of Amicus Children's Rights (Pro Hac Vice Fee - $400.00 Previously Paid on 9/4/2019, Receipt No. 0973-24376612) filed by Amicus Children's Rights. (Attachments: # 1 Proposed Order) (Veeneman, Catherine) (Entered: 09/16/2019) |
| 09/16/2019 | 669 | NOTICE of Appearance filed by attorney Catherine A Veeneman on behalf of Amicus Children's Rights (Attorney Catherine A Veeneman added to party Children's Rights(pty:am))(Veeneman, Catherine) (Entered: 09/16/2019) |
| 09/13/2019 | 668 | RESPONSE IN SUPPORT OF NOTICE OF MOTION AND MOTION to Enforce Settlement 516 *and in Opposition to 639 re Defendants' Notice of Termination of Flores Settlement Agreement* filed by Plaintiff Jenny L Flores. (Attachments: # 1 Declarations in Opposition to Defendants' Notice of Termination of Flores Settlement Agreement; and Motion in the Alternative to Terminate the Flores Settlement Agreement)(Holguin, Carlos) (Entered: 09/13/2019) |
| 09/09/2019 | 667 | RESPONSE BY THE COURT TO NOTICE TO FILER OF DEFICIENCIES IN ELECTRONICALLY FILED DOCUMENTS by Clerk RE: Application to Appear Pro Hac Vice filed 9/4/2019 656 , 657 , 658 . Amended Applications shall be filed within 14 days of this order. Failure to comply will result in the applications being denied and the fees returned by the Clerk. (gk) (Entered: 09/10/2019) |
| 09/06/2019 | 666 | STIPULATION re to Enforce 578 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order)(Schey, Peter) (Entered: 09/06/2019) |
| 09/06/2019 | 665 | Amicus Curiae Brief filed filed by Amicus Parties American Academy of Child and Adolescent Psychiatry, American Academy of Pediatrics, American Academy of Pediatrics, California, American Federation of Teachers, American Medical Association, American Professional Society on the Abuse of Children, American Psychiatric Association, American Psychoanalytic Association, California American Professional Society on the Abuse of Children, Center for Law and Social Policy, Childrens Defense Fund, First Focus on Children, Lutheran Immigration and Refugee Service, National Association of Social Workers, National Education Association, Save the Children |

| | | |
|---|---|---|
| | | Action Network, Inc., Save the Children Federation, Inc., Texas Pediatric Society, United States Fund for UNICEF, Womens Refugee Commission, ZERO TO THREE. RE: Order on Motion to File Amicus Brief, 654 , Order on Motion to File Amicus Brief,,,, 651 . (Attachments: # 1 Declaration)(Purcell, John) (Entered: 09/06/2019) |
| 09/05/2019 | 664 | ORDER GRANTING PLAINTIFFS' EX PARTE APPLICATION FOR EXTENSION OF TIME TO OPPOSE DEFENDANTS' NOTICE OF TERMINATION OF FLORES SETTLEMENT AGREEMENT; AND MOTION IN THE ALTERNATIVE TO TERMINATE THE FLORES SETTLEMENT AGREEMENT by Judge Dolly M. Gee: Upon Plaintiffs' unopposed Ex Parte Application for An Extension of Time to File an Opposition to Defendants' Notice of Termination of Flores Settlement Agreement; and Motion in the Alternative to Terminate the Flores Settlement Agreement 660 , the Court hereby ORDERS that Plaintiffs' opposition to the Motion must be served and filed no later than 9/13/2019. Defendants' reply, if any, in further support of the Motion must be served and filed no later than 9/20/2019. (gk) (Entered: 09/05/2019) |
| 09/05/2019 | 663 | NOTICE of Deficiency in Electronically Filed Pro Hac Vice Application RE: EX PARTE APPLICATION for Extension of Time to File Opposition to Defendants' Notice of Termination of Flores Settlement Agreement; and Motion in the Alternative to Terminate the Flores Settlement Agreement 660 , APPLICATION of Non-Resident Attorney Sara T. Ghadiri to Appear Pro Hac Vice on behalf of Amicus Children's Rights (Pro Hac Vice Fee - $400 Fee Paid, Receipt No. 0973-24376746) 658 , APPLICATION of Non-Resident Attorney Eric S. Silvestri to Appear Pro Hac Vice on behalf of Amicus Children's Rights (Pro Hac Vice Fee - $400 Fee Paid, Receipt No. 0973-24376688) 657 . The following error(s) was/were found: Local Rule 83-2.1.3.4 Local counsel does not maintain an office within the District. (lt) (Entered: 09/05/2019) |
| 09/04/2019 | 662 | Amicus Curiae Brief filed filed by Amicus Parties Capital Area Immigrants Rights Coalition, Florence Immigrant and Refugee Rights Project, Immigrant Children Advocates Relief Efforts Coalition, Kids in Need of Defense, National Immigrant Justice Center, Northwest Immigrant Rights Project, Young Center for Immigrant Childrens Rights. RE: Order on Motion to File Amicus Brief, 652 . (Attachments: # 1 Exhibit A) (Daughtrey, Natasha) (Entered: 09/04/2019) |
| 09/04/2019 | 661 | NOTICE OF NON-OPPOSITION to EX PARTE APPLICATION for Extension of Time to File Opposition to Defendants' Notice of Termination of Flores Settlement Agreement; and Motion in the Alternative to Terminate the Flores Settlement Agreement 660 filed by Defendant Edwin Meese. (Flentje, August) (Entered: 09/04/2019) |
| 09/04/2019 | 660 | EX PARTE APPLICATION for Extension of Time to File Opposition to Defendants' Notice of Termination of Flores Settlement Agreement; and Motion in the Alternative to Terminate the Flores Settlement Agreement filed by Plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order) (Echtman, Elyse) (Entered: 09/04/2019) |
| 09/04/2019 | 659 | Amicus Curiae Brief filed filed by Amicus Children's Rights. RE: Order on Motion to File Amicus Brief,,, 653 . (Bach-y-Rita, Peter) (Entered: 09/04/2019) |
| 09/04/2019 | 658 | APPLICATION of Non-Resident Attorney Sara T. Ghadiri to Appear Pro Hac Vice on behalf of Amicus Children's Rights (Pro Hac Vice Fee - $400 Fee Paid, Receipt No. 0973-24376746) filed by Amicus Curiae Children's Rights. (Attachments: # 1 Proposed Order) (Bach-y-Rita, Peter) (Entered: 09/04/2019) |
| 09/04/2019 | 657 | APPLICATION of Non-Resident Attorney Eric S. Silvestri to Appear Pro Hac Vice on behalf of Amicus Children's Rights (Pro Hac Vice Fee - $400 Fee Paid, Receipt No. 0973-24376688) filed by Amicus Curiae Children's Rights. (Attachments: # 1 Proposed Order) (Bach-y-Rita, Peter) (Entered: 09/04/2019) |

| | | |
|---|---|---|
| 09/04/2019 | 656 | APPLICATION of Non-Resident Attorney Joseph P. Lombardo to Appear Pro Hac Vice on behalf of Amicus Children's Rights (Pro Hac Vice Fee - $400 Fee Paid, Receipt No. 0973-24376612) filed by Amicus Curiae Children's Rights. (Attachments: # 1 Proposed Order) (Bach-y-Rita, Peter) (Entered: 09/04/2019) |
| 09/04/2019 | 655 | Amicus Curiae Brief filed filed by Amicus Human Rights Watch and Amnesty International USA. RE: Order on Motion to File Amicus Brief, 654 . (Alexander, Sarah) (Entered: 09/04/2019) |
| 09/04/2019 | 650 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Eric S. Silvestri. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. You have been removed as counsel of record from the docket in this case, and you will not be added back to the docket until your Pro Hac Vice status has been resolved. (gk) (Entered: 09/04/2019) |
| 09/04/2019 | 649 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Sara T. Ghadiri. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. You have been removed as counsel of record from the docket in this case, and you will not be added back to the docket until your Pro Hac Vice status has been resolved. (gk) (Entered: 09/04/2019) |
| 09/04/2019 | 648 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Joseph P. Lombardo. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. You have been removed as counsel of record from the docket in this case, and you will not be added back to the docket until your Pro Hac Vice status has been resolved. (gk) (Entered: 09/04/2019) |
| 09/04/2019 | 647 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Melissa A. Trenk. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. You have been removed as counsel of record from the docket in this case, and you will not be added back to the docket until your Pro Hac Vice status has been resolved. (gk) (Entered: 09/04/2019) |
| 09/04/2019 | 646 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Jake Christensen. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted |

| | | |
|---|---|---|
| | | to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. You have been removed as counsel of record from the docket in this case, and you will not be added back to the docket until your Pro Hac Vice status has been resolved. (gk) (Entered: 09/04/2019) |
| 09/04/2019 | 645 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Mohammed T. Farooqui. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. You have been removed as counsel of record from the docket in this case, and you will not be added back to the docket until your Pro Hac Vice status has been resolved. (gk) (Entered: 09/04/2019) |
| 09/04/2019 | 644 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney Andrew Dykens. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. You have been removed as counsel of record from the docket in this case, and you will not be added back to the docket until your Pro Hac Vice status has been resolved. (gk) (Entered: 09/04/2019) |
| 09/04/2019 | 643 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney James H. Hulme. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. You have been removed as counsel of record from the docket in this case, and you will not be added back to the docket until your Pro Hac Vice status has been resolved. (gk) (Entered: 09/04/2019) |
| 09/04/2019 | 642 | NOTICE OF PRO HAC VICE APPLICATION DUE for Non-Resident Attorney David L. Dubrow. A document recently filed in this case lists you as an out-of-state attorney of record. However, the Court has not been able to locate any record that you are admitted to the Bar of this Court, and you have not filed an application to appear Pro Hac Vice in this case. Accordingly, within 5 business days of the date of this notice, you must either (1) have your local counsel file an application to appear Pro Hac Vice (Form G-64) and pay the applicable fee, or (2) complete the next section of this form and return it to the court at cacd_attyadm@cacd.uscourts.gov. You have been removed as counsel of record from the docket in this case, and you will not be added back to the docket until your Pro Hac Vice status has been resolved. (gk) (Entered: 09/04/2019) |
| 09/03/2019 | 654 | ORDER GRANTING EX PARTE APPLICATION FOR LEAVE TO FILE BRIEF OF AMICI CURIAE HUMAN RIGHTS WATCH AND AMNESTY INTERNATIONAL USA IN SUPPORT OF PLAINTIFFS by Judge Dolly M. Gee: The Ex Parte Application for Leave to File Brief of Amici Curiae Human Rights Watch and Amnesty International |

| | | |
|---|---|---|
| | | USA 636 is GRANTED. The proposed brief submitted with the ex parte application must be re-filed separately on the docket within three court days. (gk) (Entered: 09/04/2019) |
| 09/03/2019 | 653 | ORDER RE EX PARTE APPLICATION TO FILE BRIEF OF AMICUS CURIAE CHILDREN'S ADVOCACY ORGANIZATIONS by Judge Dolly M. Gee: IT IS HEREBY ORDERED that the ex parte application of Children's Rights, The Center for the Study of Social Policy, The Center on Children and Families at the University of Florida Fredric G. Levin College of Law, The Children's Advocacy Institute of the University of San Diego School of Law, First Star, Inc., The Juvenile Law Center, The Center for Children & Youth Justice, and The Children's Law Center, Inc., through lead amicus Children's Rights, to file a brief of amicus curiae 635 is GRANTED. The proposed brief submitted with the ex parte application must be re-filed separately on the docket within three court days. (gk) (Entered: 09/04/2019) |
| 09/03/2019 | 652 | ORDER GRANTING EX PARTE APPLICATION FOR LEAVE TO FILE BRIEF OF AMICI CURIAE OF KIDS IN NEED OF DEFENSE ET AL. by Judge Dolly M. Gee: IT IS HEREBY ORDERED that the Ex Parte Application for Leave to File Brief of Amici Curiae filed by Kids in Need of Defense et al. ("KIND") 633 is GRANTED. KIND shall file the proposed brief on the docket within three days of this Order. (gk) (Entered: 09/04/2019) |
| 09/03/2019 | 651 | ORDER RE EX PARTE APPLICATION TO FILE BRIEF OF AMICI CURIAE by Judge Dolly M. Gee: American Academy of Child and Adolescent Psychiatry, the American Academy of Pediatrics, the American Academy of Pediatrics, California, the American Federation of Teachers, the American Medical Association, the American Professional Society on the Abuse of Children, the American Psychiatric Association, the American Psychoanalytic Association, the California American Professional Society on the Abuse of Children, the Center for Law and Social Policy, the Children's Defense Fund, First Focus on Children, the Lutheran Immigration and Refugee Service, the National Association of Social Workers, the National Education Association, the Texas Pediatric Society, Save the Children Action Network, Inc., Save the Children Federation, Inc., and the Women's Refugee Commission, together with First Focus on Children, Inc., UNICEF USA, and ZERO TO THREE's Ex Parte Application to file a brief of amici curiae 632 is GRANTED. The proposed brief and supporting declaration submitted with the ex parte application must be filed separately on the docket within three court days. (gk) (Entered: 09/04/2019) |
| 09/03/2019 | 641 | ORDER RE DEFENDANTS' EX PARTE APPLICATION FOR EXPANDED PAGE LIMIT by Judge Dolly M. Gee: Upon Defendant's Ex Parte Application for Expanded Page Limit 631 , the Court hereby ORDERS that Defendants are permitted an expanded page limit of 60 pages to file a single consolidated memorandum of law that addresses the issues that they wish to raise related to Plaintiff's motion for a permanent injunction to enforce the Flores Settlement Agreement and their own motion to terminate the Flores Settlement Agreement. (gk) (Entered: 09/03/2019) |
| 09/03/2019 | 640 | OPPOSITION in opposition re: EX PARTE APPLICATION to Exceed Page Limitation for Consolidated Briefing 631 filed by Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 09/03/2019) |
| 08/30/2019 | 639 | NOTICE OF TERMINATION OF FLORES SETTLEMENT AGREEMENT; AND MOTION IN THE ALTERNATIVE TO TERMINATE THE FLORES SETTLEMENT AGREEEMENET re NOTICE OF MOTION AND MOTION to Enforce Settlement 516 filed by Defendant Edwin Meese. (Flentje, August) (Entered: 08/30/2019) |
| 08/30/2019 | 638 | SUPPLEMENT to Amicus Curiae Brief, 522 filed by Amicus City of Los Angeles. (Dundas, Michael) (Entered: 08/30/2019) |

| 08/30/2019 | [637](#) | NOTICE OF ERRATA filed by Amicus Parties Capital Area Immigrants Rights Coalition, Florence Immigrant and Refugee Rights Project, Immigrant Children Advocates Relief Efforts Coalition, Kids in Need of Defense, National Immigrant Justice Center, Northwest Immigrant Rights Project, Young Center for Immigrant Childrens Rights. correcting EX PARTE APPLICATION to File Amicus Brief [633](#) *Correcting Exhibit A to Brief of Amici Curiae* (Attachments: # [1](#) Exhibit (Corrected Exhibit A to Brief of Amici Curiae))(Daughtrey, Natasha) (Entered: 08/30/2019) |
|---|---|---|
| 08/30/2019 | [636](#) | EX PARTE APPLICATION to File Amicus Brief filed by Amicus Curiae Human Rights Watch and Amnesty International USA. (Attachments: # [1](#) Exhibit Amicus Brief, # [2](#) Proposed Order) (Attorney Sarah Pascal Alexander added to party Human Rights Watch and Amnesty International USA(pty:am)) (Alexander, Sarah) (Entered: 08/30/2019) |
| 08/30/2019 | [635](#) | EX PARTE APPLICATION to File Amicus Brief filed by Amicus Curiae Children's Rights. (Attachments: # [1](#) Exhibit A, # [2](#) Proposed Order) (Attorney Peter Bach-y-Rita added to party Children's Rights(pty:am)) (Bach-y-Rita, Peter) (Entered: 08/30/2019) |
| 08/30/2019 | [634](#) | SUPPLEMENT to NOTICE OF MOTION AND MOTION to Enforce Settlement [516](#) *Supplemental Memorandum in Support of Motion to Enforce Settlement and the Order of the Court [525](#)* filed by Plaintiff Jenny L Flores. (Attachments: # [1](#) Declarations in Support of Plaintiffs' Motion Enforcing Settlement Notwithstanding Publication of Final Rule, # [2](#) Proposed Order)(Echtman, Elyse) (Entered: 08/30/2019) |
| 08/30/2019 | [633](#) | EX PARTE APPLICATION to File Amicus Brief filed by amici curiae Kids in Need of Defense, Capital Area Immigrants Rights Coalition, Florence Immigrant and Refugee Rights Project, Immigrant Children Advocates Relief Efforts Coalition, National Immigrant Justice Center, Northwest Immigrant Rights Project, Young Center for Immigrant Childrens Rights. (Attachments: # [1](#) Exhibit 1 - Brief of Amici Curiae, # [2](#) Exhibit A to Brief of Amici Curiae, # [3](#) Proposed Order) (Attorney Natasha E Daughtrey added to party Kids in Need of Defense(pty:am)) (Daughtrey, Natasha) (Entered: 08/30/2019) |
| 08/30/2019 | [632](#) | EX PARTE APPLICATION to File Amicus Brief filed by Amici Curiae American Academy of Child and Adolescent Psychiatry, American Academy of Pediatrics, American Federation of Teachers, American Medical Association, American Professional Society on the Abuse of Children, American Psychiatric Association, American Psychoanalytic Association, California American Professional Society on the Abuse of Children, Center for Law and Social Policy, Childrens Defense Fund, Lutheran Immigration and Refugee Service, National Association of Social Workers, National Education Association, Texas Pediatric Society, Womens Refugee Commission, First Focus on Children, Save the Children Action Network, Inc., Save the Children Federation, Inc., United States Fund for UNICEF, ZERO TO THREE, American Academy of Pediatrics, California. (Attachments: # [1](#) Exhibit A, # [2](#) Declaration, # [3](#) Proposed Order) (Attorney John S Purcell added to party American Academy of Child and Adolescent Psychiatry(pty:am), Attorney John S Purcell added to party American Academy of Pediatrics(pty:am), Attorney John S Purcell added to party American Federation of Teachers(pty:am), Attorney John S Purcell added to party American Medical Association(pty:am), Attorney John S Purcell added to party American Professional Society on the Abuse of Children(pty:am), Attorney John S Purcell added to party American Psychiatric Association(pty:am), Attorney John S Purcell added to party American Psychoanalytic Association(pty:am), Attorney John S Purcell added to party California American Professional Society on the Abuse of Children(pty:am), Attorney John S Purcell added to party Center for Law and Social Policy(pty:am), Attorney John S Purcell added to party Childrens Defense Fund(pty:am), Attorney John S Purcell added to party Lutheran Immigration and Refugee Service(pty:am), Attorney John S Purcell added to party National Association of Social Workers(pty:am), Attorney John S Purcell added |

| | | |
|---|---|---|
| | | to party National Education Association(pty:am), Attorney John S Purcell added to party Texas Pediatric Society(pty:am), Attorney John S Purcell added to party Womens Refugee Commission(pty:am), Attorney John S Purcell added to party First Focus on Children(pty:am), Attorney John S Purcell added to party Save the Children Action Network, Inc.(pty:am), Attorney John S Purcell added to party Save the Children Federation, Inc.(pty:am), Attorney John S Purcell added to party United States Fund for UNICEF(pty:am), Attorney John S Purcell added to party ZERO TO THREE(pty:am), Attorney John S Purcell added to party American Academy of Pediatrics, California(pty:am)) (Purcell, John) (Entered: 08/30/2019) |
| 08/29/2019 | 631 | EX PARTE APPLICATION to Exceed Page Limitation for Consolidated Briefing filed by Defendants Edwin Meese. (Attachments: # 1 Declaration, # 2 Proposed Order) (Fabian, Sarah) (Entered: 08/29/2019) |
| 08/23/2019 | 630 | Opposition re: NOTICE OF MOTION AND MOTION to Exclude Plaintiffs' Exhibits *and Motion for Evidentiary Hearing* 612 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit)(Schey, Peter) (Entered: 08/23/2019) |
| 08/23/2019 | 629 | REPLY in Support of Motion to Enforce 578 *Settlement Agreement* filed by Plaintiff Jenny L Flores. (Attachments: # 1 Declaration of Peter Schey (Ex. 1))(Schey, Peter) (Entered: 08/23/2019) |
| 08/22/2019 | 628 | ORDER EXTENDING BRIEFING SCHEDULE REGARDING PLAINTIFFS' MOTION TO ENFORCE AND DEFENDANTS' MOTION TO EXCLUDE EVIDENCE AND FOR AN EVIDENTIARY HEARING by Judge Dolly M. Gee: Upon Stipulation 626 , the Court hereby ORDERS that the following schedule is set for briefing Plaintiffs' Motion to Enforce the Flores Settlement 578 and Defendants' Motion to Exclude Certain Evidence and Request for an Evidentiary Hearing 612 : Plaintiffs shall file a Reply to Defendants' Opposition to Plaintiffs' Motion to Enforce on or before 8/23/2019; Plaintiffs shall file their Opposition to Defendants' Motion to Exclude Certain Evidence and Request for an Evidentiary Hearing on or before 8/23/2019; Defendants shall file their Reply to Plaintiffs' Opposition to Defendants' Motion to Exclude Evidence and Request for an Evidentiary Hearing on or before 9/6/2019. (gk) (Entered: 08/22/2019) |
| 08/21/2019 | 627 | NOTICE Notice of Publication of Regulations filed by Defendant Edwin Meese. (Flentje, August) (Entered: 08/21/2019) |
| 08/20/2019 | 626 | STIPULATION for Extension of Time to File Parties Responsive Briefs filed by Plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order)(Schey, Peter) (Entered: 08/20/2019) |
| 08/19/2019 | 625 | NOTICE Notice of Filing of Second Report of the Special Master/Independent Monitor filed by Special Master/Independent Monitor Andrea Sheridan Ordin. (Attachments: # 1 Exhibit Monitor's Second Report)(Ordin, Andrea) (Entered: 08/19/2019) |
| 08/15/2019 | 624 | OPINION from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 372 filed by Edwin Meese. CCA # 17-56297. The appeal is dismissed for lack of jurisdiction. (gk) (Entered: 08/15/2019) |
| 08/12/2019 | 623 | ORDER EXTENDING BRIEFING SCHEDULE REGARDING PLAINTIFFS' MOTION TO ENFORCE AND DEFENDANTS' MOTION TO EXCLUDE EVIDENCE AND FOR AN EVIDENTIARY HEARING by Judge Dolly M. Gee: Upon Stipulation 622 , the Court hereby ORDERS that the following schedule is set for briefing the parties' Motions: On or before 8/20/2019, Plaintiffs shall file a Reply to Defendants' Opposition to Plaintiffs' Motion to Enforce 578 ; On or before 8/20/2019, Plaintiffs shall file their Opposition to Defendants' Motion to Exclude Certain Evidence and Request for an Evidentiary Hearing 612 ; On or before 8/30/2019, Defendants shall file their Reply to Plaintiffs' Opposition to Defendants' Motion to Exclude Evidence and Request for an |

| | | |
|---|---|---|
| | | Evidentiary Hearing. Any future stipulated changes to the hearing date on the motions may be directed to the Special Master. (gk) (Entered: 08/13/2019) |
| 08/09/2019 | 622 | STIPULATION for Extension of Time to File Parties Responsive Briefs filed by Plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order)(Schey, Peter) (Entered: 08/09/2019) |
| 08/08/2019 | 621 | MINUTE (IN CHAMBERS) ORDER RE NOTICE TO THE COURT RE PROPOSED EXTENSION OF TIME AND MODIFICATION 620 by Judge Dolly M. Gee: For good cause shown, the Court APPROVES the Notice and MODIFIES the schedule provided in Paragraph D(1)(a) of the Appointment Order 494 such that the Second Report is due on Monday, August 19, 2019. All other aspects of the Appointment Order, and the November 5, 2018, March 28, 2019, and June 21, 2019 modifications thereto 518 533 563 remain in full force and effect. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 08/08/2019) |
| 08/08/2019 | 620 | NOTICE Notice to the Court Re: Proposed Extension of Time and Modification filed by Special Master/Independent Monitor Andrea Sheridan Ordin. (Ordin, Andrea) (Entered: 08/08/2019) |
| 08/08/2019 | 619 | SEALED DOCUMENT *Defendants' Exhibits 1-41* re MEMORANDUM in Opposition to Motion 609 , Order on Motion for Leave to File Document Under Seal,, 618 filed by Defendant Edwin Meese. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(Fabian, Sarah) (Entered: 08/08/2019) |
| 08/07/2019 | 618 | ORDER GRANTING DEFENDANTS' APPLICATION FOR LEAVE TO FILE EXHIBITS UNDER SEAL OFFERED IN SUPPORT OF DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION TO ENFORCE by Judge Dolly M. Gee: The Court GRANTS Defendants Application for leave to file under seal certain exhibits offered in support of their Opposition to Plaintiffs' Motion to Enforce 610 . Defendants shall e-file under seal Exhibit Nos. 1-41 within three days of the date of this Order. See document for further details. (gk) (Entered: 08/07/2019) |
| 08/06/2019 | 617 | CONSENT ORDER GRANTING SUBSTITUTION OF ATTORNEY 615 by Judge Dolly M. Gee, substituting attorney Stephen A. Rosenbaum for Plaintiffs Jenny Lisette Flores, et al. in place of attorney Michael S. Sorgen. (gk) (Entered: 08/07/2019) |
| 08/06/2019 | 616 | MINUTES OF IN CHAMBERS - ORDER RE DEFENDANTS' MOTION TO EXCLUDE CERTAIN EVIDENCE AND REQUEST FOR AN EVIDENTIARY HEARING BEFORE THE MONITOR by Judge Dolly M. Gee: On 6/28/2019, Plaintiffs filed a Motion to Enforce the Flores Agreement 578 , and the matter has been referred to the Monitor for a Report and Recommendation. On 8/2/2019, Defendants filed a Motion to Exclude Certain Evidence and a Request for an Evidentiary Hearing Before the Monitor 612 , which is scheduled for a hearing on 8/30/2019 at 8:30 AM. As the Monitor is charged with the responsibility to prepare a Report and Recommendation on the underlying Motion to Enforce, the Monitor is best situated to recommend the appropriate disposition of Defendants' evidentiary objections and to determine whether an evidentiary hearing is necessary. Therefore, the Court REFERS the entirety of Defendants' Motion to the Monitor. Pursuant to Paragraph A.2 of the AppointmentOrder, the Monitor shall incorporate into her Report and Recommendation her proposed rulings on Defendants' Motion to Exclude. Further, the Monitor shall rule on Defendants' Request for an Evidentiary Hearing in the first instance. Unless the Special Master decides otherwise or the parties stipulate to a different schedule, Plaintiffs' Opposition is still due on 8/9/2019, and Defendants' Reply shall be filed no later than 8/16/2019. The Court VACATES the 8/30/2019 hearing. Court Reporter: Not Reported. (gk) (Entered: 08/06/2019) |
| 08/06/2019 | 615 | NOTICE OF MOTION AND MOTION to Substitute attorney Stephen A. Rosenbaum in place of attorney Michael S. Sorgen filed by Plaintiff Jenny L Flores. (Schey, Peter) |

| 08/05/2019 | 614 | ORDER EXPANDING PAGE LIMIT by Judge Dolly M. Gee: Upon Defendant's Ex Parte Application 608 , the Court hereby ORDERS that the page limit for Defendants' Response in Opposition to Plaintiffs' Motion to Enforce is hereby expanded by nine pages. (gk) (Entered: 08/05/2019) |
|---|---|---|
| 08/05/2019 | 613 | ORDER RE JOINT PROPOSAL FOR NOTICE TO FLORES CLASS MEMBERS OF PLAINTIFFS' AMENDED MOTION FOR AWARD OF ATTORNEYS' FEES by Judge Dolly M. Gee: Upon Joint Proposal Regarding Notice to Flores Class Members of Plaintiffs' Amended Motion for Attorneys' Fees ("Joint Proposal") 607 , the Court APPROVES the proposed Notice to Flores Class Members attached as Exhibit 1 to the Joint Proposal. Within five days of the date of this Order, Plaintiffs shall provide to Defendants copies of the approved Notice in English and Spanish. Within 20 days of the date of this Order, Defendants shall post the approved Notice in English and Spanish at all Immigration and Customs Enforcement ("ICE") family residential centers where minors are held. Defendants will notify Plaintiffs' counsel in writing when the Notices have been posted and of the locations where they were posted. The notice period will be no less than 30 days in duration. 50 days after the date of this Order, Plaintiffs' counsel shall file and serve any objections received, redacted as appropriate, or notify the Court that no objections have been received. By 9/27/2019, (a) Plaintiffs and Defendants shall file a joint report regarding any objections received from class members during the period for the submission of objections, and (b) Plaintiffs' counsel will file their Reply to Defendants' Opposition to Plaintiffs' Amended Motion for Award of Attorneys' Fees. The Court will thereafter hold a hearing on Plaintiffs' Motion 550 and any timely objections thereto on 10/11/2019. (gk) (Entered: 08/05/2019) |
| 08/02/2019 | 612 | NOTICE OF MOTION AND MOTION to Exclude Plaintiffs' Exhibits *and Motion for Evidentiary Hearing* filed by Defendants Edwin Meese. Motion set for hearing on 8/30/2019 at 09:30 AM before Judge Dolly M. Gee. (Attachments: # 1 Exhibit, # 2 Proposed Order) (Fabian, Sarah) (Entered: 08/02/2019) |
| 08/02/2019 | 611 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Defendants' Exhibits 1-41* under seal 610 filed by Defendant Edwin Meese. (Attachments: # 1 Unredacted Document Exhibits 1-5, # 2 Unredacted Document Exhibits 6-10, # 3 Unredacted Document Exhibits 11-15, # 4 Unredacted Document Exhibits 16-21, # 5 Unredacted Document Exhibits 22-23, # 6 Unredacted Document Exhibits 24-30, # 7 Unredacted Document Exhibits 31-32, # 8 Unredacted Document Exhibits 33-35, # 9 Unredacted Document Exhibits 36-41)(Fabian, Sarah) (Entered: 08/02/2019) |
| 08/02/2019 | 610 | APPLICATION to file document *Defendants' Exhibits 1-41* under seal filed by Defendant Edwin Meese. (Attachments: # 1 Proposed Order)(Fabian, Sarah) (Entered: 08/02/2019) |
| 08/02/2019 | 609 | MEMORANDUM in Opposition to APPLICATION to file document *Motion to Enforce Settlement and Exhibits* under seal 547 filed by Defendant Edwin Meese. (Attachments: # 1 Declaration, # 2 Declaration)(Fabian, Sarah) (Entered: 08/02/2019) |
| 08/02/2019 | 608 | EX PARTE APPLICATION to Exceed Page Limitation for Opposition Brief filed by Defendants Edwin Meese. (Attachments: # 1 Declaration, # 2 Proposed Order) (Fabian, Sarah) (Entered: 08/02/2019) |
| 07/29/2019 | 607 | Joint Proposal Regarding Notice to Flores Class Members of Plaintiffs' Amended Motion For Award of Attorneys' Fees filed by Plaintiff Jenny L Flores re: Minutes of In Chambers Order/Directive - no proceeding held,, 601 (Attachments: # 1 Exhibit Exhibit 1, # 2 Proposed Order)(Schey, Peter) (Entered: 07/29/2019) |

| 07/18/2019 | 606 | NOTICE Filing Supplemental Report of Juvenile Coordinator filed by Defendants Edwin Meese. (Attachments: # 1 Exhibit Report)(Fabian, Sarah) (Entered: 07/18/2019) |
|---|---|---|
| 07/17/2019 | 605 | ORDER by Judge Dolly M. Gee Granting Application of Non-Resident Attorney Rene Kathawala to Appear Pro Hac Vice on behalf of Plaintiffs Jenny Lisette Flores, et al., designating Kevin M. Askew as local counsel 604 . (gk) (Entered: 07/17/2019) |
| 07/16/2019 | 604 | APPLICATION of Non-Resident Attorney Rene Kathawala to Appear Pro Hac Vice on behalf of Plaintiff Jenny L Flores (Pro Hac Vice Fee - $400 Fee Paid, Receipt No. 0973-24090687) filed by Plaintiffs Jenny L Flores. (Attachments: # 1 Proposed Order) (Askew, Kevin) (Entered: 07/16/2019) |
| 07/15/2019 | 603 | MINUTE (IN CHAMBERS) ORDER RE JOINT STATUS REPORT 599 by Judge Dolly M. Gee: Good cause appearing, the Court ADOPTS the proposed schedule included in the parties' Joint Status Report and issues the following rulings. (See order for details.) (kti) (Entered: 07/15/2019) |
| 07/15/2019 | 602 | ORDER RE STIPULATION TO EXTEND BRIEFING SCHEDULE REGARDING PLAINTIFFS' MOTION TO ENFORCE 598 by Judge Dolly M. Gee: Good cause appearing, the Court MODIFIES the briefing schedule on Plaintiffs' Motion as follows: Defendants' Opposition to the Motion is due on August 2, 2019; By August 16, 2019, Plaintiffs may file a Reply (See order for details.) (kti) (Entered: 07/15/2019) |
| 07/15/2019 | 601 | MINUTE (IN CHAMBERS) ORDER RE PROVISION OF CLASS NOTICE FOR PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS FEES 550 by Judge Dolly M. Gee: Accordingly, the Court ORDERS Plaintiffs to show cause why they should not be required to provide notice to the class in accordance with Rule 23(h) before the Court rules on their Motion. Plaintiffs' response to this Order or the parties' joint proposal shall be filed no later than July 29, 2019, and shall include a new proposed hearing date on Plaintiffs' motion, a new proposed deadline for Plaintiffs' Reply, and be accompanied by a proposed order relating thereto. The Court VACATES the August 2, 2019 hearing. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 07/15/2019) |
| 07/15/2019 | 600 | ORDER RE STIPULATION FOR EXTENSION OF DEADLINE FOR JUVENILE COORDINATOR TO FILE SUPPLEMENTAL REPORT 596 by Judge Dolly M. Gee: Good cause appearing, the Court CONTINUES the deadline for the CBP Juvenile Coordinator to file his supplemental report to July 18, 2019. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 07/15/2019) |
| 07/12/2019 | 599 | STATUS REPORT re Mediation re TRO Application filed by Plaintiff Jenny L Flores. (Schey, Peter) (Entered: 07/12/2019) |
| 07/12/2019 | 598 | STIPULATION for Extension of Time to File Response as to Supplemental APPLICATION to APPLICATION to file document Motion to Enforce Settlement and Exhibits under seal 547 557 filed by Defendants Edwin Meese. (Attachments: # 1 Proposed Order)(Fabian, Sarah) (Entered: 07/12/2019) |
| 07/12/2019 | 597 | OPPOSITION to for Attorney Fees 550 filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 07/12/2019) |
| 07/12/2019 | 596 | STIPULATION for Extension of Time to File Supplemental Report of CBP Juvenile Coordinator filed by Defendants Edwin Meese. (Attachments: # 1 Proposed Order) (Fabian, Sarah) (Entered: 07/12/2019) |
| 07/11/2019 | 595 | Amicus Curiae Brief filed filed by Amicus Parties State of California, State of Massachusetts, State of Connecticut, State of Delaware, District of Columbia, State of Hawaii, State of Illinois, State of Maryland, State of Michigan, State of Minnesota, State of New Jersey, State of New Mexico, State of New York, State of North Carolina, State |

| | | |
|---|---|---|
| | | of Oregon, State of Pennsylvania, State of Rhode Island, State of Vermont, State of Virginia, State of Washington. RE: Order on Motion for Leave to File Document, 594 . (Fretz, Rebekah) (Entered: 07/11/2019) |
| 07/11/2019 | 594 | ORDER RE EX PARTE APPLICATION TO FILE BRIEF OF AMICI CURIAE 592 by Judge Dolly M. Gee. The States represent that counsel for the parties have consented to the States' request. Accordingly, the Court GRANTS the States' Ex Parte Application. Within three (3) days of the date of this Order, the States shall refile on the docket the brief found in Docket Entry No. 592 -1. (lom) (Entered: 07/11/2019) |
| 07/09/2019 | 593 | Notice of Appearance or Withdrawal of Counsel: for attorney Elena Garcia counsel for Plaintiff Jenny L Flores. Elena Garcia is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff Jenny L. Flores. (Garcia, Elena) (Entered: 07/09/2019) |
| 07/09/2019 | 592 | EX PARTE APPLICATION for Leave to file Amicus Brief by the States of California, Massachusetts, Connecticut, Delaware, District of Columbia, Hawaii, Illinois, Maryland, Michigan, Minnesota, New Jersey, New Mexico, New York, North Carolina, Oregon, Pennsylvania, Rhode Island, Vermont, Virginia, and Washington *filed by* State of California. (Attachments: # 1 Exhibit A - Proposed States Amicus Brief, # 2 Proposed Order) (Attorney Rebekah Amber Fretz added to party State of California(pty:am)) (Fretz, Rebekah) (Entered: 07/09/2019) |
| 07/08/2019 | 591 | MINUTE (IN CHAMBERS) ORDER RE NOTICE OF INTENT TO ENGAGE EXPERT PURSUANT TO MONITORING ORDER 588 by Judge Dolly M. Gee: On July 5, 2019, the Monitor filed a Notice of Intent to Engage Expert Pursuant to Monitoring Order Section C.1, which requests authorization to appoint Dr. Paul H. Wise as an expert consultant ("Notice") 588 . The Notice indicates that "[t]he Monitor has consulted with Counsel for Defendants and Plaintiffs regarding this appointment, and all are in agreement with the Monitor's intended selection." Id. at 2. As it appears that the parties do not have any objection to the Notice, the Court AUTHORIZES the appointment of Dr. Wise as the Monitor's expert consultant, and ADOPTS the terms and conditions of the appointment that are specified in the Notice. IT IS SO ORDERED. (kti) (Entered: 07/08/2019) |
| 07/05/2019 | 590 | ORDER by Judge Dolly M. Gee: Granting Application of Non-Resident Attorney Shaila Rahman Diwan to Appear Pro Hac Vice on behalf of Plaintiff Jenny Lisette Flores, et al., designating Kevin M. Askew as local counsel 567 . (iv) (Entered: 07/08/2019) |
| 07/05/2019 | 589 | ORDER by Judge Dolly M. Gee: Granting Application of Non-Resident Attorney Elyse D. Echtman to Appear Pro Hac Vice on behalf of Plaintiff Jenny Lisette Flores, et al., designating Kevin M. Askew as local counsel 566 . (iv) (Entered: 07/08/2019) |
| 07/05/2019 | 588 | NOTICE Notice of Intent to Engage Expert Pursuant to Monitoring Order Section C.1 filed by Special Master / Independent Monitor Andrea Sheridan Ordin. (Attachments: # 1 Appendix Dr. Paul H. Wise CV)(Ordin, Andrea) (Entered: 07/05/2019) |
| 07/05/2019 | 587 | MINUTE (IN CHAMBERS) ORDER RE NOTICE TO THE COURT RE PROPOSED EXTENSION OF TIME AND MODIFICATION 586 by Judge Dolly M. Gee: As it appears that the parties do not have any objection to the Notice, the Court APPROVES the Notice and MODIFIES the schedule provided in Paragraph D(1)(a) of the Appointment Order such that the Second Report and Recommendation is due on Wednesday, August 7, 2019. All other aspects of the Appointment Order, and the November 5, 2018, March 28, 2019, and June 21, 2019 modifications thereto 518 533 563 remain in full force and effect. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 07/05/2019) |

| 07/05/2019 | 586 | NOTICE to the Court Re: Proposed Extension of Time and Modification filed by Special Master/Independent Monitor Andrea Sheridan Ordin. (Ordin, Andrea) (Entered: 07/05/2019) |
|---|---|---|
| 07/05/2019 | 585 | MINUTES OF IN CHAMBERS - ORDER REQUIRING JUVENILE COORDINATOR FOR CUSTOMS AND BORDER PROTECTION TO FILE A SUPPLEMENTAL REPORT by Judge Dolly M. Gee: On 6/26/2019, Plaintiffs filed an Ex Parte Application regarding the conditions of certain Customs and Border Protection ("CBP") facilities in the El Paso and Rio Grande Valley Sectors 572 . The Court requests that, by no later than 7/15/2019, CBP's Juvenile Coordinator file a supplemental report that addresses his visit to the El Paso and Rio Grande Valley Sectors on 7/1/2019 and 7/2/2019. He shall detail his findings and, if he found any instances of non-compliance, what measures he has undertaken to address them, with particular attention to any of those pertaining to shortcomings in medical care. See document for further details. Court Reporter: Not Reported. (gk) (Entered: 07/05/2019) |
| 07/01/2019 | 584 | CERTIFICATE OF SERVICE filed by Plaintiffs Jenny L Flores, re Sealed Document, 580 served on 07/01/2019. (Askew, Kevin) (Entered: 07/01/2019) |
| 07/01/2019 | 583 | NOTICE filed by Defendants Edwin Meese. *Juvenile Coordinator Annual Reports* (Attachments: # 1 Exhibit Report, # 2 Exhibit Report)(Fabian, Sarah) (Entered: 07/01/2019) |
| 07/01/2019 | 582 | EXHIBIT 14-67 to EX PARTE APPLICATION for Temporary Restraining Order as to Why a Preliminary Injunction and Contempt Order Should not Issue 572 *Evidence in Support of Plaintiffs' Ex Parte Application for Temporary Restraining Order and Order to Show Cause Why a Preliminary Injunction and Contempt Order Should Not Issue (REDACTED)* filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit 14 (Redacted Version), # 2 Exhibit 15-29 (Redacted Version), # 3 Exhibit 30-42 (Redacted Version), # 4 Exhibit 43 (Redacted Version), # 5 Exhibit 44-45 (Redacted Version), # 6 Exhibit 46-48 (Redacted Version), # 7 Exhibit 49-55 (Redacted Version), # 8 Exhibit 56-58 (Redacted Version), # 9 Exhibit 59-61 (Redacted Version), # 10 Exhibit 62-67 (Redacted Version)) (Askew, Kevin) (Entered: 07/01/2019) |
| 07/01/2019 | 581 | EXHIBIT 1-13 to EX PARTE APPLICATION for Temporary Restraining Order as to Why a Preliminary Injunction and Contempt Order Should not Issue 572 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit 1-13 (Redacted Version))(Askew, Kevin) (Entered: 07/01/2019) |
| 07/01/2019 | 580 | SEALED DOCUMENT *Evidence in Support of Plaintiffs' Ex Parte Application for Temporary Restraining Order and Order to Show Cause Why a Preliminary Injunction and Contempt Order Should Not Issue* re Order on Motion for Leave to File Document Under Seal, 575 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit 1-13, # 2 Exhibit 14, # 3 Exhibit 15-35, # 4 Exhibit 36-48, # 5 Exhibit 49-61, # 6 Exhibit 62-67) (Askew, Kevin) (Entered: 07/01/2019) |
| 06/28/2019 | 579 | ORDER RE JOINT REPORT AND REQUEST FOR CONTINUANCE OF HEARING ON PLAINTIFFS' MOTION FOR ATTORNEYS' FEES by Judge Dolly M. Gee: The Court GRANTS the parties' Joint Report and Request 573 , and issues the following rulings: The hearing on Plaintiffs' Motion for Attorneys' Fees 550 is continued to 8/2/2019 at 09:30 AM before Judge Dolly M. Gee. By 7/12/2019, one of the following must occur: (a) the parties must file a joint status report indicating whether they have settled Plaintiffs' Motion for Attorneys' Fees or require additional time to do so, (b) Defendants shall file a Statement of Non-Opposition to Plaintiffs Motion for Attorneys' Fees, or (c) Defendants shall file an Opposition to Plaintiffs' Motion for Attorneys' Fees. (gk) (Entered: 06/28/2019) |

| 06/28/2019 | 578 | MEMORANDUM of Points and Authorities in Support of *Motion to Enforce* Re: Order on Motion for Leave to File Document Under Seal,,,,,,,,,, Order on Motion to Amend/Correct,,,,,,, 568 (Attachments: # 1 Redacted Document Exhibits, Vol. 1, # 2 Unredacted Document Corrected Ex. 10, Vol. 2, # 3 Redacted Document Exhibits, Vol. 3, # 4 Redacted Document Exhibits, Vol. 4, # 5 Redacted Document Exhibits, Vol. 5)(Schey, Peter) Modified on 8/6/2019 (gk). (Entered: 06/28/2019) |
| 06/28/2019 | 577 | SEALED DOCUMENT *Corrected Memorandum of Points and Authorities in Support of Motion to Enforce* re Order on Motion for Leave to File Document Under Seal,,,,,,,,, Order on Motion to Amend/Correct,,,,,,, 568 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Unredacted Document Exhibits, Vol. 1, # 2 Unredacted Document Exhibits, Vol. 3, # 3 Unredacted Document Exhibits, Vol. 4)(Schey, Peter) (Entered: 06/28/2019) |
| 06/28/2019 | 576 | MINUTE (IN CHAMBERS) ORDER RE PLAINTIFFS' EX PARTE APPLICATION FOR A TEMPORARY RESTRAINING ORDER AND AN ORDER TO SHOW CAUSE WHY A PRELIMINARY INJUNCTION AND CONTEMPT ORDER SHOULD NOT ISSUE 572 by Judge Dolly M. Gee: Therefore, pursuant to Paragraph D.3 of the Appointment Order and in accordance with Defendants' request, the Court REFERS Plaintiffs' Ex Parte Application to expedited mediation before the Monitor. In light of the evidence presented, the Court waives the time periods set forth in Section D.3. The Monitor may, in her discretion, set other deadlines and take other measures appropriate to facilitate the prompt remediation of the conditions at issue, including the retention of an independent public health expert. By July 12, 2019, the parties shall file a joint status report regarding their mediation efforts and what has been done to address post haste the conditions described in the Ex Parte Application. The parties shall participate in the mediation process in good faith. Pending the parties' mediation, the Court holds the Ex Parte Application in abeyance. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 06/28/2019) |
| 06/27/2019 | 575 | ORDER GRANTING APPLICATION FOR LEAVE TO FILE UNDER SEAL PORTIONS SUBMITTED IN SUPPORT OF PLAINTIFFS' EX PARTE APPLICATION FOR TEMPORARY RESTRAINING ORDER AND ORDER TO SHOW CAUSE WHY A PRELIMINARY INJUNCTION AND CONTEMPT ORDER SHOULD NOT ISSUE 569 by Judge Dolly M. Gee: The Court therefore GRANTS Plaintiffs Sealing Application and issues the following rulings. (See order for details.) (kti) (Entered: 06/27/2019) |
| 06/27/2019 | 574 | OPPOSITION to EX PARTE APPLICATION for Temporary Restraining Order as to Why a Preliminary Injunction and Contempt Order Should not Issue 572 filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 06/27/2019) |
| 06/27/2019 | 573 | Joint REPORT of Request for Additional Time filed by Defendant Edwin Meese. (Attachments: # 1 Proposed Order)(Fabian, Sarah) (Entered: 06/27/2019) |
| 06/26/2019 | 572 | EX PARTE APPLICATION for Temporary Restraining Order as to Why a Preliminary Injunction and Contempt Order Should not Issue filed by Plaintiff Jenny L Flores. (Attachments: # 1 Memorandum of Points and Authorities in Support of Plaintiffs' Ex Parte Application for Temporary Restraining Order and Order to Show Cause why a Preliminary Injunction and Contempt Order Should Not Issue, # 2 Declaration of Class Counsel in Support of Application for Temporary Restraining Order and Order to Show Cause in Re Preliminary Injunction and Contempt, # 3 Declaration of Elyse D. Echtman Support of Application for Temporary Restraining Order and Order to Show Cause in Re Preliminary Injunction and Contempt Order Should not Issue, # 4 Exhibit Exhibit 1 to Elyse D. Echtman's Declaration, # 5 Exhibit Exhibit 2 to Elyse D. Echtman's Declaration, # 6 Proposed Order Temporary Restraining Order and Order to Show Cause Re: |

| | | |
|---|---|---|
| | | Preliminary Injunction and Contempt Order, # [7](#) Exhibit Exhibit 20, # [8](#) Exhibit Exhibit 21, # [9](#) Exhibit Exhibit 22, # [10](#) Exhibit Exhibit 24, # [11](#) Exhibit Exhibit 63, # [12](#) Exhibit Exhibit 68, # [13](#) Exhibit Exhibit 69) (Schey, Peter) (Entered: 06/26/2019) |
| 06/26/2019 | [571](#) | CERTIFICATE OF SERVICE filed by Plaintiff Jenny L Flores, re Sealed Declaration in SupportDeclaration,, [570](#) served on 6/26/2019. (Schey, Peter) (Entered: 06/26/2019) |
| 06/26/2019 | [570](#) | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Application for Leave to File Under Seal Portions of Exhibis Submitted in Support of Plaintiffs' Ex Parte Application for Temporary Restraining Order and Order to Show Cause why a Preliminary Injunction and Contemp* [569](#) *filed by Plaintiff Jenny L Flores. (Attachments: # [1](#) Exhibit Exhibits 1-13, # [2](#) Exhibit Exhibit 14, # [3](#) Exhibit Exhibits 15-35, # [4](#) Exhibit Exhibits 36-48, # [5](#) Exhibit Exhibits 49-61, # [6](#) Exhibit Exhibits 62-67) (Schey, Peter) (Entered: 06/26/2019)* |
| 06/26/2019 | [569](#) | APPLICATION to file document *Application for Leave to File Under Seal Portions of Exhibis Submitted in Support of Plaintiffs' Ex Parte Application for Temporary Restraining Order and Order to Show Cause why a Preliminary Injunction and Contempt Order Should Not Issue and Memorandum in Support* under seal filed by Plaintiff Jenny L Flores. (Attachments: # [1](#) Proposed Order Granting Leave to File Under Seal Portions of Exhibits Submitted in Support of Plaintiffs' Ex Parte Application for Temporary Restraining Order and to Show Cause why a Preliminary Injunction and Contempt Order Should Not Issue, # [2](#) Exhibit Exhibits 1-13 Redacted, # [3](#) Exhibit Exhibit 14 Redacted, # [4](#) Exhibit Exhibits 15-29 Redacted, # [5](#) Exhibit Exhibits 30-42 Redacted, # [6](#) Exhibit Exhibit 43 Redacted, # [7](#) Exhibit Exhibits 44-45 Redacted, # [8](#) Exhibit Exhibits 46-48 Redacted, # [9](#) Exhibit Exhibits 49-55 Redacted, # [10](#) Exhibit Exhibits 56-58 Redacted, # [11](#) Exhibit Exhibits 59-61 Redacted, # [12](#) Exhibit Exhibits 62-67 Redacted, # [13](#) Exhibit Exhibit 68, # [14](#) Exhibit Exhibit 69)(Schey, Peter) (Entered: 06/26/2019) |
| 06/25/2019 | [568](#) | MINUTES OF IN CHAMBERS - ORDER RE PLAINTIFFS' SEALING APPLICATION, PLAINTIFFS' SUPPLEMENTAL SEALING APPLICATION, AND JUDITH R. HARON'S DECLARATION by Judge Dolly M. Gee: On 5/31/2019, Plaintiffs filed an Application for leave to file a Motion to Enforce Settlement and documents relating thereto under seal ("Sealing Application") [547](#) . On 6/14/2019, Plaintiffs filed a Supplemental Sealing Application that modified their request to file the aforementioned documents under seal ("Supplemental Sealing Application") [557](#) . On 6/17/2019, the Court deferred ruling on Plaintiffs' Sealing Application and Supplemental Sealing Application, and ordered Defendants to "comply with Local Rule 79-5.2.2(b)(i) by filing a declaration establishing 'compelling reasons why the strong presumption of public access in civil cases should be overcome...'" On 6/21/2019, Defendants filed the redacted Declaration of Judith R. Haron, the Acting Associate General Counsel for the Department of Health and Human Services [564](#) . the Court GRANTS IN PART and DENIES IN PART Plaintiffs' Sealing Application and Supplemental Sealing Application, and issues the following rulings: (1) Pursuant to Local Rule 79-5.2.2(c), Plaintiffs shall refile under seal the unredacted version of the Corrected Memorandum of Points and Authorities found in Docket Entry No. 558-1, the unredacted excerpts from declarations of Flores class members found in Docket Entry No. 548-2, and the unredacted declarations found in Docket Entry Nos. 548-4 and 548-5 within three days of the date of this Order; and (2) Within three days of the date of this Order, Plaintiffs shall refile on the public docket the redacted Corrected Memorandum of Points and Authorities found in Docket Entry No. 557-1, the redacted documents found in Docket Entry Nos. 547-3, 547-5, 547-6, and 547-7, and the entirety of the unredacted deposition transcript found in Docket Entry No. 558-2. Court Reporter: Not Reported. (gk) (Entered: 06/26/2019) |
| 06/24/2019 | [567](#) | APPLICATION of Non-Resident Attorney Shaila Rahman Diwan to Appear Pro Hac Vice on behalf of Plaintiff Jenny L Flores (Pro Hac Vice Fee - $400 Fee Paid, Receipt |

| | | No. 0973-23973142) filed by Plaintiffs Jenny L Flores. (Attachments: # 1 Proposed Order) (Askew, Kevin) (Entered: 06/24/2019) |
|---|---|---|
| 06/24/2019 | 566 | APPLICATION of Non-Resident Attorney Elyse D. Echtman to Appear Pro Hac Vice on behalf of Plaintiff Jenny L Flores (Pro Hac Vice Fee - $400 Fee Paid, Receipt No. 0973-23973067) filed by Plaintiffs Jenny L Flores. (Attachments: # 1 Proposed Order) (Askew, Kevin) (Entered: 06/24/2019) |
| 06/24/2019 | 565 | Notice of Appearance or Withdrawal of Counsel: for attorney Kevin M Askew counsel for Plaintiff Jenny L Flores. Adding Kevin M. Askew as counsel of record for Plaintiffs Jenny L. Flores et al. for the reason indicated in the G-123 Notice. Filed by Plaintiffs Jenny L Flores et al.. (Attorney Kevin M Askew added to party Jenny L Flores(pty:pla)) (Askew, Kevin) (Entered: 06/24/2019) |
| 06/21/2019 | 564 | NOTICE Attaching Declaration filed by Defendants Edwin Meese. (Attachments: # 1 Declaration)(Fabian, Sarah) (Entered: 06/21/2019) |
| 06/21/2019 | 563 | MINUTES OF IN CHAMBERS - ORDER RE NOTICE TO THE COURT RE PROPOSED EXTENSION OF TIME AND MODIFICATION by Judge Dolly M. Gee: On 6/18/2019, the Monitor filed a Notice to the Court Re Proposed Extension of Time and Modification, which proposes certain modifications to the schedule for filing the Second Report and Recommendation and the Third Report and Recommendation ("Notice re Proposed Extension") 562 . The Court APPROVES the Notice re Proposed Extension and MODIFIES the schedule provided in Paragraph D(1)(a) of the Appointment Order as follows: (1) The Second Report and Recommendation is due on 7/10/2019; and (2) The Third Report and Recommendation is due on 9/13/2019. All other aspects of the Appointment Order, and the 11/5/2018 and the 3/28/2019 modifications thereto, remain in full force and effect. Court Reporter: Not Reported. (gk) (Entered: 06/21/2019) |
| 06/18/2019 | 562 | NOTICE Notice to the Court Re: Proposed Extension of Time and Modification filed by Special Master / Independent Monitor Andrea Sheridan Ordin. (Ordin, Andrea) (Entered: 06/18/2019) |
| 06/18/2019 | 561 | ORDER RE STIPULATION FOR CONTINUANCE OF HEARING ON PLAINTIFFS' MOTION FOR ATTORNEYS' FEES by Judge Dolly M. Gee: Upon Stipulation 556 , the hearing on Plaintiffs' Motion for Attorneys' Fees 550 is continued to 7/19/2019 at 09:30 AM before Judge Dolly M. Gee. By 6/28/2019, one of the following must occur: (a) the parties must file a joint status report indicating whether they have settled Plaintiffs' Motion for Attorneys' Fees or require additional time to do so, (b) Defendants shall file a Statement of Non-Opposition to Plaintiffs' Motion for Attorneys' Fees, or (c) Defendants shall file an Opposition to Plaintiffs' Motion for Attorneys' Fees. (gk) (Entered: 06/18/2019) |
| 06/17/2019 | 560 | MINUTES OF IN CHAMBERS - ORDER RE PLAINTIFFS' SEALING APPLICATION 547 , PLAINTIFFS' SUPPLEMENTAL SEALING APPLICATION 557 , AND PLAINTIFFS' UNOPPOSED EX PARTE APPLICATION TO WITHDRAW FROM THE PUBLIC DOCKET AND FILE UNDER SEAL CERTAIN DOCUMENTS by Judge Dolly M. Gee: On 5/31/2019, Plaintiffs filed an Application for leave to file a Motion to Enforce Settlement and documents relating thereto under seal ("Sealing Application") 547 . Later that day, the Court issued an Order requiring Plaintiffs to provide additional support for their Sealing Application [ 549 . On 6/14/2019, Plaintiffs filed a Supplemental Sealing Application 557 . and inadvertently filed on the public docket Plaintiffs' counsel's Supplemental Declaration and the unredacted versions of Plaintiffs' Memorandum of Points & Authorities and Exhibit 10 to their forthcoming Motion (Doc. Nos. 558, 558-1, 558-2). On 6/16/2019, Plaintiffs filed an Unopposed Ex Parte Application to withdraw Docket Entry Nos. 558, 558-1, and 558-2 from the public |

|  |  |  |
|---|---|---|
|  |  | docket and direct the Court Clerk to file those documents under seal ("Unopposed Ex Parte Application") 559 . The Court issues the following rulings: (1) By 6/21/2019, Defendants shall comply with Local Rule 79-5.2.2(b)(i) by filing a declaration establishing "compelling reasons why the strong presumption of public access in civil cases should be overcome [with regard to item (b) in this order], with citations to the applicable legal standard"; (2) The Court DEFERS ruling on Plaintiffs' Sealing Application and Supplemental Sealing Application pending Defendants' compliance with this Order; and (3) Pursuant to Local Rule 79-5.2.2, the Court GRANTS Plaintiffs' Unopposed Ex Parte Application. Docket Entry Nos. 558, 558-1, and 558-2 shall remain sealed. Court Reporter: Not Reported. (gk) (Entered: 06/18/2019) |
| 06/16/2019 | 559 | EX PARTE APPLICATION to Withdraw from Public Docket and File Under Seal Plaintiffs' [Under Seal] Supplemental Declaration (Doc 558); Unredacted Corrected Points and Authorities (Doc 558-1); and Unredacted Corrected Exhibit 10 (Doc. 558-2) APPLICATION to file document under seal 558 , [558-1], [558-2] filed by Plaintiffs Jenny L Flores. (Attachments: # 1 Declaration, # 2 Proposed Order) (Schey, Peter) (Entered: 06/16/2019) |
| 06/14/2019 | 558 | SEALED DOCUMENT - APPLICATION to file document under seal filed by Plaintiff Jenny L Flores. (Attachments: # 1 Unredacted Document Corrected Points and Authorities in Support of Motion to Enforce, # 2 Unredacted Document Corrected Exhibit 10 in Support of Motion to Enforce)(Schey, Peter) ** DOCUMENT SEALED PURSUANT TO THE CIVIL MINUTES OF 6/17/2019 560 ** Modified on 6/18/2019 (gk). (Entered: 06/14/2019) |
| 06/14/2019 | 557 | Supplemental APPLICATION to APPLICATION to file document *Motion to Enforce Settlement and Exhibits* under seal 547 filed by Plaintiffs Jenny L Flores. (Attachments: # 1 Redacted Document Corrected Points and Authorities in Support of Motion to Enforce, # 2 Redacted Document Corrected Exhibit 10 in Support of Motion to Enforce, # 3 Proposed Order) (Schey, Peter) (Entered: 06/14/2019) |
| 06/14/2019 | 556 | STIPULATION for Extension of Time to File Response as to for Attorney Fees 550 filed by Defendants Edwin Meese. (Attachments: # 1 Proposed Order)(Fabian, Sarah) (Entered: 06/14/2019) |
| 06/13/2019 | 555 | ORDER by Judge Dolly M. Gee Granting REQUEST for Approval of Withdrawal of Attorney Virginia Corrigan as attorney of record for Plaintiff Jenny L. Flores 554 . (gk) (Entered: 06/13/2019) |
| 06/12/2019 | 554 | REQUEST of Virginia Corrigan to Withdraw as Attorney filed by Plaintiff Jenny L Flores. Request set for hearing on 7/15/2019 at 09:00 AM before Judge Dolly M. Gee. (Attachments: # 1 Proposed Order Proposed Order on Request for Approval of Substitution or Withdrawal of Attorney) (Corrigan, Virginia) (Entered: 06/12/2019) |
| 06/10/2019 | 553 | ORDER RE STIPULATION FOR MEDIATION AND BRIEFING SCHEDULE REGARDING PLAINTIFFS' FORTHCOMING MOTION TO ENFORCE by Judge Dolly M. Gee: Upon Stipulation 552 , the Court hereby ORDERS that the forthcoming Motion to Enforce be set for mediation with the Monitor, and that the following schedule is set for adjudication of the forthcoming Motion to Enforce: (1) By 6/10/2019, Plaintiffs will submit a non-confidential mediation statement to Defendants and the Monitor; (2) By 6/17/2019, Defendants will submit a non-confidential mediation statement to Plaintiffs and the Monitor; (3) From 6/20/ to 6/21/2019, a mediation held will be held before the Monitor; (4) By 7/19/2019, provided that Plaintiffs have properly filed their Motion to Enforce, Defendants shall file an Opposition or Statement of Non-Opposition to the forthcoming Motion to Enforce; (5) By 8/2/2019, Plaintiffs may file a Reply; (6) The Court hereby REFERS the forthcoming Motion to Enforce to the Monitor for a Report and Recommendation. Upon the filing of Plaintiffs' Reply or the expiration of the |

| | | |
|---|---|---|
| | | deadline for doing so (whichever is applicable), the Monitor may conduct any proceedings she deems appropriate and holding a hearing on the forthcoming Motion to Enforce; and (7) In accordance with Federal Rule of Civil Procedure 53(f)(2), each party may move to adopt or modify, or instead file objections to, the Monitor's Report and Recommendation within 21 days of its filing. Any responses to objections shall be filed within 14 days of the date on which the objections are filed. If necessary, the Court shall thereafter hold a hearing on the parties' motion(s) and/or objections. (gk) (Entered: 06/10/2019) |
| 06/08/2019 | 552 | Joint STIPULATION for Extension of Time to File Response as to APPLICATION to file document *Motion to Enforce Settlement and Exhibits* under seal 547 filed by Defendants Edwin Meese. (Attachments: # 1 Proposed Order)(Fabian, Sarah) (Entered: 06/08/2019) |
| 06/07/2019 | 551 | (IN CHAMBERS) ORDER by Judge Dolly M. Gee. Pursuant to Local Rule 6-1, the Court hereby continues the Amended Motion for Award of Attorneys' Fees 550 hearing June 28, 2019 to July 5, 2019 at 9:30 a.m. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kti) TEXT ONLY ENTRY (Entered: 06/07/2019) |
| 06/07/2019 | 550 | Amendment to NOTICE OF MOTION AND MOTION for Attorney Fees 545 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit (Exhs. 1-5) in Support of Fee Motion, # 2 Proposed Order)(Schey, Peter) (Entered: 06/07/2019) |
| 05/31/2019 | 549 | MINUTE (IN CHAMBERS) ORDER RE PLAINTIFFS' APPLICATION FOR LEAVE TO FILE MOTION TO ENFORCE SETTLEMENT AND EXHIBITS IDENTIFYING CLASS MEMBER ASYLUM APPLICANTS AND GOVERNMENT EMPLOYEES UNDER SEAL 547 by Judge Dolly M. Gee: Therefore, the Court DEFERS RULING on Plaintiffs Application. Within ten (10) court days of the date of this Order, Plaintiffs shall do one of the following. (See order for details.) (kti) (Entered: 05/31/2019) |
| 05/31/2019 | 548 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Motion to Enforce Settlement and Exhibits* under seal 547 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Unredacted Document Motion to Enforce, # 2 Unredacted Document Exhibits Vol. 1, # 3 Unredacted Document Exhibits Vol. 2, # 4 Unredacted Document Exhibits Vol. 3, # 5 Unredacted Document Exhibits Vol. 4)(Schey, Peter) (Entered: 05/31/2019) |
| 05/31/2019 | 547 | APPLICATION to file document *Motion to Enforce Settlement and Exhibits* under seal filed by Plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order, # 2 Redacted Document Motion to Enforce, # 3 Redacted Document Exhibits Vol. 1, # 4 Redacted Document Exhibits Vol. 2, # 5 Redacted Document Exhibits Vol. 3, # 6 Redacted Document Exhibits Vol. 4, # 7 Redacted Document Exhibits Vol. 5)(Schey, Peter) (Entered: 05/31/2019) |
| 05/29/2019 | 546 | MINUTES OF IN CHAMBERS - ORDER DENYING WITHOUT PREJUDICE PLAINTIFFS' MOTION FOR AWARD OF ATTORNEYS' FEES by Judge Dolly M. Gee: On 5/28/2019, Plaintiffs filed a Motion for Award of Attorneys' Fees, which is scheduled for a hearing on 6/28/2019 at 9:30 AM 545 . The notice of motion does not contain a statement required by Local Rule 7-3 indicating that counsel conferred at least seven days prior to the filing of the motion. Due to Plaintiffs' failure to comply with Local Rule 7-3, the Court DENIES the motion without prejudice to refiling after compliance. The 6/28/2019 hearing is VACATED. Court Reporter: Not Reported. (gk) (Entered: 05/30/2019) |
| 05/28/2019 | 545 | NOTICE OF MOTION AND MOTION for Attorney Fees filed by plaintiffs Jenny L Flores. Motion set for hearing on 6/28/2019 at 09:30 AM before Judge Dolly M. Gee. (Attachments: # 1 Exhibit 1-5, # 2 Proposed Order) (Schey, Peter) (Entered: 05/28/2019) |

| 05/28/2019 | 544 | ORDER RE STIPULATION TO HOLD IN ABEYANCE PLAINTIFFS' MOTION FOR ATTORNEY'S FEES AND COSTS 541 by Judge Dolly M. Gee: GOOD CAUSE APPEARING, the Court APPROVES the parties' Stipulation and orders that Plaintiffs' motion 535 will be held in abeyance pending the parties' mediation efforts. The June 21, 2019 hearing is VACATED. No later than ten (10) days after the parties resolve the instant fee dispute through mediation or determine that they are unable to do so, the parties shall file a joint status report. If the parties have settled their dispute, then the joint status report shall be accompanied by a proposed order incorporating the terms of their settlement. If the parties have not settled this matter, then the joint status report shall propose a new briefing and hearing schedule for Plaintiffs' motion. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 05/28/2019) |
|---|---|---|
| 05/24/2019 | 543 | MINUTE (IN CHAMBERS) ORDER RE NOTICE TO THE COURT RE PROPOSED EXTENSION OF TIME AND MODIFICATION 542 by Judge Dolly M. Gee: As it appears the parties do not have any objection to the Notice, the Court APPROVES the Notice and MODIFIES the schedule provided in Paragraph D(1)(a) of the Appointment Order as follows: 1. The Second Report and Recommendation is due on Thursday, June 20, 2019; and 2. The Third Report and Recommendation is due on Friday, August 30, 2019. All other aspects of the Appointment Order, and the subsequent modifications thereto 518 533 , remain in full force and effect. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 05/24/2019) |
| 05/24/2019 | 542 | NOTICE Notice to the Court Re: Proposed Extension of Time and Modification filed by Special Master / Independent Monitor Andrea Sheridan Ordin. (Ordin, Andrea) (Entered: 05/24/2019) |
| 05/23/2019 | 541 | Joint STIPULATION for Order Hold Motion in Abeyance filed by Defendants Edwin Meese. (Attachments: # 1 Proposed Order)(Fabian, Sarah) (Entered: 05/23/2019) |
| 05/22/2019 | 540 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 526 filed by Edwin Meese. CCA # 18-56596. Appellants' unopposed motion for voluntary dismissal of this appeal is granted. This appeal is dismissed. This order served on the district court shall act as and for the mandate of this court. (gk) (Entered: 05/23/2019) |
| 04/26/2019 | 539 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 486 filed by Edwin Meese, Notice of Appeal to 9th Circuit Court of Appeals, 372 filed by Edwin Meese. CCA # 17-56297 and 18-56204. The government's unopposed motion to dismiss appeal no. 18-56204 is GRANTED. Appeal no. 18-56204 is DISMISSED. This order constitutes the mandate as to no. 18-56204. Oral argument in appeal no. 17-56297 will take place during the week of June 17, 2019, in San Francisco, California [See order for further details] (car) (Entered: 04/29/2019) |
| 04/26/2019 | 538 | ORDER RE STIPULATION TO CONTINUE HEARING AND BRIEFING SCHEDULE ON PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS 537 by Judge Dolly M. Gee. Good cause appearing, the Court MODIFIES the briefing and hearing schedule on Plaintiffs' Motion for Attorneys' Fees and Costs as follows: Defendants' Opposition shall be filed on or before May 24, 2019; Plaintiffs' Reply shall be filed on or before June 7, 2019; and The hearing 535 is CONTINUED to June 21, 2019 at 9:30 a.m. Additionally, by May 24, 2019, the parties shall file a joint status report discussing whether they intend to mediate their dispute (before the Ninth Circuit's Mediation Office or otherwise) and, if so, whether Plaintiffs' Motion should be held in abeyance pending the outcome of their mediation. IT IS SO ORDERED. (kti) (Entered: 04/26/2019) |
| 04/25/2019 | 537 | STIPULATION for Extension of Time to File Opposition to Plaintiffs' Motion for Attorneys' Fees and Costs filed by Defendants Edwin Meese. (Attachments: # 1 Proposed Order) (Fabian, Sarah) (Entered: 04/25/2019) |

| 04/22/2019 | 536 | MINUTE (IN CHAMBERS) ORDER RE MOTION FOR AWARD OF ATTORNEY'S FEES AND COSTS 535 by Judge Dolly M. Gee: On April 19, 2019, Plaintiffs filed a Motion for Award of Attorney's Fees and Costs, which is scheduled for a hearing on May 17, 2019 at 9:30 a.m. 535 . Plaintiffs assert in their Notice of Motion that they will request the same relief before the Ninth Circuit Court of Appeals, and that they will attempt to have their fee request "resolved via mediation under the supervision of the Ninth Circuits Mediation Office." See id. at 4 n.1.1 By May 3, 2019, the parties shall file a joint status report discussing whether they intend to mediate their dispute (before the Ninth Circuits Mediation Office or otherwise) and, if so, whether Plaintiffs' Motion should be held in abeyance pending the outcome of their mediation in order to conserve scarce judicial resources. Notwithstanding this Order, the parties shall adhere to the briefing schedule imposed by Local Rules 7-9 and 7-10. IT IS SO ORDERED. (kti) (Entered: 04/22/2019) |
|---|---|---|
| 04/19/2019 | 535 | NOTICE OF MOTION AND MOTION for Attorney Fees *and Costs* filed by plaintiff Jenny L Flores. Motion set for hearing on 5/17/2019 at 09:30 AM before Judge Dolly M. Gee. (Attachments: # 1 Memorandum in support, # 2 Proposed Order granting motion, # 3 Exhibit Volume 1, # 4 Exhibit Volume 2) (Holguin, Carlos) (Entered: 04/19/2019) |
| 04/01/2019 | 534 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 496 filed by Jenny L Flores. CCA # 18-56335. The appellant's motion for voluntary dismissal of this case is granted. This case is dismissed. A copy of this order sent to the district court shall act as and for the mandate of this court. (gk) (Entered: 04/02/2019) |
| 03/28/2019 | 533 | MINUTES OF IN CHAMBERS - ORDER ADOPTING PROPOSED MODIFICATION by Judge Dolly M. Gee: On 3/14/2019, the Monitor filed a Notice to the Court Re Proposed Modification, which proposes certain modifications to the Appointment Order ("Notice") 529 . On 3/15/2019, the Court ordered the parties to file any objections to the Notice by 3/25/2019 530 . On 3/21/2019, Plaintiffs stated that they have no objection to the proposed modification 531 . To date, Defendants have not responded to the Notice, and the deadline for doing so has passed. Accordingly, the Court APPROVES the Notice's proposed modifications to the Appointment Order and issues the following rulings: (1) The schedule provided in Paragraph D(1)(a) of the Appointment Order is modified as follows: The First Report was due on 3/6/2019; the Second Report and Recommendation is due on 5/20/2019; the Third Report and Recommendation is due on 7/29/2019; and The Fourth Report and Recommendation is due on 10/14/2019. (2) Paragraph C(2) is modified such that the Monitor may obtain the services of senior aides, with skill and experience comparable to that of the Monitor's, at the rate of $250 per hour. The hourly rate for the services of all other aides shall not exceed $125. (3) All other aspects of the Appointment Order remain in full force and effect. Court Reporter: Not Reported. (gk) (Entered: 03/28/2019) |
| 03/22/2019 | 532 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 496 filed by Jenny L Flores, Notice of Appeal to 9th Circuit Court of Appeals 490 filed by Edwin Meese. CCA # 18-56286 and 18-56335. Defendant's motion for voluntary dismissal of appeal No. 18-56286 is granted. No. 18-56286 is dismissed. See Fed. R. App. P. 42(b). No. 18-56335 shall proceed. This order served on the district court shall act as and for the mandate of this court. (mat) (Entered: 03/25/2019) |
| 03/21/2019 | 531 | RESPONSE filed by Plaintiff Jenny L Floresto Minutes of In Chambers Order/Directive - no proceeding held,, 530 *Response to Notice of the Court: Re Proposed Modification to Order Appointing Special Master/Independent Monitor* (Schey, Peter) (Entered: 03/21/2019) |
| 03/15/2019 | 530 | MINUTES OF IN CHAMBERS - ORDER RE NOTICE TO THE COURT RE |

| | | PROPOSED MODIFICATION by Judge Dolly M. Gee: On 10/5/2018, the Court issued an Order Appointing Andrea Sheridan Ordin as the Special Master/Independent Monitor ("Appointment Order") [494] . On 3/14/2019, the Monitor filed a Notice to the Court Re Proposed Modification, which proposes modifications to Paragraphs D(1)(a) and C(2) of the Appointment Order ("Notice") [529] . The parties shall file any objections to the Notice no later than 3/25/2019. If no timely objection is filed, then the Court shall adopt the proposed modifications provided in the Notice. Court Reporter: Not Reported. (gk) (Entered: 03/15/2019) |
|---|---|---|
| 03/14/2019 | [529] | NOTICE Notice to the Court Re: Proposed Modification to Order Appointing Special Master/Independent Monitor filed by Special Master/Independent Monitor Andrea Sheridan Ordin. (Ordin, Andrea) (Entered: 03/14/2019) |
| 03/06/2019 | [528] | NOTICE filed by Special Master/Independent Monitor Andrea Sheridan Ordin. *Notice of Filing of First Report of the Special Master/Independent Monitor* (Palmer, Beverly) (Entered: 03/06/2019) |
| 12/05/2018 | [527] | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 18-56596 assigned to Notice of Appeal to 9th Circuit Court of Appeals [526] as to Defendant Edwin Meese. (gk) (Entered: 12/07/2018) |
| 12/04/2018 | [526] | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Defendants Edwin Meese. Appeal of Order on Motion for Reconsideration,,,,, [518] , Order,,,, Add and Terminate Parties,,, [494] . (Appeal Fee - Not Required for US Goverment.) (Fabian, Sarah) (Entered: 12/04/2018) |
| 11/21/2018 | [525] | MINUTES OF IN CHAMBERS - ORDER RE PLAINTIFFS' MOTION TO ENFORCE SETTLEMENT by Judge Dolly M. Gee: In the interest of conserving judicial resources, the Court will defer ruling on Plaintiffs' Motion to Enforce the Flores Agreement [516] until Defendants publish the final regulations. At this time, Plaintiffs will not suffer irreparable harm in the absence of injunctive relief because their Motion prompted Defendants to reaffirm their obligation to refrain from immediately implementing the final rule. Accordingly, the Court ISSUES the following rulings: (1) The 11/30/2018 hearing on Plaintiffs' Motion is VACATED; (2) Upon issuing the final regulations, Defendants shall forthwith file a notice to that effect; (3) Within seven days of the publication of the final regulations, the parties shall file simultaneous supplemental briefing addressing whether the regulations are consistent with the terms of the Flores Agreement; and (4) The matter shall thereafter be deemed submitted. The Court shall reschedule a hearing on Plaintiffs' Motion if it concludes that oral argument is warranted. Court Reporter: Not Reported. (gk) (Entered: 11/26/2018) |
| 11/16/2018 | [524] | REPLY in support NOTICE OF MOTION AND MOTION to Enforce Settlement [516] filed by Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 11/16/2018) |
| 11/13/2018 | [523] | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals [372] filed by Edwin Meese. CCA # 17-56297. This case, Flores v. Whitaker, No. 17-56297, is removed from the 12/10/2018, argument calendar to allow consolidation with a related appeal, Flores v. Whitaker, No. 18-56204, for which briefing is not yet completed. Oral argument for the consolidated appeals will be re-scheduled in a future order. (gk) (Entered: 11/15/2018) |
| 11/13/2018 | [522] | Amicus Curiae Brief filed filed by Amicus Parties City and County of San Francisco, City of Austin, City of Boston, City of Cambridge, City of Chicago, City of Columbus, City of Houston, City of Los Angeles, City of New Haven, City of New York, City of Oakland, City of Philadelphia, City of Providence, City of San Jose, City of Seattle, City of Somerville, County of Los Angeles, County of Santa Clara. RE: Order on Motion to File Amicus Brief,, [520] . (Dundas, Michael) (Entered: 11/13/2018) |

| 11/09/2018 | 521 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Enforce Settlement 516 filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 11/09/2018) |
|---|---|---|
| 11/09/2018 | 520 | MINUTES OF IN CHAMBERS - ORDER GRANTING UNOPPOSED EX PARTE APPLICATION TO FILE AN AMICUS BRIEF by Judge Dolly M. Gee: The Court GRANTS the Cities of Chicago, Los Angeles, New York, Austin, Boston, Cambridge, Columbus, Houston, New Haven, Oakland, Philadelphia, Providence, San Jose, Seattle, and Sommerville, along with the City and County of San Francisco, Los Angeles County, and Santa Clara County's (collectively, "the Cities") Unopposed Ex Parte Application seeking leave to file a brief as amicus curiae 519 , and ORDERS the Cities to file the proposed amicus brief found in Docket Entry No. 519-1 within three court days. Court Reporter: Not Reported. (gk) (Entered: 11/09/2018) |
| 11/07/2018 | 519 | NOTICE OF MOTION AND MOTION to File Amicus Brief filed by Amicus 18 Cities and Counties. (Attachments: # 1 Proposed Brief of Amici Curiae) (Attorney Michael J Dundas added to party 18 Cities and Counties(pty:bkmov)) (Dundas, Michael) (Entered: 11/07/2018) |
| 11/05/2018 | 518 | MINUTES OF IN CHAMBERS - ORDER RE DEFENDANTS' MOTION FOR PARTIAL RECONSIDERATION OF ORDER APPOINTING SPECIAL MASTER/INDEPENDENT MONITOR by Judge Dolly M. Gee: On 10/5/2018, the Court issued an Order appointing Andrea Sheridan Ordin as the Special Master/Independent Monitor ("Appointment Order"), which authorized her to (inter alia) "[m]onitor compliance with the Court's 6/27/2017 and 7/30/2018 Orders, and other Court orders issued" during her term 494 . On 10/12/2018, Defendants filed an Ex Parte Application for Partial Reconsideration of the Appointment Order, wherein Defendants request that the Court exempt the 7/30/2018 Order from the scope of the Appointment Order, along with any other Orders the Court issues during the Monitor's Term 498 . On 10/15/2018, the Court construed Defendants' Ex Parte Application as a motion for partial reconsideration, set a briefing schedule on the motion, and sua sponte stayed those aspects of the Appointment Order that relate to the enforcement of the Court's 7/30/2018 Order 500 . the Court DENIES Defendants' Motion for Partial Reconsideration and LIFTS the stay of the Appointment Order. The Court VACATES the 11/9/2018 hearing. Court Reporter: Not Reported. (gk) (Entered: 11/05/2018) |
| 11/02/2018 | 517 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Response, 510 . The following error(s) was/were found: Incorrect event selected. Correct event to be used is: Motions and Related Filings>>Exhibit to Motion. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (yl) (Entered: 11/04/2018) |
| 11/02/2018 | 516 | NOTICE OF MOTION AND MOTION to Enforce Settlement filed by Attorney Jenny L Flores. Motion set for hearing on 11/30/2018 at 09:30 AM before Judge Dolly M. Gee. (Attachments: # 1 Proposed Order) (Cooper, Holly) (Entered: 11/02/2018) |
| 11/02/2018 | 515 | EXHIBIT Filed filed by Defendant Edwin Meese. *REDACTED Exhibit 3 to Declaration of Marivic Fields* as to Response in Support of Motion, 506 . (Fabian, Sarah) (Entered: 11/02/2018) |
| 11/02/2018 | 514 | SEALED DOCUMENT *Exhibit 3 to Declarationof Marivic Fields* re Response in Support of Motion, 506 , Order on Motion for Leave to File Document Under Seal, 512 filed by Defendant Edwin Meese.(Fabian, Sarah) (Entered: 11/02/2018) |
| 10/30/2018 | 513 | STIPULATION AND PROTECTIVE ORDER GOVERNING THE HANDLING OF CONFIDENTIAL MATERIAL RELATED TO OVERSIGHT BY SPECIAL |

| | | |
|---|---|---|
| | | MASTER/INDEPENDENT MONITOR [Note Changes Made by Court] by Magistrate Judge Alicia G. Rosenberg re Stipulation for Protective Order 509 . (see order for details) (hr) (Entered: 10/30/2018) |
| 10/30/2018 | 511 | SEALED DOCUMENT - *Sealed Exhibits 9, 15 through 24, 27 through 39* re APPLICATION to file document *Exhibits Submitted in Opposition to Motion to Modify Order Appointing Special Master/Independent Monitor* under seal 502 , Order on Motion for Leave to File Document Under Seal 505 filed by Plaintiff Jenny L Flores.(Holguin, Carlos) (Entered: 10/30/2018) |
| 10/30/2018 | 510 | RESPONSE filed by Plaintiff Jenny L Floresto Order on Motion for Leave to File Document Under Seal 505 , APPLICATION to file document *Exhibits Submitted in Opposition to Motion to Modify Order Appointing Special Master/Independent Monitor* under seal 502 Exhibit Index and Exhibits 9, 15 through 24, 27 through 39 (Attachments: # 1 Exhibit (REDACTED))(Holguin, Carlos) (Entered: 10/30/2018) |
| 10/29/2018 | 512 | ORDER RE DEFENDANTS UNOPPOSED APPLICATION TO SEAL EXHIBIT 3 TO THE DECLARATION OF MARIVIC FIELDS 507 , AND THE COURTS PRIOR ORDER GRANTING PLAINTIFFS APPLICATION TO SEAL CERTAIN EXHIBITS 505 by Judge Dolly M. Gee: Plaintiffs counsel shall file their response to this Order to Show Cause no later than 11/2/2018. In lieu of a written response to this Order, Plaintiffs counsel may simply comply with the 10/23/2018 Order by 11/2/2018. (cbr) (Entered: 10/30/2018) |
| 10/29/2018 | 509 | STIPULATION for Protective Order filed by Defendants Edwin Meese. (Attachments: # 1 Proposed Order)(Fabian, Sarah) (Entered: 10/29/2018) |
| 10/26/2018 | 508 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Exhibit 3 to Declaration of Marivic Fields* under seal 507 filed by Defendant Edwin Meese. (Attachments: # 1 Unredacted Document)(Fabian, Sarah) (Entered: 10/26/2018) |
| 10/26/2018 | 507 | APPLICATION to file document *Exhibit 3 to Declaration of Marivic Fields* under seal filed by Defendant Edwin Meese. (Attachments: # 1 Redacted Document, # 2 Proposed Order)(Fabian, Sarah) (Entered: 10/26/2018) |
| 10/26/2018 | 506 | RESPONSE IN SUPPORT of EX PARTE APPLICATION for Reconsideration re Order,,,, Add and Terminate Parties,,, 494 *Partial Reconsideration* 498 filed by Defendant Edwin Meese. (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Fabian, Sarah) (Entered: 10/26/2018) |
| 10/23/2018 | 505 | ORDER GRANTING Leave to File Under Seal Portions of Exhibits Submitted in Opposition to Motion to Modify Order Appointing Special Master/Independent Monitor 502 by Judge Dolly M. Gee. (jp) (Entered: 10/23/2018) |
| 10/22/2018 | 504 | CERTIFICATE OF SERVICE filed by plaintiffs Jenny L Flores, re Sealed Declaration in SupportDeclaration, 503 *unredacted exhibits* served on 10/19/2018. (Holguin, Carlos) (Entered: 10/22/2018) |
| 10/19/2018 | 503 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Exhibits Submitted in Opposition to Motion to Modify Order Appointing Special Master/Independent Monitor* under seal 502 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit Index (UNDERSEAL), # 2 Exhibit 1 through 40 (UNDERSEAL))(Holguin, Carlos) (Entered: 10/19/2018) |
| 10/19/2018 | 502 | APPLICATION to file document *Exhibits Submitted in Opposition to Motion to Modify Order Appointing Special Master/Independent Monitor* under seal filed by Plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order)(Holguin, Carlos) (Entered: 10/19/2018) |
| 10/19/2018 | 501 | OPPOSITION *TO MOTION TO MODIFY ORDER APPOINTING SPECIAL* |

| | | |
|---|---|---|
| | | *MASTER/INDEPENDENT MONITOR re July 30, 2018, Order ECF* <u>470</u> *and ECF* <u>494</u> filed by Plaintiff Jenny L Flores. (Attachments: # <u>1</u> Exhibit 1 - 21 ()Parts 1 of 3) REDACTED, # <u>2</u> Exhibit 22 - 34 (Parts 2 of 3) REDACTED, # <u>3</u> Exhibit 35 - 40 (Parts 3 of 3) REDACTED)(Holguin, Carlos) (Entered: 10/19/2018) |
| 10/15/2018 | <u>500</u> | MINUTES OF Status Conference held before Judge Dolly M. Gee: The Court construes Defendants' ex parte application for partial reconsideration of order appointing Special Master/Independent Monitor <u>498</u> as a motion ("Motion"). In accordance with the motion schedule under Local Rule 7-9 and 7-10, the opposition is due by 10/19/2018 and the reply is due by 10/26/2018. Thereafter, the Motion will be set for hearing on 11/9/2018 at 10:00 AM before Judge Dolly M. Gee. The Court sua sponte stays those aspects of the Order Appointing Special Master/Independent Monitor <u>494</u> relating to enforcement of the Court's 7/30/2018 Order, pending resolution of the Motion. The Court introduces Ms. Ordin and thanks her for accepting the assignment of Special Master at a drastically reduced hourly rate and treating as pro bono all hours expended prior to the 10/17/2018 Effective Date. The Court explains its purpose in appointing the Special Master and provides the parties time to meet and confer with her after adjournment of the status conference. Court Reporter: Anne Kielwasser. (gk) (Entered: 10/17/2018) |
| 10/12/2018 | <u>498</u> | EX PARTE APPLICATION for Reconsideration re Order,,,, Add and Terminate Parties,,, <u>494</u> *Partial Reconsideration* filed by Defendant Edwin Meese. (Attachments: # <u>1</u> Declaration S. Fabian, # <u>2</u> Proposed Order) (Fabian, Sarah) (Entered: 10/12/2018) |
| 10/11/2018 | <u>499</u> | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 18-56286 x 18-56335 Cross Appeals assigned to Notice of Appeal to 9th Circuit Court of Appeals <u>496</u> as to Plaintiff Jenny L Flores. (gk) (Entered: 10/15/2018) |
| 10/10/2018 | <u>497</u> | REPRESENTATION STATEMENT re Notice of Appeal to 9th Circuit Court of Appeals <u>496</u> . (Holguin, Carlos) (Entered: 10/10/2018) |
| 10/10/2018 | <u>496</u> | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by plaintiffs Jenny L Flores. Appeal of Order on Motion to Enforce <u>470</u> . (Appeal Fee - $505 Fee Paid, Receipt No. 0973-22555776.) (Holguin, Carlos) (Entered: 10/10/2018) |
| 10/05/2018 | <u>495</u> | MINUTES OF IN CHAMBERS - ORDER SCHEDULING STATUS CONFERENCE REGARDING THE APPOINTMENT OF A SPECIAL MASTER/INDEPENDENT MONITOR by Judge Dolly M. Gee: The Court, having appointed Andrea Sheridan Ordin as Special Master/Independent Monitor ("the Monitor") in this case <u>494</u> , hereby schedules a Status Conference for 10/15/2018 10:00 AM before Judge Dolly M. Gee. The parties' Counsel, the Monitor, and Juvenile Coordinators Henry A. Moak, Jr. and Deane Dougherty shall attend the status conference. The Court requests that Defendants serve a copy of this Order upon Mr. Moak and Ms. Dougherty in order to give them notice of the status conference. Court Reporter: Not Reported. (gk) (Entered: 10/05/2018) |
| 10/05/2018 | <u>494</u> | ORDER APPOINTING SPECIAL MASTER/INDEPENDENT MONITOR by Judge Dolly M. Gee: On 6/27/2017, the Court granted in part and denied in part Plaintiffs' Motion to Enforce and Appoint a Special Monitor <u>201</u> , <u>363</u> . On 7/27/2018, the Court held a status conference to discuss whether the Court should appoint an Independent Monitor <u>469</u> . On 7/30/2018, the Court found that the Office of Refugee Resettlement breached the Flores Agreement <u>470</u> . Because of the complexity of the Flores Agreement, the Court's findings of non-compliance, and ongoing disputes between the parties relating to the implementation of the Flores Agreement, the Court finds that the appointment of a Special Master and Independent Monitor is warranted. The Court hereby appoints Andrea Sheridan Ordin as the Special Master/Independent Monitor ("the Monitor"). The Court appoints the Monitor for a term of 12 months commencing on 10/17/2018. See document for further details. (gk) (Entered: 10/05/2018) |

| 10/01/2018 | 493 | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 18-56286 assigned to Notice of Appeal to 9th Circuit Court of Appeals 490 as to Defendant Edwin Meese. (et) (Entered: 10/02/2018) |
|---|---|---|
| 10/01/2018 | 492 | Notice of Appearance or Withdrawal of Counsel: for attorney Freya E K Pitts counsel for Plaintiff Jenny L Flores. Adding Freya Pitts as counsel of record for Plaintiffs for the reason indicated in the G-123 Notice. Filed by Plaintiffs Jenny L. Flores, et al. (Attorney Freya E K Pitts added to party Jenny L Flores(pty:pla))(Pitts, Freya) (Entered: 10/01/2018) |
| 10/01/2018 | 491 | STATUS REPORT *Joint Report* filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 10/01/2018) |
| 09/27/2018 | 490 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Defendants Edwin Meese. Appeal of Order on Motion to Enforce 470 . (Appeal Fee - Not Required for US Goverment.) (Fabian, Sarah) (Entered: 09/27/2018) |
| 09/26/2018 | 489 | MINUTES OF IN CHAMBERS - ORDER RE PROPOSED SPECIAL MASTER/INDEPENDENT MONITOR by Judge Dolly M. Gee: On 9/4/2018, the Court gave the parties notice of its intention to appoint Retired United States Immigration Judge Carol A. King to the position of Special Master/Independent Monitor 484 . The Court hereby withdraws its nomination of Ms. King for the Special Master/Independent Monitor position. Instead, the Court nominates Andrea Sheridan Ordin to the position of Special Master/Independent Monitor. By no later than 10/1/2018, the parties shall file a joint status report indicating whether they have any objections to the appointment of Ms. Ordin as the Special Master/Independent Monitor. Court Reporter: Not Reported. (gk) (Entered: 09/26/2018) |
| 09/10/2018 | 488 | STATUS REPORT *Joint Statement* filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 09/10/2018) |
| 09/07/2018 | 487 | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 18-56204 assigned to Notice of Appeal to 9th Circuit Court of Appeals 486 as to Defendant Edwin Meese. (gk) (Entered: 09/08/2018) |
| 09/06/2018 | 486 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Defendants Edwin Meese. Appeal of Order on Motion for Relief, 455 . (Appeal Fee - Not Required for US Goverment.) (Fabian, Sarah) (Entered: 09/06/2018) |
| 09/04/2018 | 485 | RESPONSE filed by Defendant Edwin Meeseto Response, 481 *OPPOSITION TO PLAINITFFS MEMORANDUM RE CBP FACILITIES SUBJECT TO MONITORING* (Fabian, Sarah) (Entered: 09/04/2018) |
| 09/04/2018 | 484 | MINUTE (IN CHAMBERS) ORDER RE PROPOSED SPECIAL MASTER/INDEPENDENT MONITOR by Judge Dolly M. Gee: By no later than September 10, 2018, the parties shall file a joint status report indicating whether they stipulate to the appointment of Retired Immigration Judge King as the Special Master/Independent Monitor or, if not, they shall state any objections they may have to her appointment. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 09/04/2018) |
| 08/29/2018 | 483 | SEALED DOCUMENT *Exhibit A* re Order on Motion for Leave to File Document Under Seal,,, 482 , Sealed Declaration in SupportDeclaration 479 filed by Plaintiff Jenny L Flores.(Schey, Peter) (Entered: 08/29/2018) |
| 08/28/2018 | 482 | MINUTES (IN CHAMBERS) ORDER RE PLAINTIFFS' UNOPPOSED SEALING APPLICATION 478 by Judge Dolly M. Gee: On August 24, 2018, Plaintiffs filed an Unopposed Application to file under seal the name and resume of a candidate for the |

| | | Special Master/Independent Monitor position [478]. Good cause appearing, the Court grants Plaintiffs' Unopposed Application. See Ctr. for Auto Safety v. Chrysler Grp, LLC, 809 F.3d 1092, 10961102 (9th Cir. 2016) (holding that the good cause standard applies to requests to seal matter that is only tangentially related to the merits of the case). Pursuant to Local Rule 79-5.2.2(c), Plaintiffs shall e-file the unredacted document [479-1] under seal within (3) days of this Order. IT IS SO ORDERED. (kti) (Entered: 08/28/2018) |
|---|---|---|
| 08/24/2018 | [481] | RESPONSE filed by Plaintiff Jenny L Floresto Response [477], Order on Motion to Enforce [470], Notice of Lodging [480] *Memo re Expanding Monitoring to CBP Facilities Outside RGV Sector* (Attachments: # [1] Exhibit 1 - Non-RGV Sector Declaration Excerpts)(Schey, Peter) (Entered: 08/24/2018) |
| 08/24/2018 | [480] | NOTICE OF LODGING filed re Order on Motion to Enforce [470], Order, [474] (Attachments: # [1] Proposed Order re Special Master Duties)(Schey, Peter) (Entered: 08/24/2018) |
| 08/24/2018 | [479] | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Name and Resume of Special Master Candidate* under seal [478] filed by Plaintiff Jenny L Flores. (Attachments: # [1] Exhibit A)(Schey, Peter) (Entered: 08/24/2018) |
| 08/24/2018 | [478] | APPLICATION to file document *Name and Resume of Special Master Candidate* under seal filed by Plaintiff Jenny L Flores. (Attachments: # [1] Proposed Order)(Schey, Peter) (Entered: 08/24/2018) |
| 08/24/2018 | [477] | RESPONSE filed by Plaintiff Jenny L Floresto Order on Motion to Enforce [470], Order, [474] (Attachments: # [1] Exhibit B)(Schey, Peter) (Entered: 08/24/2018) |
| 08/24/2018 | [476] | RESPONSE filed by Defendant Edwin Meeseto Order on Motion to Enforce,,,,,,, Motion Hearing,,,,,, [469] *Independent Monitor Proposal* (Fabian, Sarah) (Entered: 08/24/2018) |
| 08/24/2018 | [475] | RESPONSE filed by Defendant Edwin Meeseto Response in Support of Motion,,, [462] (Attachments: # [1] Exhibit, # [2] Exhibit, # [3] Exhibit, # [4] Exhibit, # [5] Exhibit, # [6] Exhibit, # [7] Exhibit)(Fabian, Sarah) (Entered: 08/24/2018) |
| 08/20/2018 | [474] | ORDER CONTINUING DUE DATE OF PARTIES' SUBMISSIONS RE APPOINTMENT OF A SPECIALMASTER/INDEPENDENT MONITOR AND DEFENDANTS RESPONSES TO PLAINTIFFS' DECLARATIONS [473] by Judge Dolly M. Gee, re Stipulation for Extension of Time to File [473] The Court hereby ORDERS that the Parties shall file their submission(s) regarding the appointment of a Special Master/Independent Monitor, and Defendants shall filed their response to Plaintiffs declarations, on or before August 24, 2018. (rfi) (Entered: 08/20/2018) |
| 08/20/2018 | [473] | Joint STIPULATION for Extension of Time to File Joint Status Report and Defendants' Response filed by plaintiff Jenny L Flores. (Attachments: # [1] Proposed Order)(Schey, Peter) (Entered: 08/20/2018) |
| 08/10/2018 | [472] | ORDER CONTINUING DUE DATE OF PARTIES' SUBMISSIONS RE APPOINTMENT OF A SPECIAL MASTER/INDEPENDENT MONITOR by Judge Dolly M. Gee: Upon Stipulation [471], the Court hereby ORDERS that the Parties shall file their submission(s) regarding the appointment of a Special Master/Independent Monitor, and Defendants shall file their response to Plaintiffs' declarations, on or before 8/17/2018. (gk) (Entered: 08/13/2018) |
| 08/09/2018 | [471] | Joint STIPULATION for Extension of Time to File Joint Status Report and Defendants' Response filed by plaintiff Jenny L Flores. (Attachments: # [1] Proposed Order)(Schey, Peter) (Entered: 08/09/2018) |
| 07/30/2018 | [470] | MINUTES (IN CHAMBERS) ORDER RE PLAINTIFFS' MOTION TO ENFORCE CLASS ACTION SETTLEMENT [409] by Judge Dolly M. Gee: The Court GRANTS IN |

| | | |
|---|---|---|
| | | PART and DENIES IN PART Plaintiffs' motion to enforce. (See order for details.) (kti) (Entered: 07/30/2018) |
| 07/30/2018 | 468 | ORDER by Judge Dolly M. Gee Granting Application of Non-Resident Attorney Judy Rabinovitz to Appear Pro Hac Vice on behalf of Amicus ACLU Immigrants Rights Project and ACLU Foundation of Southern California, designating Ahilan T. Arulanantham as local counsel 467 . (gk) (Entered: 07/30/2018) |
| 07/27/2018 | 469 | MINUTES OF STATUS CONFERENCE AND PLAINTIFFS' MOTION TO ENFORCE SETTLEMENT 409 held before Judge Dolly M. Gee: The cause is called and counsel state their appearance. The Court invites counsel to respond to the tentative ruling. Following oral argument, the Court advises counsel that the motion to enforce shall be taken under submission and a written order will issue. The status conference was held. The Court grants leave for Defendants to augment the record with their response to Plaintiff's declarations. Any response shall be filed by August 10, 2018. After the Special Master/Independent Monitor is appointed, the Court will instruct the Special Master/Independent Monitor to review Defendants' response, if any, to Plaintiffs' declarations. By August 10, 2018, the parties shall meet and confer to file a joint status report on whether the parties can stipulate to a candidate for the position of Special Master/Independent Monitor and may submit proposed language defining the parameters of such appointment. If no agreement can be reached, each side may nominate two candidates for the position for the Court to consider. If the Court does not find any of the nominees to be an appropriate fit, the Court shall select the Special Master/Independent Monitor. The Juvenile Coordinators shall continue to perform their duties as outlined in Section X of the Flores Agreement. They shall file an annual compliance report by July 1 of each year until the Court determines otherwise. Court Reporter: Anne Kielwasser. (kti) (Entered: 07/30/2018) |
| 07/27/2018 | 467 | APPLICATION of Non-Resident Attorney Judy Rabinovitz to Appear Pro Hac Vice on behalf of Amicus Parties ACLU Foundation of Southern California, American Civil Liberties Union Immigrants Rights Project (Pro Hac Vice Fee - $400 Fee Paid, Receipt No. 0973-22163922) filed by Amici Curiae ACLU Foundation of Southern California, American Civil Liberties Union Immigrants Rights Project. (Attachments: # 1 Certificate of Good Standing, # 2 Proposed Order) (Arulanantham, Ahilan) (Entered: 07/27/2018) |
| 07/26/2018 | 466 | AMENDED DOCUMENT filed by Defendant Edwin Meese. Amendment to Response in Opposition to Motion 425 *Revised Declaration of Jallyn N. Suallog* (Attachments: # 1 Declaration)(Fabian, Sarah) (Entered: 07/26/2018) |
| 07/23/2018 | 465 | ORDER by Judge Dolly M. Gee Granting Application of Non-Resident Attorney Michael K. T. Tan to Appear Pro Hac Vice on behalf of Amicus ACLU Immigrants Rights Project and ACLU Foundation of Southern California, designating Ahilan T. Arulanantham as local counsel 464 . (gk) (Entered: 07/23/2018) |
| 07/23/2018 | 464 | APPLICATION of Non-Resident Attorney Michael K.T. Tan to Appear Pro Hac Vice on behalf of Amicus American Civil Liberties Union (Pro Hac Vice Fee - $400 Previously Paid on 7/23/2018, Receipt No. 26B4LIIO) filed by Amici Curiae American Civil Liberties Union. (Attachments: # 1 Certificate of Good Standing, # 2 Proposed Order) (Attorney Ahilan T Arulanantham added to party American Civil Liberties Union(pty:am)) (Arulanantham, Ahilan) (Entered: 07/23/2018) |
| 07/19/2018 | 463 | SEALED DOCUMENT *Plaintiffs' Response to Defendants' Third Juvenile Coordinator Reports* re Order on Motion for Leave to File Document Under Seal,,, 461 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit Unredacted Doc. Vol 1 of 9: Ex's 3-10, # 2 Exhibit Unredacted Doc. Vol 2 of 9: Ex's 11-30, # 3 Exhibit Unredacted Doc. Vol 3 of 9: Ex's 31-50, # 4 Exhibit Unredacted Doc. Vol 4 of 9: Ex's 51-70, # 5 Exhibit Unredacted Doc. Vol 5 of 9: Ex's 71-95, # 6 Exhibit Unredacted Doc. Vol 6 of 9: Ex's 96- |

| | | |
|---|---|---|
| | | 120, # 7 Exhibit Unredacted Doc. Vol 7 of 9: Ex's 121-150, # 8 Exhibit Unredacted Doc. Vol 8 of 9: Ex's 151-195, # 9 Exhibit Unredacted Doc. Vol 9 of 9: Ex's 196-225)(Schey, Peter) (Entered: 07/19/2018) |
| 07/19/2018 | 462 | RESPONSE IN SUPPORT *Plaintiffs' Response to Defendant's Third Juvenile Coordinator Reports* filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit Redacted Doc. Vol. 1 of 12: Ex.'s 1-12, # 2 Exhibit Redacted Doc. Vol. 2 of 12: Ex.'s 11, # 3 Exhibit Redacted Doc. Vol. 3 of 12: Ex.'s 12-30, # 4 Exhibit Redacted Doc. Vol. 4 of 12: Ex.'s 31-50, # 5 Exhibit Redacted Doc. Vol. 5 of 12: Ex.'s 51-70, # 6 Exhibit Redacted Doc. Vol. 6 of 12: Ex.'s 71-95, # 7 Exhibit Redacted Doc. Vol. 7 of 12: Ex.'s 96-112, # 8 Exhibit Redacted Doc. Vol. 8 of 12: Ex.'s 113-135, # 9 Exhibit Redacted Doc. Vol. 9 of 12: Ex.'s 136-165, # 10 Exhibit Redacted Doc. Vol. 10 of 12: Ex.'s 166-190, # 11 Exhibit Redacted Doc. Vol. 11 of 12: Ex.'s 191-210, # 12 Exhibit Redacted Doc. Vol. 12 of 12: Ex.'s 211-226)(Schey, Peter) (Entered: 07/19/2018) |
| 07/16/2018 | 461 | ORDER RE PLAINTIFFS' APPLICATIONS FOR LEAVE TO FILE DECLARATIONS AND CORRECTED MEMORANDA IDENTIFYING ASYLUM APPLICANTS UNDER SEAL 457 459 by Judge Dolly M. Gee: The Court GRANTS Plaintiffs' Applications because they have shown that compelling reasons warrant sealing these documents. (See order for details.) (kti) (Entered: 07/16/2018) |
| 07/16/2018 | 460 | SEALED DECLARATION IN SUPPORT OF Second APPLICATION to file document *declarations and corrected memorandum* under seal 459 , APPLICATION to file document *Plaintiffs' Response* under seal 457 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Memorandum P's 3rd Response, # 2 Unredacted Document Vol 1 of 9: Ex's 3 -10, # 3 Unredacted Document Vol 2 of 9: Ex's 1 - 30, # 4 Unredacted Document Vol 3 of 9: Ex's 31 -50, # 5 Unredacted Document Vol 4 of 9: Ex's 51 - 70, # 6 Unredacted Document Vol 5 of 9: Ex's 71 - 95, # 7 Unredacted Document Vol 6 of 9: Ex's 96 - 120, # 8 Unredacted Document Vol 7 of 9: Ex's 121 - 150, # 9 Unredacted Document Vol 8 of 9: Ex's 151 - 195, # 10 Unredacted Document Vol 9 of 9: Ex's 196 - 225)(Schey, Peter) (Entered: 07/16/2018) |
| 07/16/2018 | 459 | Second APPLICATION to file document *declarations and corrected memorandum* under seal filed by Plaintiff Jenny L Flores. (Attachments: # 1 Memorandum Plaintiffs' Response, # 2 Redacted Document Vol 1 of 12: Ex's 1 - 10, # 3 SEALED ATTACHMENT - Redacted Document Vol 2 of 12: Ex's 11, # 4 Redacted Document Vol 3 of 12: Ex's 12 - 30, # 5 Redacted Document Vol 4 of 12: Ex's 31 - 50, # 6 Redacted Document Vol 5 of 12: Ex's 51 - 70, # 7 Redacted Document Vol 6 of 12: Ex's 71 - 95, # 8 Redacted Document Vol 7 of 12: Ex's 96 - 112, # 9 Redacted Document Vol 8 of 12: Ex's 113 - 135, # 10 Redacted Document Vol 9 of 12: Ex's 136 - 165, # 11 Redacted Document Vol 10 of 12: Ex's 166 - 190, # 12 Redacted Document Vol 11 of 12: Ex's 191 - 210, # 13 Redacted Document Vol 12 of 12: Ex's 211 - 226, # 14 Proposed Order) (Schey, Peter) ** ATTACHMENT 3 SEALED PURSUANT TO THE ORDER OF 7/16/2018 461 ** Modified on 7/16/2018 (gk). (Entered: 07/16/2018) |
| 07/14/2018 | 458 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Plaintiffs' Response* under seal 457 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Unredacted Document P's 3rd Response)(Schey, Peter) (Entered: 07/14/2018) |
| 07/14/2018 | 457 | APPLICATION to file document *Plaintiffs' Response* under seal filed by Plaintiff Jenny L Flores. (Attachments: # 1 Redacted Document Ps 3rd Response, # 2 Proposed Order) (Schey, Peter) (Entered: 07/14/2018) |
| 07/12/2018 | 456 | NOTICE of Appearance filed by attorney Carter C White on behalf of Plaintiff Jenny L Flores (Attorney Carter C White added to party Jenny L Flores(pty:pla))(White, Carter) (Entered: 07/12/2018) |

| | | |
|---|---|---|
| 07/09/2018 | [455](#) | MINUTES (IN CHAMBERS) ORDER DENYING DEFENDANTS' "EX PARTE APPLICATION FOR LIMITED RELIEF FROM SETTLEMENT AGREEMENT" [435](#) by Judge Dolly M. Gee: In light of the foregoing, the Court DENIES the Ex Parte Application because it is procedurally improper and wholly without merit. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 07/09/2018) |
| 07/06/2018 | [454](#) | Notice of Withdrawal of Motion to Intervene,,, [441](#) , Motion for Leave, [442](#) filed by Plaintiff-Intervenors Ms. J.O., Ms. J.P., Ms. R.M.. (Lally, Amy) (Entered: 07/06/2018) |
| 07/03/2018 | [453](#) | MEMORANDUM in Opposition to EX PARTE APPLICATION for Relief from From Flores Settlement Agreement [435](#) filed by Movant City of Los Angeles, City of Chicago, City of New York, City and County of San Francisco. (Dundas, Michael) (Entered: 07/03/2018) |
| 07/03/2018 | [452](#) | MINUTES (IN CHAMBERS) ORDER GRANTING EX PARTE APPLICATION TO FILE AN AMICUS BRIEF [449](#) by Judge Dolly M. Gee: On June 29, 2018, the City of Los Angeles, the City of Chicago, the City of New York, and the City & County of San Francisco ("the Cities") filed an Ex Parte Application seeking leave to file a brief as amicus curiae [449](#) . Pursuant to this Court's Initial Standing Order, any party intending to oppose the Ex Parte Application was required to file an opposition by July 2, 2018. See Initial Standing Order at 9 [107](#) . No opposition has been filed. Accordingly, the Court GRANTS the Cities' Ex Parte Application, and ORDERS the Cities to file the proposed amicus brief found in Docket Entry No. 451-1 within three (3) days of the date of this Order. See C.D. Cal. L.R. 7-12 ("The failure to file any required document, or the failure to file it within the deadline, may be deemed consent to the granting or denial of [a] motion....").  IT IS SO ORDERED. (kti) (Entered: 07/03/2018) |
| 07/02/2018 | [451](#) | MEMORANDUM in Opposition to EX PARTE APPLICATION for Relief from From Flores Settlement Agreement [435](#) filed by Amicus American Civil Liberties Union. (Attachments: # [1](#) Exhibit Declaration of M. Govindaiah)(Tan, Michael) (Entered: 07/02/2018) |
| 06/29/2018 | [450](#) | OPPOSITION to EX PARTE APPLICATION for Relief for From Flores Settlement Agreement [435](#) filed by Plaintiff Jenny L Flores. (Attachments: # [1](#) Declaration Warren Binford)(Schey, Peter) (Entered: 06/29/2018) |
| 06/29/2018 | [449](#) | NOTICE OF MOTION AND MOTION to File Amicus Brief filed by Amicus City of Los Angeles, City of Chicago, City of New York, City and County of San Francisco. (Attachments: # [1](#) Proposed Brief) (Dundas, Michael) (Entered: 06/29/2018) |
| 06/29/2018 | [448](#) | NOTICE of Appearance filed by attorney Michael J Dundas on behalf of Movant City of Los Angeles, City of Chicago, City of New York, City and County of San Francisco (Attorney Michael J Dundas added to party City of Los Angeles, City of Chicago, City of New York, City and County of San Francisco(pty:bkmov))(Dundas, Michael) (Entered: 06/29/2018) |
| 06/29/2018 | [447](#) | NOTICE Notice of Compliance filed by Defendant Edwin Meese. (Attachments: # [1](#) Exhibit Ms. L Order, # [2](#) Exhibit 4/24/2015 Transcript Excerpts)(Flentje, August) (Entered: 06/29/2018) |
| 06/29/2018 | [446](#) | ORDER RE EX PARTE APPLICATION TO FILE BRIEF OF AMICI CURIAE [445](#) by Judge Dolly M. Gee: IT IS HEREBY ORDERED that the ex parte application of the ACLU Immigrants' Rights Project and ACLU Foundation of Southern California to file a brief of amici curiae is GRANTED, and the proposed brief submitted with the motion shall be e-filed within three (3) days of this order. (kti) (Entered: 06/29/2018) |
| 06/29/2018 | [445](#) | EX PARTE APPLICATION to File Amicus Brief *In Support of Plaintiffs' Opposition to the Government's Ex Parte Application for Relief* filed by Amici Curiae American Civil |

| | | |
|---|---|---|
| | | Liberties Union. (Attachments: # 1 Memorandum Brief of Amici Curiae, # 2 Exhibit Declaration of M. Govindaiah, # 3 Proposed Order) (Attorney Michael K T Tan added to party American Civil Liberties Union(pty:am)) (Tan, Michael) (Entered: 06/29/2018) |
| 06/28/2018 | 444 | ORDER CONTINUING PLAINTIFFS' RESPONSE DUE DATE by Judge Dolly M. Gee: Upon Stipulation 443 , the Court hereby ORDERS that Plaintiffs shall file their response to Defendants' Ex Parte Application seeking to modify certain aspects of the Flores Agreement 435 on or before 6/29/2018. (gk) (Entered: 06/28/2018) |
| 06/27/2018 | 443 | STIPULATION to Continue Plaintiffs' Response from June 27, 2018 to June 29, 2018 Re: Order on Motion for Extension of Time to File,,, 439 filed by plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order)(Schey, Peter) (Entered: 06/27/2018) |
| 06/25/2018 | 442 | NOTICE OF MOTION AND MOTION to Proceed Using Pseudonyms filed by Plaintiff-Intervenors Ms. J.O., Ms. J.P., Ms. R.M.. Motion set for hearing on 7/27/2018 at 09:30 AM before Judge Dolly M. Gee. (Attachments: # 1 Proposed Order) (Lally, Amy) (Entered: 06/25/2018) |
| 06/25/2018 | 441 | NOTICE OF MOTION AND MOTION to Intervene filed by Plaintiff-Intervenors Ms. J.P., Ms. J.O., Ms. R.M.. Motion set for hearing on 7/27/2018 at 09:30 AM before Judge Dolly M. Gee. (Attachments: # 1 Notice of Lodging of Complaint in Intervention, # 2 Declaration Judy London, # 3 Declaration Lucero Chavez, # 4 Declaration Luis A. Cortes Romero, # 5 Declaration Judge Dee, # 6 Declaration Dr. Jose Hidalgo, # 7 Declaration Bruce D. Perry, # 8 Declaration Marleen Wong, # 9 Declaration Luis H. Zayas, # 10 Declaration Joint Experts, Kenneth Berrick, John Sprinson, Jill Berrick, and Kevin Campbell, # 11 Certification and Notice of Interested Parties, # 12 Proposed Order, # 13 Proof of Service) (Attorney Amy P Lally added to party Ms. J.P.(pty:intvp), Attorney Amy P Lally added to party Ms. J.O.(pty:intvp), Attorney Amy P Lally added to party Ms. R.M.(pty:intvp)) (Lally, Amy) (Entered: 06/25/2018) |
| 06/25/2018 | 440 | (IN CHAMBERS) ORDER by Judge Dolly M. Gee. Due to the Court's trial calendar, Plaintiffs' Motion to Enforce Settlement 409 is hereby continued to July 27, 2018 at 10:00 a.m. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kti) TEXT ONLY ENTRY (Entered: 06/25/2018) |
| 06/25/2018 | 439 | MINUTES (IN CHAMBERS) ORDER RE PLAINTIFFS' APPLICATION FOR EXTENSION OF TIME TO FILE RESPONSE TO DEFENDANTS' EX PARTE APPLICATION 437 by Judge Dolly M. Gee: On June 21, 2018, Defendants filed an Ex Parte Application seeking to modify certain aspects of the Flores Agreement 435 . On June 22, 2018, Plaintiffs filed an Application requesting: (1) a hearing on Defendants Ex Parte Application with a new briefing schedule, or (2) a ten-day extension in Plaintiffs' deadline to file a response to Defendants' Ex Parte Application 437 . Good cause appearing, Plaintiffs' Application is GRANTED IN PART and DENIED IN PART. Plaintiffs may file a response to Defendants' Ex Parte Application by no later than June 27, 2018. IT IS SO ORDERED. (kti) (Entered: 06/25/2018) |
| 06/23/2018 | 438 | Notice of Appearance or Withdrawal of Counsel: for attorney Yamileth G Davila counsel for Defendant Edwin Meese. Yamileth G. Davila is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by defendants Jefferson B. Sessions, III, U.S. Attorney General, et al.. (Davila, Yamileth) (Entered: 06/23/2018) |
| 06/22/2018 | 437 | APPLICATION for Extension of Time to File Response to Defendant's Ex Parte Application for Limited Relief from Settlement filed by Plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order) (Schey, Peter) (Entered: 06/22/2018) |
| 06/21/2018 | 436 | NOTICE OF APPEARANCE of Assistant United States Attorney August E. Flentje on |

|  |  |  |
|---|---|---|
|  |  | behalf of Defendant Edwin Meese. (Attorney August E Flentje added to party Edwin Meese(pty:dft))(Flentje, August) (Entered: 06/21/2018) |
| 06/21/2018 | 435 | EX PARTE APPLICATION for Relief from From Flores Settlement Agreement filed by Defendants Edwin Meese. (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Proposed Order) (Attorney Jeffrey S Robins added to party Edwin Meese(pty:dft)) (Robins, Jeffrey) (Entered: 06/21/2018) |
| 06/15/2018 | 434 | REPLY in Support of NOTICE OF MOTION AND MOTION to Enforce Class Action Settlement 409 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit 90, # 2 Exhibit 91)(Welch, Leecia) (Entered: 06/15/2018) |
| 06/14/2018 | 433 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Sealed Document, 429 . The following error(s) was/were found: Title page is missing. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (gk) (Entered: 06/14/2018) |
| 06/12/2018 | 432 | ORDER GRANTING UNOPPOSED APPLICATION FOR CONTINUANCE OF PLAINTIFFS' COMPLIANCE REPORT RESPONSE by Judge Dolly M. Gee: Upon Plaintiffs' Application 431 , the Court hereby ORDERS that the Status Conference be continued to 7/27/2018 10:00 AM before Judge Dolly M. Gee, and date for the filing of Plaintiffs' Compliance Report Response be continued to 7/13/2018. Plaintiffs' Motion to Enforce Settlement 409 shall remain as presently set on 6/29/2018 at 10:00 AM. (gk) (Entered: 06/12/2018) |
| 06/08/2018 | 431 | First APPLICATION to Continue status conference from June 29, 2018 to July 27, 2018 Re: Minutes of In Chambers Order/Directive - no proceeding held,,,, Set/Reset Hearing,,, 380 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order re application to continue status conference and Plaintiffs' response to Monitors' reports) (Schey, Peter) (Entered: 06/08/2018) |
| 06/01/2018 | 430 | NOTICE Filing Juvenile Coordinator Compliance Reports filed by Defendants Edwin Meese. (Attachments: # 1 Exhibit, # 2 Exhibit)(Fabian, Sarah) (Entered: 06/01/2018) |
| 05/30/2018 | 429 | SEALED DOCUMENT *Exhibits B through I* re Response in Opposition to Motion 425 , Order on Motion for Leave to File Document Under Seal,, 428 filed by Defendant Edwin Meese. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Fabian, Sarah) (Entered: 05/30/2018) |
| 05/29/2018 | 428 | ORDER GRANTING DEFENDANTS' APPLICATION FOR LEAVE TO FILE CERTAIN DOCUMENTS UNDER SEAL by Judge Dolly M. Gee: The Court GRANTS Defendants' Application for Leave to File Under Seal Exhibits B Through I in Support of Defendants' Opposition to Plaintiffs' Motion to Enforce 426 . Pursuant to Local Rule 79-5.2.2(c), Defendant shall e-file the unredacted versions of the documents in question found in Docket Entry Nos. 427-1, 427-2, 427-3, 427-4, 427-5, 427-6, 427-7, and 427-8 under seal consistent with this Order within three court days of this Order. (gk) (Entered: 05/29/2018) |
| 05/25/2018 | 427 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Exhibits B through I to Defendants' Opposition* under seal 426 filed by Defendant Edwin Meese. (Attachments: # 1 Unredacted Document Exhibit B, # 2 Unredacted Document Exhibit C, # 3 Unredacted Document Exhibit D, # 4 Unredacted Document Exhibit E, # 5 Unredacted Document Exhibit F, # 6 Unredacted Document Exhibit G, # 7 Unredacted Document Exhibit H, # 8 Unredacted Document Exhibit I)(Fabian, Sarah) (Entered: 05/25/2018) |

| 05/25/2018 | 426 | APPLICATION to file document *Exhibits B through I to Defendants' Opposition* under seal filed by Defendant Edwin Meese. (Attachments: # 1 Proposed Order)(Fabian, Sarah) (Entered: 05/25/2018) |
|---|---|---|
| 05/25/2018 | 425 | OPPOSITION to NOTICE OF MOTION AND MOTION to Enforce Class Action Settlement 409 filed by Defendant Edwin Meese. (Attachments: # 1 Exhibit Sualog Declaration)(Fabian, Sarah) (Entered: 05/25/2018) |
| 04/27/2018 | 424 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 392 filed by Edwin Meese. CCA # 18-55063. Pursuant to the stipulation of the parties, this appeal is voluntarily dismissed. A copy of this order shall serve as and for the mandate of this court. (gk) (Entered: 04/30/2018) |
| 04/26/2018 | 423 | ORDER by Judge Dolly M. Gee Granting 413 APPLICATION for Registered Legal Services Attorney Neha Desai to Practice Before the Court and participate in the above entitled action, and designating Leecia J. Welch as Supervising Attorney. (gk) (Entered: 04/26/2018) |
| 04/25/2018 | 422 | NOTICE OF LODGING filed *attaching Proposed Order* re NOTICE OF MOTION AND MOTION to Enforce Class Action Settlement 409 (Attachments: # 1 Proposed Order Enforcing Settlement)(Welch, Leecia) (Entered: 04/25/2018) |
| 04/23/2018 | 421 | SEALED DOCUMENT *Certificate of Service of Documents Filed Under Seal* re NOTICE OF MOTION AND MOTION to Enforce Class Action Settlement 409 , Order on Motion for Leave to File Document Under Seal,,,, 417 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit Vol. 1: Exs. 1-20, Pages 1-108, # 2 Exhibit Vol. 2: Exs. 21-30, Pages 109-73, # 3 Exhibit Vol. 3: Exs. 31-40, Pages 174-231, # 4 Exhibit Vol. 4: Exs. 41-60, Pages 232-407, # 5 Exhibit Vol. 5: Exs. 61-89, Pages 408-655, # 6 Exhibit Attachment A to Ex Parte Application to Use Pseudonyms)(Welch, Leecia) (Entered: 04/23/2018) |
| 04/23/2018 | 420 | EXHIBIT 1-89 to NOTICE OF MOTION AND MOTION to Enforce Class Action Settlement 409 *Notice of Filing of Redacted Exhibits* filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit Vol. 1: Exs. 1-20, Pages 1-108 (Redacted), # 2 Exhibit Vol. 2: Exs. 21-30, Pages 109-73 (Redacted), # 3 Exhibit Vol. 3: Exs. 31-40, Pages 174-231 (Redacted), # 4 Exhibit Vol. 4: Exs. 41-60, Pages 232-407 (Redacted), # 5 Exhibit Vol. 5: Exs. 61-89, Pages 408-655 (Redacted))(Welch, Leecia) (Entered: 04/23/2018) |
| 04/20/2018 | 419 | ORDER RESETTING HEARING DATE AND SETTING BRIEFING SCHEDULE by Judge Dolly M. Gee: Upon Stipulation 418 , the Court hereby ORDERS that the hearing date for Plaintiffs' Motion to Enforce 409 , is reset, and the briefing schedule is set as follows: Defendants' opposition to be filed on or before 5/25/2018. Plaintiffs' reply to be filed on or before 6/15/2018. Hearing reset for 6/29/2018 at 10:00 AM before Judge Dolly M. Gee. (gk) (Entered: 04/23/2018) |
| 04/19/2018 | 418 | STIPULATION to Continue Hearing Date from May 18, 2018 to June 29, 2018 Re: NOTICE OF MOTION AND MOTION to Enforce Class Action Settlement 409 filed by Defendants Edwin Meese. (Attachments: # 1 Proposed Order)(Fabian, Sarah) (Entered: 04/19/2018) |
| 04/18/2018 | 417 | ORDER GRANTING LEAVE TO FILE UNDER SEAL PORTIONS OF EXHIBITS SUBMITTED IN SUPPORT OF MOTION TO ENFORCE AND ATTACHMENT A TO APPLICATION TO USE PSEUDONYMS by Judge Dolly M. Gee: Having considered the papers submitted by Plaintiffs and having reviewed the material that they seek to seal, the Court finds that Plaintiffs' request 411 is narrowly tailored to seal only that material for which compelling reasons have been established and GRANTS their request. it is hereby ORDERED: (1) Plaintiffs are granted leave to file in the public record the |

| | | |
|---|---|---|
| | | redacted versions of Exhibits 1-7, 9-21, 27, 30-52, 55-71, 83, 84, and 88 in support of the Motion to Enforce that are found in Doc. Nos. 411-1, 411-2, 411-3, 411-4, and 411-5. Plaintiffs shall refile the redacted versions of these documents within three days of the date of this Order. (2) Plaintiffs are granted leave to file under seal the unredacted versions of Exhibits 1-7, 9-21, 27, 30-52, 55-71, 83, 84, and 88 and Attachment A to the Application to Use Pseudonyms that are found in Doc. Nos. 412-1, 412-2, 412-3, 412-4, 412-5, and 412-6. Pursuant to Local Rule 79-5.2.2(c), Plaintiffs shall e-file these documents under seal within three days of the date of this Order. (gk) (Entered: 04/18/2018) |
| 04/18/2018 | 416 | ORDER GRANTING PLAINTIFFS' EX PARTE APPLICATION FOR LEAVE TO PROCEED USING PSEUDONYMS by Judge Dolly M. Gee: Plaintiffs have requested permission for leave to proceed using pseudonyms for the individual Class Members whose declarations and other documents Plaintiffs submit in support of their motion to enforce the Settlement Agreement 410 . The Court GRANTS: (A) Plaintiffs leave to proceed in this matter with the use of pseudonyms for the individual Class Members. (B) ORDERS that Defendants will not publicly disclose the names or personal identifying information of the individual Class Members after Defendants learn their names and personal identifying information. (C) ORDERS that all parties shall submit pleadings, briefing and evidence using the individual Class Members' pseudonyms instead of their real names, initials and other personally identifying information. (gk) (Entered: 04/18/2018) |
| 04/17/2018 | 415 | Notice of Appearance or Withdrawal of Counsel: for attorney Crystal Adams counsel for Plaintiff Jenny L Flores. Adding Crystal Adams as counsel of record for Plaintiffs Jenny Lisette Flores, et al. for the reason indicated in the G-123 Notice. Filed by Plaintiffs Jenny Lisette Flores, et al. (Attorney Crystal Adams added to party Jenny L Flores(pty:pla))(Adams, Crystal) (Entered: 04/17/2018) |
| 04/17/2018 | 414 | Notice of Appearance or Withdrawal of Counsel: for attorney Poonam Juneja counsel for Plaintiff Jenny L Flores. Adding Poonam Juneja as counsel of record for Plaintiffs Jenny Lisette Flores, et al. for the reason indicated in the G-123 Notice. Filed by Plaintiffs Jenny Lisette Flores, et al.. (Attorney Poonam Juneja added to party Jenny L Flores(pty:pla))(Juneja, Poonam) (Entered: 04/17/2018) |
| 04/17/2018 | 413 | APPLICATION of Registered Legal Services Attorney Neha Desai to practice before the Court filed by Plaintiffs Jenny L Flores. (Attachments: # 1 Proposed Order) (Welch, Leecia) (Entered: 04/17/2018) |
| 04/16/2018 | 412 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Portions of Exhibits Submitted in Support of Motion to Enforce and Attachment A to Application to Use Pseudonyms* under seal 411 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Unredacted Document Vol. 1: Exs. 1-20, Pages 1-108, # 2 Unredacted Document Vol. 2: Exs. 21-30, Pages 109-73, # 3 Unredacted Document Vol. 3: Exs. 31-40, Pages 174-231, # 4 Unredacted Document Vol. 4: Exs. 41-60, Pages 232-407, # 5 Unredacted Document Vol. 5: Exs. 61-89, Pages 408-655, # 6 Unredacted Document Attachment A to Ex Parte Application to Use Pseudonyms)(Welch, Leecia) (Entered: 04/16/2018) |
| 04/16/2018 | 411 | APPLICATION to file document *Portions of Exhibits Submitted in Support of Motion to Enforce and Attachment A to Application to Use Pseudonyms* under seal filed by Plaintiff Jenny L Flores. (Attachments: # 1 Redacted Document Vol. 1: Exs. 1-20, Pages 1-108, # 2 Redacted Document Vol. 2: Exs. 21-30, Pages 109-73, # 3 Redacted Document Vol. 3: Exs. 31-40, Pages 174-231, # 4 Redacted Document Vol. 4: Exs. 41-60, Pages 232-407, # 5 Redacted Document Vol. 5: Exs. 61-89, Pages 408-655, # 6 Proposed Order)(Welch, Leecia) (Entered: 04/16/2018) |
| 04/16/2018 | 410 | EX PARTE APPLICATION to Proceed Using Pseudonyms *and Supporting* |

| | | |
|---|---|---|
| | | *Memorandum* filed by Plaintiffs Jenny L Flores. (Attachments: # 1 Declaration of Carlos Holguin in Support of Ex Parte Application, # 2 Proposed Order) (Welch, Leecia) (Entered: 04/16/2018) |
| 04/16/2018 | 409 | NOTICE OF MOTION AND MOTION to Enforce Class Action Settlement filed by Plaintiffs Jenny L Flores. Motion set for hearing on 5/18/2018 at 09:30 AM before Judge Dolly M. Gee. (Attachments: # 1 Memorandum of Points and Authorities, # 2 Exhibit Vol. 1: Exs. 1-20, Pages 1-108 (Publicly Filed Exhibits Only), # 3 Exhibit Vol. 2: Exs. 21-30, Pages 109-73 (Publicly Filed Exhibits Only), # 4 Exhibit Vol. 4: Exs. 41-60, Pages 232-407 (Publicly Filed Exhibits Only), # 5 Exhibit Vol. 5: Exs. 61-89, Pages 408-655 (Publicly Filed Exhibits Only)) (Welch, Leecia) (Entered: 04/16/2018) |
| 04/13/2018 | 408 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals, 372 filed by Edwin Meese. CCA # 17-56297. The panel (reconfigured) has retained jurisdiction of this appeal.(mat) (Entered: 04/16/2018) |
| 04/10/2018 | 407 | Effective April 19, 2018, Judge Rosenberg will be located at the Edward R. Roybal Federal Building, COURTROOM 550 on the 5th floor, located at 255 East Temple Street, Los Angeles, California 90012. All Court appearances shall be made in Courtroom 550 of the Roybal Federal Building, and all mandatory chambers copies shall be hand delivered to the judge's mail box located outside the Clerk's Office on the 12th floor of the Roybal Federal Building. The location for filing civil and criminal documents in paper format exempted from electronic filing and for viewing case files and other records services is located at the Edward R. Roybal Federal Building and U.S. Courthouse, 255 East Temple Street, Room 180 (Terrace Level), Los Angeles, California 90012. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (rrp) TEXT ONLY ENTRY (Entered: 04/10/2018) |
| 03/30/2018 | 406 | RESPONSE filed by Plaintiff Jenny L Floresto Notice (Other) 402 , Order on Motion to Continue, 405 , Minutes of In Chambers Order/Directive - no proceeding held,,,, Set/Reset Hearing,,, 380 (Schey, Peter) (Entered: 03/30/2018) |
| 03/16/2018 | 405 | ORDER GRANTING UNOPPOSED APPLICATION FOR CONTINUANCE OF PLAINTIFFS' COMPLIANCE REPORT RESPONSE by Judge Dolly M. Gee: Upon Plaintiff's Application 404 , the Court hereby ORDERS that the due date on Plaintiffs' Response to the Compliance Reports executed by Juvenile Coordinators Henry Moak, Jr. and Deane Dougherty, [Doc. Nos. 402-1, 402-2] be continued to 3/30/2018. (gk) (Entered: 03/16/2018) |
| 03/14/2018 | 404 | APPLICATION to Continue Plaintiffs' Response to Juvenile Coordinators' Reports from March 16, 2018 to March 30, 2018 Re: Notice (Other) 402 , Minutes of In Chambers Order/Directive - no proceeding held,,,, Set/Reset Hearing,,, 380 filed by plaintiff Jenny L Flores. (Attachments: # 1 Declaration Peter Schey, # 2 Proposed Order Granting Continuance) (Schey, Peter) (Entered: 03/14/2018) |
| 03/12/2018 | 403 | MINUTE ORDER IN CHAMBERS by Judge Dolly M. Gee: On October 18, 2017, the Court set deadlines for the Juvenile Coordinators to file their respective compliance reports 380 . The Juvenile Coordinators' next compliance reports are due on June 1, 2018. Id. The Court ORDERS the Juvenile Coordinator for U.S. Customs and Border Protection, Henry A. Moakley, Jr., to conduct at least two inspections without providing advance notice to the facilities that he plans to visit. The results of those inspections shall be incorporated into the Juvenile Coordinators June 1, 2018 compliance report. IT IS SO ORDERED. (kti) (Entered: 03/12/2018) |
| 03/02/2018 | 402 | NOTICE Filing Juvenile Coordinator Compliance Reports filed by Defendants Edwin Meese. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Fabian, Sarah) (Entered: 03/02/2018) |

| 02/26/2018 | 401 | APPEAL RECORD RETURNED from 9th CCA RE: Appeal Record Sent to USCA (A-26) 203 7 boxes of cases files.(dmi) (Entered: 02/26/2018) |
| 02/09/2018 | 400 | TRANSCRIPT ORDER re: Court of Appeals case number 17-56297, as to plaintiff Jenny L Flores for Court Reporter. Court will contact Chapman Noam at chapmannoam@centerforhumanrights.org with further instructions regarding this order. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Schey, Peter) (Entered: 02/09/2018) |
| 01/29/2018 | 399 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice of Appearance or Withdrawal of Counsel (G-123) 398 . The following error(s) was/were found: Incomplete docket text: missing name of event and docket text content. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (ak) (Entered: 01/29/2018) |
| 01/24/2018 | 398 | (Nordin, John) (Entered: 01/24/2018) |
| 01/24/2018 | 397 | Notice of Appearance or Withdrawal of Counsel: for attorney Vinita Andrapalliyal counsel for Defendant Edwin Meese. Vinita B. Andrapalliyal is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant Edwin Meese. (Andrapalliyal, Vinita) (Entered: 01/24/2018) |
| 01/23/2018 | 396 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice of Appearance or Withdrawal of Counsel (G-123), 395 . The following error(s) was/were found: Blank document attached In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (ak) (Entered: 01/23/2018) |
| 01/19/2018 | 395 | Notice of Appearance or Withdrawal of Counsel: for attorney Vinita Andrapalliyal counsel for Defendant Edwin Meese. Vinita Andrapalliyal is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by defendant Edwin Meese. (Andrapalliyal, Vinita) (Entered: 01/19/2018) |
| 01/17/2018 | 394 | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 18-55063 assigned to Notice of Appeal to 9th Circuit Court of Appeals 392 as to Defendant Edwin Meese. (gk) (Entered: 01/17/2018) |
| 01/16/2018 | 393 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 346 filed by Edwin Meese. CCA # 17-55208. The parties' joint motion to stay proceedings and to refer the case to mediation is GRANTED. Appellees' motion for attorneys' fees is referred to the Ninth Circuit Mediation Office. See document for further details. (gk) (Entered: 01/17/2018) |
| 01/16/2018 | 392 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Defendants Edwin Meese. Appeal of Order on Motion for Order,, 383 . (Appeal Fee - Not Required for US Goverment.) (Fabian, Sarah) (Entered: 01/16/2018) |
| 01/12/2018 | 391 | RESPONSE IN SUPPORT *Plaintiffs' Response to Defendants' First Juvenile Coordinator Reports* filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit Vol 1, # 2 Exhibit Vol 2)(Schey, Peter) (Entered: 01/12/2018) |
| 01/12/2018 | 390 | SEALED DOCUMENT *Plaintiffs ' Response* re Order on Motion for Leave to File Document Under Seal,,, 389 , Minutes of In Chambers Order/Directive - no proceeding held,,,, Set/Reset Hearing,,, 380 filed by Plaintiff Jenny L Flores. (Attachments: # 1 |

| | | Unredacted Document Exhibits Vol 1, # 2 Unredacted Document Exhibits Vol 2)(Schey, Peter) (Entered: 01/12/2018) |
|---|---|---|
| 01/09/2018 | 389 | ORDER RE EX PARTE APPLICATION FOR LEAVE TO FILE DECLARATIONS OF ASYLUM APPLICANTS AND MEMORANDA IDENTIFYING ASYLUM APPLICANTS UNDER SEAL by Judge Dolly M. Gee: Upon Plaintiffs' Unopposed Application 387, it is ORDERED as follows: (1) The Clerk shall seal Docket Entry No. 387-2. (2) Pursuant to Local Rule 79-5.2.2(c), Plaintiffs shall e-file under seal the unredacted documents found in Docket Entry Nos. 388-1, 388-2, and 388-3 within three days of this Order. (3) Within three days of the date of this Order, Plaintiffs shall refile the redacted versions of the documents found in Docket Entry Nos. 387-1, 387-2, and 387-3, with modifications per this order to the redactions for Docket Entry No. 387-2. See document for further details. (gk) (Entered: 01/09/2018) |
| 01/08/2018 | 388 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Plaintiffs response and Declarations of Asylum Seekers* under seal 387 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Unredacted Document Plaintiffs' Response, # 2 Unredacted Document Exhibits 2 and 5-24, # 3 Unredacted Document Exhibits 25-62)(Schey, Peter) (Entered: 01/08/2018) |
| 01/08/2018 | 387 | APPLICATION to file document *Plaintiffs response and Declarations of Asylum Seekers* under seal filed by Plaintiff Jenny L Flores. (Attachments: # 1 Redacted Document Plaintiffs' Response, # 2 SEALED ATTACHMENT - Redacted Document Exhibits 1-24, # 3 Redacted Document Exhibits 25-62, # 4 Proposed Order)(Schey, Peter) ** ATTACHMENT 2 SEALED PURSUANT TO THE ORDER OF 1/9/2018 389 ** Modified on 1/9/2018 (gk). (Entered: 01/08/2018) |
| 12/18/2017 | 386 | ORDER GRANTING EX PARTE APPLICATION FOR CONTINUANCE OF PLAINTIFFS' COMPLIANCE REPORT RESPONSE 385 by Judge Dolly M. Gee. The Court hereby ORDERS that the due date on Plaintiffs' Response to the Compliance Reports executed by Juvenile Coordinators, Henry Moak, Jr. and Deane Dougherty, [Docs. ## 384-1, 384-2] is continued, nunc pro tunc, from December 15, 2017 to January 8, 2018. (lom) (Entered: 12/18/2017) |
| 12/15/2017 | 385 | EX PARTE APPLICATION to Continue Plaintiffs' Response from December 15, 2017 to January 8, 2018 Re: Minutes of In Chambers Order/Directive - no proceeding held,,,, Set/Reset Hearing,,, 380 filed by plaintiff Jenny L Flores. (Attachments: # 1 Declaration Class Counsel, # 2 Proposed Order) (Schey, Peter) (Entered: 12/15/2017) |
| 12/01/2017 | 384 | NOTICE Filing Juvenile Coordinator Compliance Reports filed by Defendants Edwin Meese. (Attachments: # 1 Exhibit CBP Juvenile Cortinator Report, # 2 Exhibit ICE Juvenile Coordinator Report)(Fabian, Sarah) (Entered: 12/01/2017) |
| 11/14/2017 | 383 | MINUTES (IN CHAMBERS) ORDER RE PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS by Judge Dolly M. Gee: Plaintiffs' motion for attorneys' fees and costs 351 is GRANTED in part and DENIED in part. Defendants are ordered to pay Plaintiffs' attorneys' fees in the amount of $1,061,160.80 ($1,106,350.84 (requested amount) minus $45,190.04 (Court's reductions)). The Court orders Defendants to pay Plaintiffs in the amount of $3,848.82 in costs and expenses. The parties' joint request for decision 382 is DENIED as moot. Court Reporter: Not Reported. (gk) (Entered: 11/14/2017) |
| 11/08/2017 | 382 | Joint REQUEST for Order for Plaintiffs' EAJA Motion [Dkt #351] filed by Plaintiff Jenny L Flores. (Schey, Peter) (Entered: 11/08/2017) |
| 10/26/2017 | 381 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Notice (Other) 377. The following error(s) was/were found: Incorrect event selected. Correct |

| | | |
|---|---|---|
| | | event to be used is: Notices - Notice of Appearance or Withdrawal of Counsel (G-123). Note: Wrong event does not provide relief or changes sought.. Attorney should have attached G-123. In response to this notice, the Court may: (1) order an amended or correct document to be filed; (2) order the document stricken; or (3) take other action as the Court deems appropriate. You need not take any action in response to this notice unless and until the Court directs you to do so. (lt) (Entered: 10/26/2017) |
| 10/18/2017 | 380 | MINUTE ORDER IN CHAMBERS ORDER SETTING DEADLINES FOR COMPLIANCE REPORTS by Judge Dolly M. Gee. The Court has reviewed the declarations submitted by Henry A. Moak, Jr., CBP's Juvenile Coordinator, and Deane Dougherty, ICE's Juvenile Coordinator. Doc no. 374 . The Court sets forth the following deadlines for the Juvenile Coordinators to file their respective compliance reports and for Plaintiffs response thereto, if any: Compliance Report: December 1, 2017, March 2, 2018, June 1, 2018; Plaintiffs' Response December 15 2017, March 16, 2018, June 15, 2018. The Court sets a status conference on June 29, 2018 at 10:00 a.m. to discuss whether Defendants are in substantial compliance with the Court's June 27, 2017 Order [Doc. # 363]. (lom) (Entered: 10/18/2017) |
| 10/17/2017 | 379 | NOTICE OF FILING TRANSCRIPT filed for proceedings 1/30/17 re Transcript 378 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Kielwasser, Anne) TEXT ONLY ENTRY (Entered: 10/17/2017) |
| 10/17/2017 | 378 | TRANSCRIPT for proceedings held on 1-30-17 @ 9:30a.m.. Court Reporter/Electronic Court Recorder: Anne Kielwasser, phone number AKtranscripts.com. Tape Number: anne.kielwasser@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 11/7/2017. Redacted Transcript Deadline set for 11/17/2017. Release of Transcript Restriction set for 1/15/2018. (Kielwasser, Anne) (Entered: 10/17/2017) |
| 10/04/2017 | 377 | NOTICE of change of counsel filed by plaintiff Jenny L Flores. *by Kyra Kazantzis* (Kirkham, Annette) (Entered: 10/04/2017) |
| 09/28/2017 | 376 | MANDATE of Ninth Circuit Court of Appeals filed re: Notice of Appeal 346 , CCA # 17-55208. The judgment of the 9th Circuit Court, entered July 05, 2017, takes effect this date. This constitutes the formal mandate of the 9th CCA issued pursuant to Rule 41(a) of the Federal Rules of Appellate Procedure. Costs are taxed against the appellant in the amount of $186.60. [See USCA OPINION 365 AFFIRMED.](mat) (Entered: 09/28/2017) |
| 09/27/2017 | 375 | G-126 Transcript Designation Form filed by Defendant Edwin Meese *for Appeal* (Fabian, Sarah) (Entered: 09/27/2017) |
| 09/08/2017 | 374 | NOTICE Declarations in Response to Court's 8/24/17 Order filed by Defendants Edwin Meese. (Attachments: # 1 Declaration Moak - Ex. A, # 2 Declaration Dougherty - Ex. B) (Fabian, Sarah) (Entered: 09/08/2017) |
| 08/28/2017 | 373 | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 17-56297 assigned to Notice of Appeal to 9th Circuit Court of Appeals 372 as to Defendant Edwin Meese. (gk) (Entered: 08/29/2017) |
| 08/28/2017 | 372 | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Defendants Edwin Meese. Appeal of Order on Motion to Enforce,, Order on Motion to Appoint Special Master,, Order on Sealed Motion (Generic sealed motion type event),, Order on Motion for Order, 363 . (Appeal Fee - Not Required for US Goverment.) (Fabian, Sarah) (Entered: 08/28/2017) |

| 08/24/2017 | 371 | MINUTE (IN CHAMBERS) ORDER RE APPOINTMENT OF JUVENILE COORDINATORS by Judge Dolly M. Gee: Having reviewed the qualifications of Messrs. Moak and Dougherty, the Court approves their appointment as the Juvenile Coordinators. By September 8, 2017, the Juvenile Coordinators shall each submit a declaration detailing what they have done to familiarize themselves with the issues identified in the Court's June 27, 2017 Order ("the June 2017 Order") [Doc. # 363] and what course of action they will undertake to address the deficiencies outlined in the June 2017 Order and to bring the CBP Stations located in the Rio Grande Valley Sector into compliance with the Flores Agreement and the CBP's own standards. Thereafter, the Court shall establish a schedule for the Juvenile Coordinators' submission of periodic compliance status reports and Plaintiffs' responses thereto. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 08/24/2017) |
| 08/18/2017 | 370 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 346 filed by Edwin Meese. CCA # 17-55208. Appellants' Motion to Enlarge Time for Filing Rehearing Petition is GRANTED. Any petition for panel or en banc rehearing shall be filed on or before 9/20/2017. (gk) (Entered: 08/21/2017) |
| 08/01/2017 | 369 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Application to the Clerk to Tax Costs 367 . The following error(s) was found: Incorrect event selected. The correct event is: Applications/Ex Parte Applications/Motions/Petitions/Requests-Clerk to Tax Costs. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (iv) (Entered: 08/01/2017) |
| 07/27/2017 | 368 | NOTICE Proposed Juvenile Coordinators filed by Defendants Edwin Meese. (Attachments: # 1 Exhibit Moak CV, # 2 Exhibit Dougherty CV)(Fabian, Sarah) (Entered: 07/27/2017) |
| 07/18/2017 | 367 | Bill of Costs- CV59 filed by Plaintiff Jenny L Flores (Attachments: # 1 Exhibit Trancript Invoice, # 2 Appendix Certificate of Service)(Cooper, Holly) (Entered: 07/18/2017) |
| 07/05/2017 | 366 | IN CHAMBERS) ORDER by Judge Dolly M. Gee: The Court finds that Plaintiffs Motion For Attorneys Fees And Costs Under The Equal Access To Justice Act 351 presently scheduled for hearing on July 7, 2017, is appropriate for decision without oral argument. Fed. R. Civ. P. 78(b); C.D. L.R. 7-15. Accordingly, the motion is taken UNDER SUBMISSION and the hearing is vacated. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kti) TEXT ONLY ENTRY (Entered: 07/05/2017) |
| 07/05/2017 | 365 | OPINION from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals, 346 filed by Edwin Meese. CCA # 17-55208. The decision of the District Court is AFFIRMED. (mat) (Entered: 07/05/2017) |
| 07/03/2017 | 364 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals, 346 filed by Edwin Meese. CCA # 17-55208. The stay of the district court's order pending appeal is LIFTED effective immediately.(mat) (Entered: 07/05/2017) |
| 06/27/2017 | 363 | (IN CHAMBERS) ORDER RE PLAINTIFFS' MOTION TO ENFORCE AND APPOINT A SPECIAL MONITOR 201 202 by Judge Dolly M. Gee: Based on the foregoing, the Court GRANTS in part and DENIES in part Plaintiffs' motion to enforce. (See order for details.) (kti) (Entered: 06/27/2017) |
| 06/23/2017 | 362 | REPLY in support for Attorney Fees 351 , EX PARTE APPLICATION to Continue |

| | | |
|---|---|---|
| | | hearing from June 23, 2017 to July 7, 2017 Re: Order on Motion for Extension of Time to File,, 354 EX PARTE APPLICATION for Extension of Time to File Plaintiffs reply 359 filed by Plaintiff Jenny L Flores. (Schey, Peter) (Entered: 06/23/2017) |
| 06/14/2017 | 361 | Joint REQUEST for Order for Plaintiffs' Motion to Enforce [Doc. #201] filed by plaintiff Jenny L Flores. (Schey, Peter) (Entered: 06/14/2017) |
| 06/09/2017 | 360 | ORDER EXTENDING TIME TO FILE PLAINTIFFS' REPLY BRIEF AND CONTINUE HEARING DATE BY TEN BUSINESS DAYS by Judge Dolly M. Gee: Upon Plaintiffs' Unopposed Ex Parte Application 359 , the Court hereby ORDERS that the due date for Plaintiffs' Reply brief be continued to 6/23/2017 and that the hearing for this motion for fees and costs 351 be continued to 7/7/2017 at 10:00 AM. (gk) (Entered: 06/09/2017) |
| 06/09/2017 | 359 | EX PARTE APPLICATION to Continue hearing from June 23, 2017 to July 7, 2017 Re: Order on Motion for Extension of Time to File,, 354 , EX PARTE APPLICATION for Extension of Time to File Plaintiffs reply filed by Plaintiff Jenny L Flores. (Attachments: # 1 Declaration of Peter Schey, # 2 Proposed Order) (Schey, Peter) (Entered: 06/09/2017) |
| 05/22/2017 | 358 | NOTICE of ERRATA re: Dkt. 357, Defendants' Opposition to Plaintiffs' Motion for Fees and Costs filed by Defendants Edwin Meese. (Attachments: # 1 Exhibit A - Corrected Brief)(Andrapalliyal, Vinita) (Entered: 05/22/2017) |
| 05/12/2017 | 357 | OPPOSITION *to Plaintiffs' Motion for Fees and Costs (see ECF No. 351)* filed by Defendant Edwin Meese. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Andrapalliyal, Vinita) (Entered: 05/12/2017) |
| 05/01/2017 | 356 | Notice of Appearance or Withdrawal of Counsel: for attorney Leecia Welch counsel for Plaintiff Jenny L Flores. Katina Ancar is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by plaintiff Jenny L. Flores. (Welch, Leecia) (Entered: 05/01/2017) |
| 05/01/2017 | 355 | Notice of Appearance or Withdrawal of Counsel: for attorney Leecia Welch counsel for Plaintiff Jenny L Flores. Adding Leecia Welch as counsel of record for Jenny L. Flores for the reason indicated in the G-123 Notice. Filed by plaintiff Jenny L. Flores. (Attorney Leecia Welch added to party Jenny L Flores(pty:pla))(Welch, Leecia) (Entered: 05/01/2017) |
| 04/25/2017 | 354 | ORDER CONTINUING HEARING DATE FOR PLAINTIFFS MOTION FOR FEES AND COSTS TO JUNE 23, 2017 353 by Judge Dolly M. Gee: UPON CONSIDERATION of the Ex Parte Application, and good cause having been shown, the Court hereby ORDERS that the hearing date on Plaintiffs Motion for Fees and Costs is hereby continued from June 3, 2017 to June 23, 2017 at 10:00 a.m. In addition, Defendants opposition to Plaintiffs Fees Motion is due on or before May 12, 2017; and Plaintiffs reply brief, if any, will be filed on or before June 9, 2017. IT IS SO ORDERED. (kti) (Entered: 04/25/2017) |
| 04/24/2017 | 353 | First EX PARTE APPLICATION for Extension of Time to File Plaintiffs' Motion for Fees and Costs filed by Defendants Edwin Meese. (Attachments: # 1 Declaration, # 2 Proposed Order) (Andrapalliyal, Vinita) (Entered: 04/24/2017) |
| 03/17/2017 | 352 | ORDER Granting Briefing Schedule For Plaintiffs' Motion For Fees and Costs Under The Equal Access to Justice Act 351 by Judge Dolly M. Gee. IT IS HEREBY ORDERED that the briefing schedule is approved. Defendants shall file their opposition to Plaintiffs' Fees Motion on or before April 28, 2017; Plaintiffs' reply brief, if any, shall be filed on or before May 26, 2017. Plaintiffs' Fees Motion is scheduled for hearing on June 9, 2017 at 9:30 a.m. (bp) (Entered: 03/17/2017) |

| | | |
|---|---|---|
| 03/16/2017 | [351](#) | STATEMENT re: USCA Memorandum/Opinion/Order, [276](#) . (Attachments: # [1](#) Exhibit A Part 1 of 2, # [2](#) Exhibit A Part 2 of 2, # [3](#) Proposed Order)(Schey, Peter) Modified on 6/9/2017 (gk). (Entered: 03/16/2017) |
| 03/02/2017 | [350](#) | EXHIBIT Filed filed by Plaintiff Jenny L Flores. as to Minutes of In Chambers Order/Directive - no proceeding held, [349](#) , Memorandum in Support of Motion, [287](#) . (Schey, Peter) (Entered: 03/02/2017) |
| 02/28/2017 | [349](#) | MINUTE ORDER IN CHAMBERS - ORDER RE MISSING DEPOSITION TRANSCRIPT PAGES by Judge Dolly M. Gee. On December 6, 2016, Plaintiffs filed their supplemental brief in support of their motion to enforce. [287](#) Footnote 54 on page 23 of the brief cites to transcript pages from the deposition of Philip Miller. The cited pages (141143), however, appear to be missing. See Doc. no [287](#) -3 (Exhibit 9). The Court orders Plaintiffs to file the missing pages on the docket by March 2, 2017. (lom) (Entered: 02/28/2017) |
| 02/24/2017 | [348](#) | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals, [346](#) filed by Edwin Meese. CCA # 17-55208. Appellants' motion to stay the district courts January 20, 2017 order pending appeal is granted. The Government's request for an administrative stay pending decision of this stay motion is dismissed as moot. [See document for all details.] (mat) (Entered: 02/24/2017) |
| 02/17/2017 | [347](#) | NOTIFICATION from Ninth Circuit Court of Appeals of case number assigned and briefing schedule. Appeal Docket No. 17-55208 assigned to Notice of Appeal to 9th Circuit Court of Appeals, [346](#) as to defendant Jefferson Sessions, III, et al. (mat) (Entered: 02/21/2017) |
| 02/17/2017 | [346](#) | NOTICE OF APPEAL to the 9th Circuit Court of Appeals filed by Defendants Edwin Meese. Appeal of Order on Motion to Enforce Judgment,,, Order on Motion for Ruling,, [318](#) . (Appeal Fee - Not Required for US Goverment.) (Attachments: # [1](#) Exhibit (Copy of Order))(Andrapalliyal, Vinita) (Entered: 02/17/2017) |
| 02/12/2017 | [345](#) | SEALED DOCUMENT *Exhibits 12, 13, 15, 18, and 19* re Order on Motion for Leave to File Document Under Seal,,, [343](#) filed by Plaintiff Jenny L Flores. (Attachments: # [1](#) Exhibit, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit)(Schey, Peter) (Entered: 02/13/2017) |
| 02/10/2017 | [344](#) | SEALED DOCUMENT re Exhibit (non-trial) [209](#) , Exhibit (non-trial), [214](#) , Exhibit (non-trial), [298](#) , Order on Motion for Leave to File Document Under Seal,,, [343](#) filed by Defendant Edwin Meese. (Attachments: # [1](#) Unredacted Document Defendants' Exhibit 4, # [2](#) Unredacted Document Defendants' Exhibit 16, # [3](#) Unredacted Document Defendants' Exhibit 32, # [4](#) Unredacted Document Defendants' Exhibit 33, # [5](#) Unredacted Document Defendants' Exhibit 34, # [6](#) Unredacted Document Defendants' Exhibit 35, # [7](#) Unredacted Document Defendants' Exhibit 36, # [8](#) Unredacted Document Defendants' Exhibit 37, # [9](#) Unredacted Document Defendants' Exhibit 38, # [10](#) Unredacted Document Defendants' Exhibit 39, # [11](#) Unredacted Document Defendants' Exhibit 40, # [12](#) Unredacted Document Defendants' Exhibit 41)(Sheffield, Carlton) (Entered: 02/10/2017) |
| 02/09/2017 | [343](#) | ORDER RE APPLICATIONS TO FILE PREVIOUSLY REDACTED EXHIBITS UNDER SEAL by Judge Dolly M. Gee: IT IS HEREBY ORDERED that Plaintiffs' Application to File Declarations Under Seal [341](#) , and Defendants' Application to File Previously Redacted Versions of Defendants' Exhibits 4, 16, and 32 through 41 [338](#) , are GRANTED. See document for details. (gk) (Entered: 02/09/2017) |
| 02/08/2017 | [342](#) | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *declarations* under seal [341](#) filed by Plaintiff Jenny L Flores. (Attachments: # [1](#) Exhibit |

| | | |
|---|---|---|
| | | 12, # 2 Exhibit 13, # 3 Exhibit 15, # 4 Exhibit 18, # 5 Exhibit 19)(Schey, Peter) (Entered: 02/08/2017) |
| 02/08/2017 | 341 | APPLICATION to file document *declarations* under seal filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit 12 and 13, # 2 Exhibit 15 and 18, # 3 Exhibit 19 Part 1, # 4 Exhibit 19 Part 2, # 5 Proposed Order)(Schey, Peter) (Entered: 02/08/2017) |
| 02/07/2017 | 340 | SEALED DOCUMENT re Minutes of In Chambers Order/Directive - no proceeding held, 335 , Order on Motion for Leave to File Document Under Seal,,, 294 filed by Plaintiff Jenny L Flores.(Schey, Peter) (Entered: 02/08/2017) |
| 02/07/2017 | 339 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document - *previously redacted versions of Defendants' Exhibits 4, 16, and 32 through 41* - under seal 338 filed by Defendant Edwin Meese. (Attachments: # 1 Unredacted Document Unredacted Defendants' Exhibit 4, # 2 Unredacted Document Unredacted Defendants' Exhibit 16, # 3 Unredacted Document Unredacted Defendants' Exhibit 32, # 4 Unredacted Document Unredacted Defendants' Exhibit 33, # 5 Unredacted Document Unredacted Defendants' Exhibit 34, # 6 Unredacted Document Unredacted Defendants' Exhibit 35, # 7 Unredacted Document Unredacted Defendants' Exhibit 36, # 8 Unredacted Document Unredacted Defendants' Exhibit 37, # 9 Unredacted Document Unredacted Defendants' Exhibit 38, # 10 Unredacted Document Unredacted Defendants' Exhibit 39, # 11 Unredacted Document Unredacted Defendants' Exhibit 40, # 12 Unredacted Document Unredacted Defendants' Exhibit 41)(Sheffield, Carlton) (Entered: 02/07/2017) |
| 02/07/2017 | 338 | APPLICATION to file document - *previously redacted versions of Defendants' Exhibits 4, 16, and 32 through 41* - under seal filed by Defendant Edwin Meese. (Attachments: # 1 Proposed Order)(Sheffield, Carlton) (Entered: 02/07/2017) |
| 02/06/2017 | 337 | MEMORANDUM of Points and Authorities in Support filed by plaintiff Jenny L Flores. Re: Order on Motion to Enforce,, Order on Motion to Appoint Special Master,, Order on Sealed Motion (Generic sealed motion type event),, Order on Motion for Hearing,, Motion Hearing, 332 (Attachments: # 1 Exhibit 1-3)(Schey, Peter) (Entered: 02/06/2017) |
| 02/06/2017 | 336 | RESPONSE filed by Defendant Edwin Meeseto Order on Motion to Enforce,, Order on Motion to Appoint Special Master,, Order on Sealed Motion (Generic sealed motion type event),, Order on Motion for Hearing,, Motion Hearing, 332 (Fabian, Sarah) (Entered: 02/06/2017) |
| 02/03/2017 | 335 | MINUTE (IN CHAMBERS) ORDER TO COMPLY WITH L.R. 79-5 by Judge Dolly M. Gee: Accordingly, the Court orders Plaintiffs to comply with the Courts December 15, 2016 Order and file these documents in unredacted form under seal by February 7, 2017. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 02/03/2017) |
| 02/03/2017 | 334 | ORDER DENYING EX PARTE APPLICATION FOR A STAY PENDING APPEAL AUTHORIZATION 322 by Judge Dolly M. Gee: Accordingly, Defendants ex parte application for a stay of the Courts January 20, 2017 Order pending appeal is DENIED. (See order for details.) (kti) (Entered: 02/03/2017) |
| 02/02/2017 | 333 | TRANSCRIPT ORDER as to Defendants Edwin Meese for Court Reporter. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Sheffield, Carlton) (Entered: 02/02/2017) |
| 01/30/2017 | 332 | MINUTES OF Motion Hearing held before Judge Dolly M. Gee RE: Plaintiffs' Motion to Enforce Settlement and Appoint a Special Monitor 201 , 202 . The Court orders Plaintiffs to file any opposition to Defendants' Ex Parte Application for Stay Pending Appeal 322 by 1/31/2017. The Court orders Plaintiffs to file any opposition to Defendants' Ex Parte |

| | | |
|---|---|---|
| | | Application for Stay Pending Appeal 201 , 202 shall be taken under submission. Court Reporter: Anne Kielwasser. (gk) (Entered: 01/31/2017) |
| 01/30/2017 | 331 | MEMORANDUM in Opposition to EX PARTE APPLICATION to Stay pending Authorization to Appeal and Resolution of Any Such Appeal Filed Minutes of In Chambers Order/Directive - no proceeding held, 320 322 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit 21-ORR)(Holguin, Carlos) (Entered: 01/30/2017) |
| 01/30/2017 | 330 | NOTICE filed by plaintiff Jenny L Flores. (Schey, Peter) (Entered: 01/30/2017) |
| 01/29/2017 | 329 | NOTICE filed by plaintiff Jenny L Flores. (Schey, Peter) (Entered: 01/29/2017) |
| 01/29/2017 | 328 | RESPONSE filed by Plaintiff Jenny L Floresto Statement 327 , Text Only Scheduling Notice,,, 326 (Schey, Peter) (Entered: 01/29/2017) |
| 01/27/2017 | 327 | STATEMENT Regarding January 30, 2017 Evidentiary Hearing filed by Defendant Edwin Meese (Fabian, Sarah) (Entered: 01/27/2017) |
| 01/27/2017 | 326 | (IN CHAMBERS) ORDER by Judge Dolly M. Gee. In its October 7, 2016 Order, the Court made it clear that the evidentiary hearing would be limited only to cross-examination and redirect examination of witnesses. [274.] It is with dismay that the Court finds itself reviewing last minute ambiguously worded emails from the parties counsel directed to the courtroom deputy clerk posturing about which of numerous witnesses should be made to appear at the evidentiary hearing on January 30th, when this matter has been set since October 7, 2016. If Plaintiffs have not made a demand to cross-examine any of Defendants witnesses, then there is no need to produce those witnesses for live testimony. Similarly, if Defendants do not wish to cross-examine any of Plaintiffs witnesses, then there is no need for Plaintiffs to produce those witnesses for live testimony. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kti) TEXT ONLY ENTRY (Entered: 01/27/2017) |
| 01/27/2017 | 325 | AMENDED DOCUMENT filed by Defendant Edwin Meese. Amendment to Exhibit (non-trial), 299 Amendment to ECF No. 299-1 and 299-3 (Attachments: # 1 Exhibit Amended Def. Exh 42 (Second Hester Declaration), # 2 Exhibit Amended Def. Exh. 44 (Salinas Declaration))(Sheffield, Carlton) (Entered: 01/27/2017) |
| 01/26/2017 | 324 | NOTICE OF FILING TRANSCRIPT filed for proceedings 9/16/16 re Transcript 323 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Kielwasser, Anne) TEXT ONLY ENTRY (Entered: 01/26/2017) |
| 01/26/2017 | 323 | TRANSCRIPT for proceedings held on 9/16/16 @ 11:00 a.m.. Court Reporter/Electronic Court Recorder: Anne Kielwasser, phone number AKtranscripts.com. Tape Number: anne.kielwasser@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 2/16/2017. Redacted Transcript Deadline set for 2/27/2017. Release of Transcript Restriction set for 4/26/2017. (Kielwasser, Anne) (Entered: 01/26/2017) |
| 01/25/2017 | 322 | EX PARTE APPLICATION to Stay pending Authorization to Appeal and Resolution of Any Such Appeal Filed Minutes of In Chambers Order/Directive - no proceeding held, 320 filed by Defendants Edwin Meese. (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Proposed Order) (Andrapalliyal, Vinita) (Entered: 01/25/2017) |
| 01/25/2017 | 321 | NOTICE of Appearance filed by attorney Colin A Kisor on behalf of Defendant Edwin Meese (Attorney Colin A Kisor added to party Edwin Meese(pty:dft))(Kisor, Colin) (Entered: 01/25/2017) |
| 01/24/2017 | 320 | MINUTE (IN CHAMBERS) ORDER RE DEFENDANTS' EVIDENTIARY |

| | | |
|---|---|---|
| | | OBJECTIONS 217 -5 by Judge Dolly M. Gee: On 6/3/2016, Defendants filed objections to evidence Plaintiffs submitted in support of their motion to enforce 217 -5. Plaintiffs have not responded to these objections. The Court rules on the evidentiary objections. See document for details. Court Reporter: Not Reported. (gk) (Entered: 01/24/2017) |
| 01/24/2017 | 319 | Notice of Appearance or Withdrawal of Counsel: for attorney Leon Fresco counsel for Defendant Edwin Meese. Leon Fresco is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendant Leon Fresco. (Fresco, Leon) (Entered: 01/24/2017) |
| 01/20/2017 | 318 | MINUTES (IN CHAMBERS) ORDER RE PLAINTIFFS MOTION TO ENFORCE 239 by Judge Dolly M. Gee: In light of the foregoing, the Court finds that Defendants are in breach of the Flores Agreement by denying unaccompanied immigrant children the right to a bond hearing. Plaintiffs motion to enforce Paragraph 24A of the Flores Agreement is GRANTED. Defendant Office of Refugee Resettlement of the Department of Health and Human Services shall forthwith comply with Paragraph 24A of the Flores Agreement. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 01/20/2017) |
| 01/17/2017 | 317 | Joint REQUEST for Ruling motion to enforce settlement (Dkt. 239) filed by plaintiffs Jenny L Flores. (Holguin, Carlos) (Entered: 01/17/2017) |
| 01/12/2017 | 316 | SEALED DOCUMENT *Notice of Manual Filing for CDROM Attachment* re APPLICATION to file document *Attachment to Exhibit 46 (ECF No. 299-5) of Defendants' Second Supplemental Brief in Opposition to Plaintiffs' Motion to Enforce* under seal 300 , Order on Motion to Continue,, 306 filed by Defendant Edwin Meese. (Sheffield, Carlton) (Entered: 01/12/2017) |
| 01/09/2017 | 315 | OPPOSITION *to Amici Curiae American Immigration Councils and American Immigration Lawyers Associations Request for Judicial Notice* filed by Defendant Edwin Meese. (Parascandola, Christina) (Entered: 01/09/2017) |
| 01/09/2017 | 314 | SEALED DOCUMENT *Unredacted Corrected Statement of Uncontroverted Facts* re Order on Motion for Leave to File Document Under Seal,,, 294 filed by Plaintiff Jenny L Flores.(Schey, Peter) (Entered: 01/09/2017) |
| 01/09/2017 | 313 | Notice of Appearance or Withdrawal of Counsel: for attorney Christina Parascandola counsel for Defendant Edwin Meese. Adding Christina Parascandola as counsel of record for Loretta E. Lynch, United States Attorney General for the reason indicated in the G-123 Notice. Filed by Defendant Loretta E. Lynch. (Attorney Christina Parascandola added to party Edwin Meese(pty:dft))(Parascandola, Christina) (Entered: 01/09/2017) |
| 01/03/2017 | 312 | REPLY support MOTION to Enforce 18 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit 1-5)(Schey, Peter) (Entered: 01/04/2017) |
| 12/29/2016 | 311 | ORDER CONTINUING OF PLAINTIFFS' REPLY BRIEF DUE DATE BY 3 BUSINESS DAYS by Judge Dolly M. Gee: Upon Plaintiffs' Ex Parte Application for Continuation of Plaintiffs' Reply Brief Due Date by Three Business Days 310 , the Court hereby ORDERS that the due date for Plaintiffs' Reply brief is continued to 1/3/2017. (gk) (Entered: 01/03/2017) |
| 12/29/2016 | 310 | Second EX PARTE APPLICATION to Continue Reply Brief from December 29, 2016 to January 3, 2017 Re: Order on Motion for Hearing 274 , Order, 309 filed by plaintiff Jenny L Flores. (Attachments: # 1 Declaration Class Counsel, # 2 Proposed Order Continuing Due Date) (Schey, Peter) (Entered: 12/29/2016) |
| 12/28/2016 | 309 | ORDER CONTINUING OF PLAINTIFFS' REPLY BRIEF DUE DATE BY 4 BUSINESS DAYS by Judge Dolly M. Gee: Upon Plaintiffs' unopposed Ex Parte Application for Continuation of Plaintiffs' Reply Brief Due Date by Four Business Days |

| | | |
|---|---|---|
| | | **304** , the Court hereby ORDERS, nunc pro tunc, that the due date for Plaintiffs' Reply brief, originally set for 12/23/2016, be continued to 12/29/2016. (gk) (Entered: 12/28/2016) |
| 12/27/2016 | 308 | ORDER RE: PLAINTIFFS' EX PARTE APPLICATION TO STRIKE DEFENDANTS' EXHIBIT 47 by Judge Dolly M. Gee: The Court DENIES Plaintiffs' motion to strike Exhibit 47 from the docket 302 . Plaintiffs have shown good cause, however, to seal Exhibit 47 from the public record. The Court therefore ORDERS that the clerk place Doc. No. 299 -6 UNDER SEAL. (gk) (Entered: 12/27/2016) |
| 12/27/2016 | 307 | Notice of Appearance or Withdrawal of Counsel: for attorney Alice Bussiere counsel for Plaintiff Jenny L Flores. Alice Bussiere is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff Jenny L Flores, et al. (Bussiere, Alice) (Entered: 12/27/2016) |
| 12/27/2016 | 306 | ORDER RE: DEFENDANTS' APPLICATION FOR LEAVE TO FILE EVIDENCE UNDER SEAL by Judge Dolly M. Gee. Having considered Defendants' Application to File Evidence Under Seal 300 , and good cause having been shown, IT IS HEREBY ORDERED that Defendants' application is GRANTED. Defendants are permitted to file the following evidence under seal: Attachment to Exhibit 46 (Declaration of Peter Jaquez) of Defendants' Second Supplemental Response in Opposition to Plaintiffs' Motion to Enforce and Appoint a Special Monitor. [Doc. # 299-5.] SEE ORDER FOR DETAILS. (iv) (Entered: 12/27/2016) |
| 12/27/2016 | 305 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Defendants' Supplemental Exhibits 298 , 299 . The following error(s) was found: Title page is missing. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (iv) (Entered: 12/27/2016) |
| 12/23/2016 | 304 | EX PARTE APPLICATION to Continue Plaintiffs' Reply Brief from December 23, 2016 to December 29, 2016 Re: Order on Motion for Hearing 274 , Order on Motion to Enforce,,,,, Order on Motion to Appoint Special Master,,,,, Order on Sealed Motion (Generic sealed motion type event),,,,, Order on Motion for Hearing,,,,, Motion Hearing,,,, 273 filed by plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order Continuing Brief Due Date) (Schey, Peter) (Entered: 12/23/2016) |
| 12/22/2016 | 303 | NOTICE of Appearance filed by attorney Virginia Elizabeth Corrigan on behalf of Plaintiff Jenny L Flores (Attorney Virginia Elizabeth Corrigan added to party Jenny L Flores(pty:pla))(Corrigan, Virginia) (Entered: 12/22/2016) |
| 12/20/2016 | 302 | STIPULATION to Strike Exhibit (non-trial), 299 , STIPULATION to Withdraw Motion filed by plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order Striking Dkt. # 299-6)(Schey, Peter) (Entered: 12/20/2016) |
| 12/16/2016 | 301 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Attachment to Exhibit 46 (ECF No. 299-5) of Defendants' Second Supplemental Brief in Opposition to Plaintiffs' Motion to Enforce* under seal 300 filed by Defendant Edwin Meese. (Attachments: # 1 Exhibit Notice of Manual Filing based on L.R. 5-4.2(b)) (Sheffield, Carlton) (Entered: 12/16/2016) |
| 12/16/2016 | 300 | APPLICATION to file document *Attachment to Exhibit 46 (ECF No. 299-5) of Defendants' Second Supplemental Brief in Opposition to Plaintiffs' Motion to Enforce* under seal filed by Defendant Edwin Meese. (Attachments: # 1 Proposed Order) (Sheffield, Carlton) (Entered: 12/16/2016) |
| 12/16/2016 | 299 | EXHIBIT Filed filed by Defendant Edwin Meese. *Exhibits 42-50 as to* |

| | | |
|---|---|---|
| | | Supplement(Motion related) 296 . (Attachments: # 1 Exhibit 42, # 2 Exhibit 43, # 3 Exhibit 44, # 4 Exhibit 45, # 5 Exhibit 46, # 6 SEALED ATTACHMENT - Exhibit 47, # 7 Exhibit 48, # 8 Exhibit 49, # 9 Exhibit 50)(Fabian, Sarah) ** ATTACHMENT 6 SEALED PURSUANT TO ORDER OF 12/27/2016 308 ** Modified on 12/27/2016 (gk). (Entered: 12/16/2016) |
| 12/16/2016 | 298 | EXHIBIT Filed filed by Defendant Edwin Meese. *Exhibits 30-41* as to Supplement(Motion related) 296 . (Attachments: # 1 Exhibit 30, # 2 Exhibit 31, # 3 Exhibit 32, # 4 Exhibit 33, # 5 Exhibit 34, # 6 Exhibit 35, # 7 Exhibit 36, # 8 Exhibit 37, # 9 Exhibit 38, # 10 Exhibit 39, # 11 Exhibit 40, # 12 Exhibit 41)(Fabian, Sarah) (Entered: 12/16/2016) |
| 12/16/2016 | 297 | STATEMENT Genuine Disputes of Material Fact filed by Defendant Edwin Meese re: Supplement(Motion related) 296 . (Fabian, Sarah) (Entered: 12/16/2016) |
| 12/16/2016 | 296 | SUPPLEMENT *Brief In Opposition to Plaintiffs' Motion to Enforce* filed by Defendant Edwin Meese. (Attachments: # 1 Exhibit Objections, # 2 Exhibit List of Supplemental Exhibits)(Fabian, Sarah) (Entered: 12/16/2016) |
| 12/16/2016 | 295 | NOTICE of Appearance filed by attorney Carlton F Sheffield on behalf of Defendant Edwin Meese (Attorney Carlton F Sheffield added to party Edwin Meese(pty:dft)) (Sheffield, Carlton) (Entered: 12/16/2016) |
| 12/15/2016 | 294 | ORDER GRANTING LEAVE TO FILE DEPOSITION EXCERPTS OF ASYLUM APPLICANTS AND MEMORANDA IDENTIFYING ASYLUM APPLICANTS UNDER SEAL 289 by Judge Dolly M. Gee: IT IS HEREBY ORDERED as follows: 1. Plaintiffs are granted leave to file in the public record the statement of uncontroverted facts, various deposition transcript excerpts (Exhibits 10-15, 17-20), and Plaintiffs Memorandum of Points and Authorities in support of Motion to Enforce Settlement and Appoint Special Monitor identifying such asylum seekers with identifying information redacted so as to protect the identities of applicants for asylum. Pursuant to 8 C.F.R. §§ 208.6 and 1208.6, the identities of asylum applicants are confidential. 2. Pursuant to Local Rule 79-5.2.2(c), Plaintiffs shall e-file the unredacted documents consistent with this Order within three (3) court days from the date of this Order. IT IS SO ORDERED. (kti) (Entered: 12/15/2016) |
| 12/12/2016 | 293 | STATEMENT of Uncontroverted Facts (Corrected) EX PARTE APPLICATION to Strike Statement 288 EX PARTE APPLICATION for Extension of Time to File Supplemental Brief 291 , APPLICATION to file document under seal 289 filed by Plaintiff Jenny L Flores. (Schey, Peter) (Entered: 12/12/2016) |
| 12/12/2016 | 292 | MINUTES OF IN CHAMBERS - ORDER RE DEFENDANTS' EX PARTE MOTION TO STRIKE AND FOR ENLARGMENT OF TIME 291 by Judge Dolly M. Gee: Defendants seek to strike Plaintiffs' Statement of Uncontroverted Facts 288 . The Court DENIES Defendants' motion 291 based on the reasons they articulated (i.e., lengthy conclusions of law, legal arguments instead of undisputed facts). While these reasons are not grounds to strike the Statement, they may lead the Court to disregard certain asserted "facts," and Plaintiffs will have to live with the consequences of not having properly submitted a Statement that "contain[s] a narrowly focused statement of fact" that addresses a "single subject as concisely as possible." Defendants also request additional time to submit its second supplemental response in opposition to Plaintiffs' motion to enforce. The Court GRANTS Defendants' unopposed request for an enlargement of time 291 . Defendants shall submit their second supplemental response by 12/16/2016. Plaintiffs must submit any Reply by 12/23/2016. Court Reporter: Not Reported. (gk) (Entered: 12/12/2016) |
| 12/09/2016 | 291 | EX PARTE APPLICATION to Strike Statement 288 , EX PARTE APPLICATION for |

| | | |
|---|---|---|
| | | Extension of Time to File Supplemental Brief filed by Defendants Edwin Meese. (Attachments: # 1 Declaration, # 2 Proposed Order) (Fabian, Sarah) (Entered: 12/09/2016) |
| 12/06/2016 | 290 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document under seal 289 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Unredacted Document Plaintiffs' Supplemental Brief, # 2 Unredacted Document Exhibits 10-14, # 3 Unredacted Document Exhibits 15, 17-20, # 4 Unredacted Document Statement of Uncontroverted Facts)(Schey, Peter) (Entered: 12/06/2016) |
| 12/06/2016 | 289 | APPLICATION to file document under seal filed by Plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order Granting Leave to File Under Seal, # 2 Redacted Document Plaintiffs Supplemental Memorandum, # 3 Redacted Document Statement of Uncontroverted Facts, # 4 Redacted Document Exhibits 10-14, # 5 Redacted Document Exhibits 15, 17-20)(Schey, Peter) (Entered: 12/06/2016) |
| 12/06/2016 | 288 | STATEMENT Uncontroverted Facts filed by Plaintiff Jenny L Flores re: Order on Motion for Hearing 274 , Memorandum in Support of Motion, 287 . (Schey, Peter) (Entered: 12/06/2016) |
| 12/06/2016 | 287 | MEMORANDUM in Support of NOTICE OF MOTION AND MOTION to Enforce Settlement NOTICE OF MOTION AND MOTION to Appoint Special Master 201 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit 1-5, # 2 Exhibit 6-8, # 3 Exhibit 9-12, # 4 Exhibit 13-18, # 5 Exhibit 19-26, # 6 Exhibit 27)(Schey, Peter) (Entered: 12/06/2016) |
| 12/05/2016 | 286 | REQUEST FOR JUDICIAL NOTICE *of Report of DHS Advisory Committee on Family Residential Centers* filed by Amicus American Immigration Council. (Attachments: # 1 Proposed Order, # 2 Exhibit Exh. 1 - Declaration of Zachary Nightingale, # 3 Exhibit Exh. 1A - Report of the DHS Advisory Committee on Family Residential Centers) (Nightingale, Zachary) (Entered: 12/05/2016) |
| 12/02/2016 | 285 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Proposed Order Granting Motion to Enforce Settlement filed 11/23/2016 281 . The following error(s) was found: This document tendered for the judge's approval should have been submitted as a separate PDF attachment to a Notice of Lodging, Local Rule 5-4.4.1. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (gk) (Entered: 12/02/2016) |
| 12/02/2016 | 284 | RESPONSE filed by Defendant Edwin Meese to Supplement(Motion related) 280 (Fabian, Sarah) (Entered: 12/02/2016) |
| 12/01/2016 | 283 | ORDER CONTINUING BRIEFING SCHEDULE DUE DATES by Judge Dolly M. Gee: The parties have stipulated to a continuance of the submission dates for the supplemental briefs ordered by the Court on 10/7/2016 273 . Upon consideration of the Stipulation 282 , the Court hereby ORDERS that the due date for Plaintiffs' Supplemental brief be continued to 12/5/2016, the Defendants' opposition be continued to 12/12/2016, and the Plaintiffs' reply be continued to 12/19/2016. (gk) (Entered: 12/01/2016) |
| 11/29/2016 | 282 | Joint STIPULATION to Continue Entire Briefing Schedule from 12/1/16, 12/8/16, 12/15/16 to 12/5/16, 12/12/16, 12/19/16 Re: Order on Motion to Enforce,,,,, Order on Motion to Appoint Special Master,,,,, Order on Sealed Motion (Generic sealed motion type event),,,,, Order on Motion for Hearing,,,,, Motion Hearing,,,, 273 filed by plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order Re Continuation of Briefing Schedule Due Dates)(Schey, Peter) (Entered: 11/29/2016) |

| 11/23/2016 | 281 | PROPOSED ORDER re NOTICE OF MOTION AND MOTION to Enforce Judgment 239 filed by Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 11/23/2016) |
|---|---|---|
| 11/23/2016 | 280 | SUPPLEMENT to NOTICE OF MOTION AND MOTION to Enforce Judgment 239 filed by Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 11/23/2016) |
| 11/22/2016 | 279 | STATEMENT *Joint Statement Regarding January 30, 2017 Hearing* (Fabian, Sarah) (Entered: 11/22/2016) |
| 11/17/2016 | 278 | ORDER CONTINUING JOINT STATUS REPORT DUE DATE 277 by Judge Dolly M. Gee. UPON CONSIDERATION of the Parties' Stipulation and for the reasons set forth therein, the Court hereby ORDERS that the Parties shall file their joint status report re witnesses for evidentiary hearing on or before November 22, 2016. IT IS SO ORDERED. (lom) (Entered: 11/17/2016) |
| 11/16/2016 | 277 | STIPULATION to Continue Joint Status Report Deadline from November 17, 2016 to November 22, 2016 Re: Order on Motion to Enforce,,,,, Order on Motion to Appoint Special Master,,,,, Order on Sealed Motion (Generic sealed motion type event),,,,, Order on Motion for Hearing,,,,, Motion Hearing,,,, 273 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order Granting Continuation of Joint Status Report Due Date)(Schey, Peter) (Entered: 11/16/2016) |
| 11/16/2016 | 276 | ORDER from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 191 filed by Edwin Meese. CCA # 15-56434. The appellants' Motion to Remand Motion for Fees and Costs under the Equal Access to Justice Act to the U.S. District Court for the Central District of California, is GRANTED. (mat) (Entered: 11/16/2016) |
| 10/25/2016 | 275 | NOTICE TO PARTIES by District Judge Dolly M Gee. Effective October 31, 2016, Judge Gee will be located at the 1st Street Courthouse, COURTROOM 8C on the 8th floor, located at 350 W. 1st Street, Los Angeles, California 90012. All Court appearances shall be made in Courtroom 8C of the 1st Street Courthouse, and all mandatory chambers copies shall be hand delivered to the judge's mail box outside the Clerk's Office on the 4th floor of the 1st Street Courthouse. The location for filing civil documents in paper format exempted from electronic filing and for viewing case files and other records services remains at the United States Courthouse, 312 North Spring Street, Room G-8, Los Angeles, California 90012. The location for filing criminal documents in paper format exempted from electronic filing remains at Edward R. Roybal Federal Building and U.S. Courthouse, 255 East Temple Street, Room 178, Los Angeles, California 90012. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (rrp) TEXT ONLY ENTRY (Entered: 10/25/2016) |
| 10/07/2016 | 274 | MINUTES (IN CHAMBERS) ORDER RE DEFENDANTS MOTION FOR AN EVIDENTIARY HEARING 256 by Judge Dolly M. Gee: The Court GRANTS in part and DENIES in part Defendants evidentiary hearing motion. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 10/07/2016) |
| 10/06/2016 | 273 | MINUTES OF Plaintiffs' Motion to Enforce Settlement and Appoint a Special Monitor 201 202 and Defendants' Motion for an Evidentiary Hearing 256 Hearing held before Judge Dolly M. Gee: The cause is called and counsel state their appearance. The Court issues oral tentative re issues to be addressed at an evidentiary hearing. Following oral argument, the Court sets the following schedule: Joint status report re witnesses for evidentiary hearing November 17, 2016 Plaintiffs supplemental brief December 1, 2016 Defendants supplemental opposition December 8, 2016 Plaintiffs supplemental reply December 15, 2016 Evidentiary hearing on the above-entitled motions January 30, 2017 at 9:30 a.m. The Courts written order regarding the evidentiary hearing will issue. The Court will issue its written ruling on Plaintiffs Motion to Enforce Settlement and Appoint |

| | | a Special Master after the supplemental briefing and evidentiary hearing have been completed. Court Reporter: Laura Elias. (kti) Modified on 11/7/2016 (clee). (Entered: 10/07/2016) |
|---|---|---|
| 10/06/2016 | 272 | TRANSCRIPT ORDER as to Defendants Edwin Meese for Court Reporter. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Fabian, Sarah) (Entered: 10/06/2016) |
| 09/30/2016 | 271 | RESPONSE filed by Defendant Edwin Meese to First EX PARTE APPLICATION to File Amicus Brief *in Support of Plaintiffs' Motion to Enforce Settlement And Appoint A Special Monitor* 261 (Fabian, Sarah) (Entered: 09/30/2016) |
| 09/28/2016 | 270 | PROTECTIVE ORDER by Magistrate Judge Alicia G. Rosenberg re Stipulation for Protective Order 263 . NOTE CHANGES MADE BY THE COURT. (See Order for Further Details) (kl) (Entered: 09/29/2016) |
| 09/26/2016 | 269 | STATUS REPORT filed by Plaintiff Jenny L Flores. (Schey, Peter) (Entered: 09/26/2016) |
| 09/26/2016 | 268 | OPPOSITION to NOTICE OF MOTION AND MOTION to Enforce Settlement NOTICE OF MOTION AND MOTION to Appoint Special Master 201 *SUPPLEMENTAL BRIEF* filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 09/26/2016) |
| 09/22/2016 | 267 | REPLY in support of NOTICE OF MOTION AND MOTION for Hearing Evidentiary, re NOTICE OF MOTION AND MOTION to Enforce Settlement NOTICE OF MOTION AND MOTION to Appoint Special Master 201 , 256 filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 09/22/2016) |
| 09/21/2016 | 266 | TRANSCRIPT ORDER as to Defendants Edwin Meese for Court Reporter. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Fabian, Sarah) (Entered: 09/21/2016) |
| 09/20/2016 | 265 | ORDER RE RE EX PARTE APPLICATION FOR LEAVE TO FILE BRIEF AS AMICI CURIAE 261 by Judge Dolly M. Gee: IT IS HEREBY ORDERED that the application of the American Immigration Council and the American Immigration Lawyers Association for leave to file a brief as amici curiae is GRANTED, and the proposed brief submitted as Attachment 1 with the application is deemed filed and served. Defendants may file a response by September 30, 2016. (kti) (Entered: 09/20/2016) |
| 09/20/2016 | 264 | OPPOSITION to First EX PARTE APPLICATION to File Amicus Brief *in Support of Plaintiffs' Motion to Enforce Settlement And Appoint A Special Monitor* 261 filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 09/20/2016) |
| 09/20/2016 | 263 | Joint STIPULATION for Protective Order filed by Defendants Edwin Meese. (Attachments: # 1 Proposed Order)(Fabian, Sarah) (Entered: 09/20/2016) |
| 09/19/2016 | 262 | REPLY Support NOTICE OF MOTION AND MOTION to Enforce Settlement NOTICE OF MOTION AND MOTION to Appoint Special Master 201 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit Deposition of Valentin de la Garza Part 1, # 2 Exhibit Deposition of Valentin de la Garza Part 2, # 3 Exhibit Deposition of Juanita Hester Part 1, # 4 Exhibit Deposition of Juanita Hester Part 2, # 5 Exhibit Deposition of Joshua Reid Part 1, # 6 Exhibit Deposition of Joshua Reid Part 2)(Schey, Peter) (Entered: 09/19/2016) |
| 09/19/2016 | 261 | First EX PARTE APPLICATION to File Amicus Brief *in Support of Plaintiffs' Motion to Enforce Settlement And Appoint A Special Monitor* filed by Amici curiae American Immigration Council. (Attachments: # 1 Memorandum Amici curiae brief, # 2 Proposed Order Proposed order re ex parte application for leave to file brief as amici curiae) (Attorney Zachary Nightingale added to party American Immigration Council(pty:am)) (Nightingale, Zachary) (Entered: 09/19/2016) |

| 09/16/2016 | 259 | MINUTES OF Plaintiffs' Motion to Enforce Settlement 239 held before Judge Dolly M. Gee: The cause is called and counsel state their appearance. The Court hears argument. The Court advises counsel that the motion shall be taken under submission and a written order will issue. The parties inform the Court on the status of the settlement discussions. A joint status report regarding what remains to be scheduled and/or decided is due by September 23, 2016. Court Reporter: Anne Kielwasser. (kti) (Entered: 09/16/2016) |
|---|---|---|
| 09/15/2016 | 260 | MINUTES OF (IN CHAMBERS) SETTLEMENT CONFERENCE held before Judge George H. King: Court convenes further settlement conference with counsel. After due discussion with counsel as well as the Executive Assistant Commissioner of Custom and Border Protection and the Chief of the Border Patrol, no settlement is reached. Court Reporter: N/A. (bm) (Entered: 09/19/2016) |
| 09/15/2016 | 258 | Notice of Appearance or Withdrawal of Counsel: for attorney Holly S Cooper counsel for Plaintiff Jenny L Flores. Adding Holly S. Cooper as counsel of record for Jenny Lisette Flores for the reason indicated in the G-123 Notice. Filed by Plaintiffs Holly S. Cooper. (Attorney Holly S Cooper added to party Jenny L Flores(pty:pla))(Cooper, Holly) (Entered: 09/15/2016) |
| 09/09/2016 | 257 | Notice of Appearance or Withdrawal of Counsel: for attorney Thomas Wayne Harman counsel for Plaintiff Jenny L Flores. Thomas Wayne Harman is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff Jenny Flores, et al.. (Harman, Thomas) (Entered: 09/09/2016) |
| 09/07/2016 | 256 | NOTICE OF MOTION AND MOTION for Hearing Evidentiary, re NOTICE OF MOTION AND MOTION to Enforce Settlement NOTICE OF MOTION AND MOTION to Appoint Special Master 201 , filed by Defendants Edwin Meese. Motion set for hearing on 10/6/2016 at 10:00 AM before Judge Dolly M. Gee. (Attachments: # 1 Proposed Order) (Fabian, Sarah) (Entered: 09/07/2016) |
| 09/07/2016 | 255 | NOTICE of Appearance filed by attorney Yamileth G Davila on behalf of Defendant Edwin Meese (Attorney Yamileth G Davila added to party Edwin Meese(pty:dft))(Davila, Yamileth) (Entered: 09/07/2016) |
| 09/02/2016 | 254 | MINUTE ORDER IN CHAMBERS by Judge Dolly M. Gee: The Court has reviewed and considered the parties' Joint Status Report, filed on September 1, 2016 [Doc. # 251]. In light of the parties' ongoing settlement negotiations regarding CBP conditions and continued participation in settlement proceedings before Hon. George H. King, the Court hereby extends the time to September 16, 2016 by which the parties shall complete their settlement discussions and submit a joint status report to the Court. IT IS SO ORDERED. (kti) (Entered: 09/02/2016) |
| 09/02/2016 | 253 | EXHIBIT 17-20-ORR to NOTICE OF MOTION AND MOTION to Enforce Judgment 239 filed by Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 09/02/2016) |
| 09/01/2016 | 252 | REPLY in support NOTICE OF MOTION AND MOTION to Enforce Judgment 239 filed by Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 09/01/2016) |
| 09/01/2016 | 251 | STATUS REPORT Re Settlement of CBP Conditions filed by Plaintiff Jenny L Flores. (Schey, Peter) (Entered: 09/01/2016) |
| 08/31/2016 | 250 | SCHEDULING NOTICE RE SETTLEMENT CONFERENCE before Judge George H. King. Counsel are hereby noticed that the above matter is set on the Courts calendar for a further settlement conference on SEPTEMBER 15, 2016, at 9:30 a.m. in Courtroom 650 of The Roybal Federal Building, 255 E. Temple Street, Los Angeles, CA 90012. Counsel responsible for the conduct and trial of the above case shall appear, along with plaintiff, defendant and/or an authorized representative who has the authority to settle. THERE IS |

| | | NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (pso) TEXT ONLY ENTRY (Entered: 08/31/2016) |
|---|---|---|
| 08/30/2016 | 249 | MANDATE of Ninth Circuit Court of Appeals filed re: Notice of Appeal 191 CCA # 15-56434. The judgment of the 9th Circuit Court, entered July 06, 2016, takes effect this date. This constitutes the formal mandate of the 9th CCA issued pursuant to Rule 41(a) of the Federal Rules of Appellate Procedure. Each party shall bear its own costs. [See USCA Opinion 231 Affirm in part, reverse in part, and remand for further proceedings consistent with this opinion. Each party shall bear its own costs. (mat) (Entered: 08/31/2016) |
| 08/29/2016 | 248 | MINUTES OF (IN CHAMBERS) TELEPHONIC STATUS CONFERENCE held before Judge George H. King: The status conference is held. The Court denies the request of the Executive Assistant Commissioner for the Office of Field Operations, Todd Owen, and the Chief of the U.S. Border Patrol, Mark Morgan, to appear via video conference or telephone conference at a settlement conference. Ms. Fabian is ordered to clear the date of either September 14 or September 15 for the personal appearance of Messrs. Owen and Morgan for a further settlement conference and to notify the Court by close of business on August 31, 2016 of the selected date. The Court further orders the parties to begin advanced discussions before the agreed upon date with the view towards reaching an agreement and narrowing the issues. Court Reporter: N/A. (bm) (Entered: 08/30/2016) |
| 08/26/2016 | 247 | MEMORANDUM in Opposition to NOTICE OF MOTION AND MOTION to Enforce Judgment 239 filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 08/26/2016) |
| 08/26/2016 | 246 | SCHEDULING NOTICE RE SETTING OF TELEPHONIC STATUS CONFERENCE BEFORE JUDGE GEORGE H. KING. COUNSEL ARE HEREBY NOTIFIED that the above matter is set on the Court's calendar for a telephonic status conference on AUGUST 29, 2016, at 11:00 A.M. (PST). Counsel responsible for the conduct and trial of the above case shall appear by telephone. Plaintiff is directed to initiate the conference call by making sure all parties are on the line prior to contacting to Court at the following number: (213) 894-5766. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (pso) TEXT ONLY ENTRY (Entered: 08/26/2016) |
| 08/24/2016 | 245 | NOTICE Proof of Completion of Ethics Courses filed by Third Party Bryan Johnson. (Kaloyanides, David) (Entered: 08/24/2016) |
| 08/23/2016 | 244 | MINUTES OF (IN CHAMBERS) FURTHER SETTLEMENT CONFERENCE held before Judge George H. King: Court conducts further settlement conference with counsel. While progress was made, there are two areas of impasse that cannot be reasonably resolved given that the ultimate authority for negotiations appear to reside with the Deputy Commissioner. Accordingly, Ms. Fabian is ordered to clear a date for the personal appearance of the Deputy Commissioner at a further settlement conference on or before September 2, 2016. By no later than the close of business on August 26, 2016, Ms. Fabian shall file a status report stating the date for the Deputy Commissioners appearance within the time set forth above. Plaintiffs' counsel shall also make themselves available at that time. Court Reporter: N/A. (bm) (Entered: 08/24/2016) |
| 08/19/2016 | 243 | ORDER EXTENDING SETTLEMENT PERIOD 242 by Judge Dolly M. Gee: THIS CAUSE comes before the Court upon the Parties Stipulation for Extension of Settlement Period and Joint Status Report Deadline. UPON CONSIDERATION of the Stipulation, and good cause having been shown, the Court hereby ORDERS that the Parties have until August 26, 2016 to continue their settlement discussions, and until September 2, 2016 to submit a joint status report to the Court. IT IS SO ORDERED. (kti) (Entered: 08/19/2016) |
| 08/19/2016 | 242 | STIPULATION to Reschedule End of Settlement Discussions filed by Defendants Edwin |

| | | |
|---|---|---|
| | | Meese. (Attachments: # 1 Proposed Order)(Fabian, Sarah) (Entered: 08/19/2016) |
| 08/17/2016 | 241 | ORDER EXTENDING HEARING DATE TO SEPTEMBER 16, 2016 by Judge Dolly M. Gee. THIS CAUSE comes before the Court upon Defendants' unopposed Ex Parte Application to Extend Motion Hearing Date to September 16, 2016 240 . UPON CONSIDERATION of the Ex Parte Application, and for good cause shown, the Court hereby ORDERS that the hearing date on Plaintiffs August 12, 2016 Motion to Enforce Settlement and Appoint a Special Monitor 239 is hereby extended from September 9, 2016 to September 16, 2016 at 10:00 a.m., with the related motion response dates also extended in accordance with Local Rule 7-11. (iv) (Entered: 08/17/2016) |
| 08/16/2016 | 240 | EX PARTE APPLICATION for Extension of Time to File Response to Motion (unopposed) filed by Defendants Edwin Meese. (Attachments: # 1 Declaration, # 2 Proposed Order) (Fabian, Sarah) (Entered: 08/16/2016) |
| 08/12/2016 | 239 | NOTICE OF MOTION AND MOTION to Enforce Judgment filed by plaintiffs Jenny L Flores. Motion set for hearing on 9/9/2016 at 09:30 AM before Judge Dolly M. Gee. (Attachments: # 1 Memorandum in support of motion, # 2 Exhibit in support of motion, pt.1, # 3 Exhibit in support of motion, pt. 2) (Holguin, Carlos) (Entered: 08/12/2016) |
| 08/09/2016 | 238 | MINUTES OF FURTHER SETTLEMENT CONFERENCE held before Judge George H. King: The settlement conference is held. Progress is made on various issues. The parties are ordered to return for further settlement on Tuesday, August, 23, 2016 at 9:30 a.m. Court Reporter: Not Reported. (bm) (Entered: 08/11/2016) |
| 07/29/2016 | 237 | STATUS REPORT *Joint Report* filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 07/29/2016) |
| 07/29/2016 | 236 | MINUTE ORDER IN CHAMBERS SETTING FURTHER SETTLEMENT CONFERENCE by Judge George H. King: Counsel are hereby notice that the above matter is set on the Court's calendar for a further settlement conference on August 9, 2016, at 9:30 a.m., in Courtroom 650 of The Roybal Federal Building, 255 E. Temple Street, Los Angeles, CA 90012. Counsel shall submit In Camera a status report setting forth the topics to be addressed at the conference no later than noon, August 5, 2016. (bm) (Entered: 07/29/2016) |
| 07/27/2016 | 235 | TRANSCRIPT ORDER as to Defendants Edwin Meese for Court Reporter. Transcript preparation will not begin until payment has been satisfied with the court reporter. (Fabian, Sarah) (Entered: 07/27/2016) |
| 07/22/2016 | 234 | MINUTES OF Status Conference held before Judge Dolly M. Gee: The Court and counsel confer regarding the Ninth Circuit's decision and the scope of discovery as to the pending motion to enforce. With regard to its previous remedial order, the Court denied that it had any intention of creating affirmative rights for adults under the consent decree it merely intended to state that Defendants should adhere to existing law and regulations in the Ninth Circuit on the subject of mandatory detention and bond hearings for detainees. The Parties shall have until 8/19/2016 to complete their settlement negotiations before Hon. George H. King, United States District Judge. A joint status report re settlement is due by 8/26/2016. Consistent with the views expressed by the Court regarding the scope of discovery, the parties shall meet and confer on discovery issues and submit a joint status report by 7/29/2016. The Court sua sponte continues the Plaintiffs' Motion to Enforce Settlement and Appoint a Special Monitor 201 to 10/6/2016 at 10:00 AM before Judge Dolly M. Gee. Plaintiff's supplemental brief is due by 9/19/2016, and the Government's opposition is due by 9/26/2016. Court Reporter: Anne Kielwasser. (gk) (Entered: 07/25/2016) |
| 07/19/2016 | 233 | (IN CHAMBERS) ORDER by Judge Dolly M. Gee. The Court hereby sets a status |

| | | conference on July 22, 2016 at 2:00 p.m. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kti) TEXT ONLY ENTRY (Entered: 07/19/2016) |
|---|---|---|
| 07/16/2016 | 232 | STATUS REPORT *Joint Request for Status Conference* filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 07/16/2016) |
| 07/06/2016 | 231 | OPINION from Ninth Circuit Court of Appeals filed re: Notice of Appeal to 9th Circuit Court of Appeals 191 filed by Edwin Meese. CCA # 15-56434. The decision of the District court is affirm in part, reverse in part, and remand for further proceedings consistent with this opinion. Each party shall bear its own costs. (mat) (Entered: 07/06/2016) |
| 06/28/2016 | 230 | MINUTES OF FURTHER SETTLEMENT CONFERENCE held before Judge George H. King: The above matter is before the Court for a settlement conference. Counsel and their respective clients are present. Court conducts the settlement conference in chambers. Case does not settle. Parties ORDERED to contact the Court Clerk in the month of July to set a date to return for a further settlement conference. Court Reporter: Not reported. (bm) (Entered: 06/30/2016) |
| 06/24/2016 | 229 | MINUTES OF FURTHER SETTLEMENT CONFERENCE held before Judge George H. King: The above matter is before the Court for a settlement conference. Counsel and their respective clients are present. Court conducts the settlement conference in chambers. Case does not settle. Parties ORDERED to return for further settlement on Tuesday, June 28, 2016 at 9:30 a.m. Court Reporter: Not reported. (bm) (Entered: 06/28/2016) |
| 06/23/2016 | 228 | MINUTES OF SETTLEMENT CONFERENCE held before Judge George H. King: The above matter is before the Court for a settlement conference. Counsel and their respective clients are present. Court conducts the settlement conference in chambers. Case does not settle. Parties ORDERED to return for further settlement on Friday, June 24, 2016 at 9:30 a.m. Court Reporter: Not reported. (bm) (Entered: 06/28/2016) |
| 06/23/2016 | 227 | MINUTES OF IN CHAMBERS - ORDER CONTINUING HEARING ON PLAINTIFFS' MOTION TO ENFORCE SETTLEMENT AND APPOINT A SPECIAL MONITOR by Judge Dolly M. Gee: The Court GRANTS Defendants' request for discovery relating to the declarants in support of Plaintiffs' Motion to Enforce Settlement and Appoint a Special Monitor ("Motion") 219 , provided that Plaintiffs will have a reciprocal right to discovery as to Defendants' declarants in opposition to the Motion. The Court also GRANTS Plaintiffs' request for a continuance to enable them to further consult with class members and their mothers 220 . The parties may also conduct such discovery as to which they mutually agree. The 6/24/2016 hearing on the Motion 201 , 202 is hereby continued to 8/1/2016 at 10:00 AM before Judge Dolly M. Gee. By no later than 7/25/2016, the parties shall notify the Court whether the hearing is to be an evidentiary hearing or that they have agreed to submit supplemental briefing by that date which would obviate the need for an evidentiary hearing. Court Reporter: Not Reported. (gk) (Entered: 06/23/2016) |
| 06/22/2016 | 226 | NOTICE of Appearance filed by attorney Vinita Andrapalliyal on behalf of Defendant Edwin Meese (Attorney Vinita Andrapalliyal added to party Edwin Meese(pty:dft)) (Andrapalliyal, Vinita) (Entered: 06/22/2016) |
| 06/21/2016 | 225 | RESPONSE filed by Defendant Edwin Meese to Minutes of In Chambers Order/Directive - no proceeding held,,,, Set/Reset Deadlines,,, 222 *Joint Response* (Fabian, Sarah) (Entered: 06/21/2016) |
| 06/20/2016 | 224 | MINUTE ORDER IN CHAMBERS SETTING SETTLEMENT CONFERENCE by Judge George H. King: COUNSEL ARE HEREBY NOTIFIED that the above matter is |

| | | set on the Court's calendar for a settlement conference on JUNE 23, 2016 AT 9:30 A.M., in Courtroom 650 of The Roybal Federal Building, 255 E. Temple St., Los Angeles, CA 90012. Counsel responsible for the conduct and trial of the above matter SHALL APPEAR, along with plaintiff, defendant and/or an authorized representative who has FULL authority to settle. Counsel shall submit their confidential settlement statements in accordance with the Local Rules IN CAMERA directly to chambers by no later than noon, June 22, 2016. (bm) (Entered: 06/20/2016) |
|---|---|---|
| 06/17/2016 | 223 | MINUTES OF Telephonic Status Conference held before Judge Dolly M. Gee: The Court and counsel confer. The Court refers the parties to Hon. George H. King, Chief United States District Judge, for a mediation tentatively scheduled for 6/23/2016 - 6/24/2016. The Government shall e-mail the clerk, by 6/20/2016, to advise if its decision-maker(s) can personally appear for the mediation. Court Reporter: Anne Kielwasser. (gk) (Entered: 06/17/2016) |
| 06/14/2016 | 222 | MINUTES OF IN CHAMBERS - ORDER TO SHOW CAUSE WHY THE COURT SHOULD NOT CONTINUE HEARING DATE FOR PLAINTIFFS' MOTION UNTIL 8/1/2016 by Judge Dolly M. Gee: On 5/19/2016, Plaintiffs' filed a Motion to Enforce Settlement and Appoint a Special Monitor 201 , 202 . On 6/10/2016, Plaintiffs filed an unopposed application to continue the Motion's hearing date from 6/24/2016 to 7/15/2016 220 . The parties are ORDERED TO SHOW CAUSE by no later than 6/21/2016 why the Court should not continue the hearing on Plaintiffs' Motion to Enforce Settlement and Appoint a Special Monitor from 6/24/2016 to 8/1/2016 at 10:00 AM in order that the parties may conduct discovery regarding the allegations raised in the Motion. The parties shall meet and confer and submit a joint response to this OSC containing their respective positions. Court Reporter: Not Reported. (gk) (Entered: 06/14/2016) |
| 06/14/2016 | 221 | (IN CHAMBERS) ORDER by Judge Dolly M. Gee. The parties are ordered to participate in a telephonic status conference with the Court on June 17, 2016 at 11:00 a.m. No later than two days before the hearing, counsel shall contact the courtroom deputy clerk, Kane Tien, at dmg_chambers@cacd.uscourts.gov to confirm the telephone number (landline only) at which they wish to be contacted. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kti) TEXT ONLY ENTRY (Entered: 06/14/2016) |
| 06/10/2016 | 220 | APPLICATION to Continue Hearing from June 24, 2016 to July 15, 2016 filed by plaintiffs Jenny L Flores. (Attachments: # 1 Declaration Class Counsel in Support of Continuance, # 2 Proposed Order Granting Continuance) (Schey, Peter) (Entered: 06/10/2016) |
| 06/09/2016 | 219 | NOTICE Request to Cross-Examine Declarants Under L.R. 7-8 filed by Defendants Edwin Meese. (Fabian, Sarah) (Entered: 06/09/2016) |
| 06/06/2016 | 218 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: Exhibit (non-trial) 209 , 210 , 211 , 212 , 213 , 214 , 215 , 216 , 217 . The following error(s) was found: Title page is missing. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lom) (Entered: 06/08/2016) |
| 06/03/2016 | 217 | EXHIBIT Filed filed by Defendant Edwin Meese. *Exhs. 22, 26-29* as to Response in Opposition to Motion, 208 . (Attachments: # 1 Declaration Gurule, # 2 Declaration Lafferty, # 3 Declaration Endres, # 4 Declaration Reid, # 5 Exhibit Objections)(Fabian, Sarah) (Entered: 06/03/2016) |
| 06/03/2016 | 216 | EXHIBIT Filed filed by Defendant Edwin Meese. *Exh. 21* as to Response in Opposition to Motion, 208 . (Attachments: # 1 Declaration de la Garza 1, # 2 Declaration de la Garza |

| | | |
|---|---|---|
| | | 2, # 3 Declaration de la Garza 3)(Fabian, Sarah) (Entered: 06/03/2016) |
| 06/03/2016 | 215 | EXHIBIT Filed filed by Defendant Edwin Meese. *Exh 20* as to Response in Opposition to Motion, 208 . (Attachments: # 1 Declaration Hester)(Fabian, Sarah) (Entered: 06/03/2016) |
| 06/03/2016 | 214 | EXHIBIT Filed filed by Defendant Edwin Meese. *Exhs 16-19* as to Response in Opposition to Motion, 208 . (Attachments: # 1 Declaration Strange1, # 2 Declaration Strange2, # 3 Declaration Skipworth (Doe), # 4 Declaration Bryce (Doe), # 5 Declaration Harber)(Fabian, Sarah) (Entered: 06/03/2016) |
| 06/03/2016 | 213 | EXHIBIT Filed filed by Defendant Edwin Meese. *Exhs 13-15* as to Response in Opposition to Motion, 208 . (Attachments: # 1 Declaration Brooks, # 2 Declaration James, # 3 Declaration Provost)(Fabian, Sarah) (Entered: 06/03/2016) |
| 06/03/2016 | 212 | EXHIBIT Filed filed by Defendant Edwin Meese. *Exhs. 10.3-12* as to Response in Opposition to Motion, 208 . (Attachments: # 1 Declaration Padilla3, # 2 Declaration Romero, # 3 Declaration Perez)(Fabian, Sarah) (Entered: 06/03/2016) |
| 06/03/2016 | 211 | EXHIBIT Filed filed by Defendant Edwin Meese. *Exh. 10-1 and 2* as to Response in Opposition to Motion, 208 . (Attachments: # 1 Declaration Padilla1, # 2 Declaration Padilla2)(Fabian, Sarah) (Entered: 06/03/2016) |
| 06/03/2016 | 210 | EXHIBIT Filed filed by Defendant Edwin Meese. *Exhs. 7-9* as to Response in Opposition to Motion, 208 . (Attachments: # 1 Declaration Martinez, # 2 Declaration Hastings, # 3 Declaration Scott)(Fabian, Sarah) (Entered: 06/03/2016) |
| 06/03/2016 | 209 | EXHIBIT Filed filed by Defendant Edwin Meese. *Exhibits 4-6* as to Response in Opposition to Motion, 208 . (Attachments: # 1 Declaration Hoffman, # 2 Declaration Mildrew, # 3 Declaration Beeson)(Fabian, Sarah) (Entered: 06/03/2016) |
| 06/03/2016 | 208 | OPPOSITION to NOTICE OF MOTION AND MOTION to Enforce Settlement NOTICE OF MOTION AND MOTION to Appoint Special Master 201 filed by Defendant Edwin Meese. (Attachments: # 1 Exhibit Index, # 2 Declaration Vitiello, # 3 Declaration Owen, # 4 Declaration Bristow)(Fabian, Sarah) (Entered: 06/03/2016) |
| 06/02/2016 | 207 | ORDER EXPANDING PAGE LIMIT by Judge Dolly M. Gee: UPON CONSIDERATION of Defendants' Ex Parte Application 206 , the Court hereby ORDERS that the page limit for Defendants' Response in Opposition to Plaintiffs' Motion to Enforce Settlement and Appoint a Special Monitor is hereby expanded by 15 pages. (gk) (Entered: 06/02/2016) |
| 06/01/2016 | 206 | EX PARTE APPLICATION to Exceed Page Limitation Opposition Brief filed by Defendants Edwin Meese. (Attachments: # 1 Declaration, # 2 Proposed Order) (Fabian, Sarah) (Entered: 06/01/2016) |
| 05/20/2016 | 205 | ORDER RE EX PARTE APPLICATION 204 by Judge Dolly M. Gee: IT IS HEREBY ORDERED that the hearing date on Plaintiffs May 19, 2016 Motion to Enforce Settlement and Appoint a Special Monitor is extended from June 17, 2016 to June 24, 2016 at 11:00 a.m., with the related motion response dates also extended in accordance with Local Rule 7-11. IT IS SO ORDERED. (kti) (Entered: 05/20/2016) |
| 05/20/2016 | 204 | EX PARTE APPLICATION to Continue Motion Hearing from June 17, 2016 to June 24, 2016 Re: NOTICE OF MOTION AND MOTION to Enforce Settlement NOTICE OF MOTION AND MOTION to Appoint Special Master 201 filed by Defendants Edwin Meese. (Attachments: # 1 Declaration, # 2 Proposed Order) (Fabian, Sarah) (Entered: 05/20/2016) |
| 05/19/2016 | 203 | RECORD ON APPEAL sent to Circuit Court re: Appeal number, 15-56434. 7 boxes of |

clerk's files sent to 9th CCA. (dd) (Entered: 05/19/2016)

| 05/19/2016 | 202 | SEALED NOTICE OF MOTION AND MOTION *to Enforce Settlement and for Appointment of a Special Monitor* re Order on Motion for Leave to File Document Under Seal,,, 200 filed by Plaintiff Jenny L Flores. Motion set for hearing on 6/17/2016 at 09:30 AM before Judge Dolly M. Gee. (Attachments: # 1 Unredacted Document Exhibits 2, 3, and 21-35 in Support of Motion to Enforce Settlement and for Appointment of a Special Master, # 2 Unredacted Document Exhibits 36-59 in Support of Motion to Enforce Settlement and for Appointment of a Special Master)(Schey, Peter) (Entered: 05/19/2016) |
|---|---|---|
| 05/19/2016 | 201 | NOTICE OF MOTION AND MOTION to Enforce Settlement, NOTICE OF MOTION AND MOTION to Appoint Special Master filed by Plaintiffs Jenny L Flores. Motion set for hearing on 6/17/2016 at 09:30 AM before Judge Dolly M. Gee. (Attachments: # 1 Exhibit 1-13 in Support of Motion to Enforce and for Appointment of Special Master, # 2 Exhibit 14-18 in Support of Motion to Enforce and for Appointment of Special Master, # 3 Exhibit 19 Part 1 in Support of Motion to Enforce and for Appointment of Special Master, # 4 Exhibit 19 Part 2 in Support of Motion to Enforce and for Appointment of Special Master, # 5 Exhibit 20-47 in Support of Motion to Enforce and for Appointment of Special Master, # 6 Exhibit 48-69 in Support of Motion to Enforce and for Appointment of Special Master, # 7 Proposed Order Re Compliance with Settlement, # 8 Proposed Order Appointing a Special Monitor) (Schey, Peter) (Entered: 05/19/2016) |
| 05/18/2016 | 200 | ORDER GRANTING LEAVE TO FILE DECLARATIONS OF ASYLUM APPLICANTS AND MEMORANDA IDENTIFYING ASYLUM APPLICANTS UNDER SEAL by Judge Dolly M. Gee: Pursuant to the Plaintiffs' unopposed application for leave to file declarations of asylum-seekers and memoranda identifying such asylum-seekers under seal 197 , IT IS HEREBY ORDERED as follows: (1) Plaintiffs are granted leave to file in the public record the declarations of class members and their mothers (Exhibit numbers 2, 3 and 21-59) and Plaintiffs' Memorandum of Points and Authorities in support of Motion to Enforce Settlement and Appoint Special Monitor identifying such asylum seekers with identifying information redacted so as to protect the identities of applicants for asylum. Pursuant to 8 C.F.R. Sections 208.6 and 1208.6 the identities of asylum applicants are confidential. (2) Pursuant to Local Rule 79-5.2.2(c), Plaintiffs shall e-file the unredacted documents under seal within three days of this order. (gk) (Entered: 05/18/2016) |
| 05/17/2016 | 199 | NOTICE filed by plaintiffs Jenny L Flores. *Correction of Hearing Date on Notice of Motion to Enforce Settlement and for Appointment of Special Master* (Schey, Peter) (Entered: 05/17/2016) |
| 05/17/2016 | 198 | SEALED DECLARATION IN SUPPORT OF APPLICATION to file document *Motion to Enforce and Exhibits 2, 3, and 21-59* under seal 197 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Unredacted Document Unredacted Motion to Enforce Settlement and for Appointment of Special Master, # 2 Unredacted Document Unredacted Exhibits 2, 3, and 21-35, # 3 Unredacted Document Unredacted Exhibits 36-59)(Schey, Peter) (Entered: 05/17/2016) |
| 05/17/2016 | 197 | APPLICATION to file document *Motion to Enforce and Exhibits 2, 3, and 21-59* under seal filed by Plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order Proposed Order Granting Leave to File Under Seal, # 2 Redacted Document Redacted Motion to Enforce Settlement and for Appointment of Special Master, # 3 Redacted Document Redacted Exhibits 2, 3, and 21-35, # 4 Redacted Document Redacted Exhibits 36-59)(Schey, Peter) (Entered: 05/17/2016) |
| 03/04/2016 | 196 | Proof of Completion filed by Interested Party Bryan Johnson re: Show Cause Hearing,,, 190 (Kaloyanides, David) (Entered: 03/04/2016) |

| 10/19/2015 | 195 | DESIGNATION of Record on Appeal by Defendants Edwin Meese re 191 (Fabian, Sarah) (Entered: 10/19/2015) |
| 09/24/2015 | 194 | OF SERVICE filed by Plaintiff Jenny L Flores, re Notice of Appearance or Withdrawal of Counsel (G-123), 193 *Proof of Service* served on 9/24/2015. (Manning, Katherine) (Entered: 09/24/2015) |
| 09/24/2015 | 193 | Notice of Appearance or Withdrawal of Counsel: for attorney Katherine H Manning counsel for Plaintiff Jenny L Flores. James F. Zahradka II is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintiff Katherine H. Manning. (Manning, Katherine) (Entered: 09/24/2015) |
| 09/18/2015 | 192 | NOTIFICATION by Circuit Court of Appellate Docket Number 15-56434, 9th CCA regarding Notice of Appeal to 9th Circuit Court of Appeals 191 as to Defendant Edwin Meese. (car) (Entered: 09/23/2015) |
| 09/18/2015 | 191 | NOTICE OF APPEAL to the 9th CCA filed by Defendants Edwin Meese. Appeal of Order, 189 , Order on Motion to Enforce,,, Order on Motion to Amend/Correct,, 177 (Appeal fee FEE WAIVED.) (Fabian, Sarah) (Entered: 09/18/2015) |
| 08/24/2015 | 190 | MINUTES OF ORDER RE OSC WHY BRYAN JOHNSON SHOULD NOT BE HELD IN CONTEMPT OF COURT FOR VIOLATING THE COURTS ORDER RE CONFIDENTIALITY OF SETTLEMENT DISCUSSIONS 160 . Show Cause Hearing held before Judge Dolly M. Gee. Bryan Johnson is also present. Mr. Johnson admits violating the Courts May 12, 2015 Order. [Doc. # 152]. As a result, the Court finds it unnecessary to proceed to a criminal contempt trial pursuant to Fed. R. Crim. P. 42. For reasons stated on the record, the Court orders that Mr. Johnson: 1. Perform 75 hours of community service with a 501(c)(3) non-profit organization within the next six (6) months and file a certification from that organization confirming the hours completed; and 2. Complete two MCLE courses on legal ethics within one year and submit a declaration providing proof of completion. The Courts June 29, 2015 Order to Show Cause is hereby discharged. Court Reporter: Deborah Gackle. (shb) (Entered: 08/25/2015) |
| 08/21/2015 | 189 | ORDER RE RESPONSE TO ORDER TO SHOW CAUSE by Judge Dolly M. Gee. Based on the record in this case, the findings in the Courts July 24, 2015 Order, and the Courts review of the parties responses to the OSC, the July 24, 2015 Order stands, with some clarifying modifications to the remedial portion of the Order as reflected below. The Court DENIES Defendants motion for reconsideration. (See order for details.) (kti) (Entered: 08/21/2015) |
| 08/19/2015 | 188 | EXHIBIT Filed filed by Interested Party Bryan Johnson. *Supplemental Exhibits* as to Exhibit (non-trial) 183 , Response 182 . (Kaloyanides, David) (Entered: 08/19/2015) |
| 08/14/2015 | 187 | EXHIBIT Filed filed by Plaintiff Jenny L Flores. *Reply to Order to Show Cause* as to Reply 186 . (Attachments: # 1 Exhibit Index, # 2 Exhibit 69-87, # 3 Exhibit 88-89, # 4 Exhibit 89.1, # 5 Exhibit 89.2-89.3, # 6 Exhibit 90-95, # 7 Exhibit 96-100, # 8 Exhibit 101-105.1, # 9 Exhibit 105.2-108, # 10 Exhibit)(Schey, Peter) (Entered: 08/14/2015) |
| 08/13/2015 | 186 | REPLY filed by Plaintiff Jenny L Flores *Plaintiff's Response to Order to Show Cause* (Attachments: # 1 Exhibit 69-87)(Schey, Peter) (Entered: 08/13/2015) |
| 08/10/2015 | 185 | NOTICE OF ERRATA filed by Defendant Edwin Meese. correcting Response, 184 (Fabian, Sarah) (Entered: 08/10/2015) |
| 08/06/2015 | 184 | RESPONSE filed by Defendant Edwin Meese to Order on Motion to Enforce,,, Order on Motion to Amend/Correct,, 177 (Attachments: # 1 Declaration Ex 1 - Declaration of Thomas Homan, # 2 Declaration Ex 2 - Declaration of Ronald Vitiello, # 3 Declaration |

| | | |
|---|---|---|
| | | Ex 3 - Declaration of John Lafferty, # 4 Proposed Order Defendants' Proposed Order) (Fabian, Sarah) (Entered: 08/06/2015) |
| 08/05/2015 | 183 | EXHIBIT Filed filed by Interested Party Bryan Johnson. *Letters In Support* as to Response 182 . (Kaloyanides, David) (Entered: 08/05/2015) |
| 08/05/2015 | 182 | RESPONSE filed by Interested Party Bryan Johnsonto Minutes of In Chambers Order/Directive - no proceeding held,, 160 *re 6/29/2015 Order to Show Cause* (Kaloyanides, David) (Entered: 08/05/2015) |
| 07/31/2015 | 181 | ORDER by Judge Dolly M. Gee: granting 178 EX PARTE APPLICATION for Extension of Time to File Response to the Court's Order to Show cause. The Court hereby ORDERS as follows: Defendants will file a response to the Courts July 24, 2015 Order to Show Cause by no later than August 6, 2015. Plaintiffs will file their reply, if any, by August 13, 2015. This Order does not extend the 90-day implementation period in the Courts July 24, 2015 Order. There shall be no further requests for continuance. (shb) (Entered: 07/31/2015) |
| 07/31/2015 | 180 | EX PARTE APPLICATION for Enlargement of Time to File Plaintiffs Opposition to Defendants Ex Parte Application to Extend Time *to Respond to* OSC filed by plaintiffs Jenny L Flores. (Schey, Peter) (Entered: 07/31/2015) |
| 07/31/2015 | 179 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: EX PARTE APPLICATION for Extension of Time to File Response to Order to Show Cause 178 . The following error(s) was found: Case number is incorrect or missing.: Case number should be 85-cv-04544-DMG (AGRx)01019 MMM (PJWx). In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (shb) (Entered: 07/31/2015) |
| 07/30/2015 | 178 | EX PARTE APPLICATION for Extension of Time to File Response to Order to Show Cause filed by Defendants Edwin Meese. (Attachments: # 1 Declaration S. Fabian, # 2 Proposed Order) (Fabian, Sarah) (Entered: 07/30/2015) |
| 07/24/2015 | 177 | MINUTES (IN CHAMBERS) ORDER RE PLAINTIFFS MOTION TO ENFORCE SETTLEMENT OF CLASS ACTION AND DEFENDANTS MOTION TO AMEND SETTLEMENT AGREEMENT 100 120 by Judge Dolly M. Gee: Based on the foregoing, the Court finds that Defendants are in breach of the Agreement and GRANTS Plaintiffs motion to enforce the Agreement. Defendants motion to amend the Agreement is DENIED. Defendants are hereby ordered to show cause why the following remedies should not be implemented within 90 days. Defendants shall file a response to the OSC by August 3, 2015. Plaintiffs shall file a response thereafter by August 10, 2015, after which the matter will stand submitted. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 07/24/2015) |
| 07/23/2015 | 176 | NOTICE TO FILER OF DEFICIENCIES in Electronically Filed Documents RE: plaintiffs Motion Related Document 174 . The following error(s) was found: Incorrect event selected. pdf is a proposed order. Proposed order should have been submitted as separate attachment to a main document. In response to this notice the court may order (1) an amended or correct document to be filed (2) the document stricken or (3) take other action as the court deems appropriate. You need not take any action in response to this notice unless and until the court directs you to do so. (lc) (Entered: 07/23/2015) |
| 07/23/2015 | 175 | NOTICE of Objection to Plaintiffs' Premature Lodging of Proposed Order filed by Defendant Edwin Meese. (Silvis, William) (Entered: 07/23/2015) |
| 07/22/2015 | 174 | Plaintiffs' Proposed Order Enforcing Settlement of Class Action re MOTION to Enforce |

| | | Settlement of Class Action 100 filed by Plaintiff Jenny L Flores. (Schey, Peter) (Entered: 07/22/2015) |
|---|---|---|
| 07/20/2015 | 173 | NOTICE of Appearance filed by attorney William Charles Silvis on behalf of Defendant Edwin Meese (Attorney William Charles Silvis added to party Edwin Meese(pty:dft)) (Silvis, William) (Entered: 07/20/2015) |
| 07/18/2015 | 172 | Notice of Appearance or Withdrawal of Counsel: for attorney Sarah B Fabian counsel for Defendant Edwin Meese. Michael P. Lindemann is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendants Edwin Meese. (Fabian, Sarah) (Entered: 07/18/2015) |
| 07/18/2015 | 171 | Notice of Appearance or Withdrawal of Counsel: for attorney Sarah B Fabian counsel for Defendant Edwin Meese. Douglas Ginsburg is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Defendants Edwin Meese. (Fabian, Sarah) (Entered: 07/18/2015) |
| 07/17/2015 | 170 | STATUS REPORT *Jointly Submitted Pursuant to Court Order* filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 07/17/2015) |
| 07/16/2015 | 169 | ORDER ON BRYAN JOHNSONS EX PARTE APPLICATION TO CONTINUE HEARING ON ORDER TO SHOW CAUSE 167 by Judge Dolly M. Gee: The hearing on the Courts Order to Show Cause re Contempt is continued to August 24, 2015 at 10:00 a.m. Mr. Johnson may file a written response to the Order to Show Cause no later than August 17, 2015. (lc) (Entered: 07/16/2015) |
| 07/15/2015 | 168 | Notice of Appearance or Withdrawal of Counsel: for attorney Ranjana Natarajan counsel for Plaintiff Jenny L Flores. Adding Ranjana Natarajan as counsel of record for Jenny Lisette Flores for the reason indicated in the G-123 Notice. Ranjana Natarajan is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by plaintiff Jenny L Flores. (Natarajan, Ranjana) (Entered: 07/15/2015) |
| 07/15/2015 | 167 | EX PARTE APPLICATION to Continue OSC re Contempt from July 27, 2015 to August 24, 2015 Re: Minutes of In Chambers Order/Directive - no proceeding held,, 160 filed by Third Party Bryan Johnson. (Attachments: # 1 Proposed Order) (Kaloyanides, David) (Entered: 07/15/2015) |
| 07/14/2015 | 166 | Notice of Appearance or Withdrawal of Counsel: for attorney Angela Viramontes counsel for Plaintiff Jenny L Flores. Angela C. C. Viramontes is no longer counsel of record for the aforementioned party in this case for the reason indicated in the G-123 Notice. Filed by Plaintif Jenny L. Flores. (Viramontes, Angela) (Entered: 07/14/2015) |
| 07/13/2015 | 165 | NOTICE of Appearance filed by attorney David J P Kaloyanides on behalf of Unknown Bryan Johnson (Attorney David J P Kaloyanides added to party Bryan Johnson(pty:unk)) (Kaloyanides, David) (Entered: 07/13/2015) |
| 07/08/2015 | 164 | NOTICE re: Press Release and Court Order filed by Defendants Edwin Meese. (Attachments: # 1 Exhibit Press Release, # 2 Exhibit Court Order)(Fabian, Sarah) (Entered: 07/08/2015) |
| 07/06/2015 | 163 | AFFIDAVIT by affiant: Eric Taubman re Minutes of In Chambers Order/Directive - no proceeding held,, 160 *Affidavit of Service on Bryan Johnson* filed by Plaintiff Jenny L Flores (Holguin, Carlos) (Entered: 07/06/2015) |
| 07/02/2015 | 162 | (IN CHAMBERS) ORDER by Judge Dolly M. Gee. The Court has reviewed and considered the parties' stipulation requesting a third extension of time 161 . Upon consideration of the stipulation, and for the reasons set forth therein, the Court hereby Orders as follows: The parties shall continue to meet and confer until July 10, 2015, and |

| | | |
|---|---|---|
| | | to file a joint status report with the Court within seven days thereafter. The Court will hold its ruling in abeyance during the pendency of the parties' discussions. The Court will not look favorably upon any further stipulated requests for continuance. Any further request for continuance shall require the scheduling of a status conference before the Court. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kti) TEXT ONLY ENTRY (Entered: 07/02/2015) |
| 07/02/2015 | 161 | STIPULATION for Extension of Time to File Status report re meet and confer filed by defendant Edwin Meese. (Attachments: # 1 Proposed Order Proposed Order)(Fresco, Leon) (Entered: 07/02/2015) |
| 06/29/2015 | 160 | MINUTE ORDER IN CHAMBERS by Judge Dolly M. Gee: The Court orders Mr. Johnson to show cause (OSC) why he should not be held in contempt of court and reported to the State Bar of New York for violating the Courts May 12, 2015 Order with regard to non-disclosure of settlement negotiations. Mr. Johnson shall personally appear before this Court on July 27, 2015 at 9:00 a.m. He may file a written response to this OSC by no later than July 20, 2015. Plaintiffs shall personally serve a copy of this OSC on Mr. Johnson and file a proof of service by no later than July 6, 2015. IT IS SO ORDERED. (See order for details.) (kti) (Entered: 06/29/2015) |
| 06/27/2015 | 159 | NOTICE Notice of Disclosure of Settlement Matters filed by Plaintiff Jenny L Flores. (Schey, Peter) (Entered: 06/27/2015) |
| 06/23/2015 | 158 | ORDER EXTENDING MEET AND CONFER PERIOD 157 by Judge Dolly M. Gee: The parties shall continue to meet and confer until June 26, 2015, and to file a joint status report with the Court within seven days thereafter. The Court will hold its ruling in abeyance during the pendency of the parties discussions. (lc) (Entered: 06/23/2015) |
| 06/19/2015 | 157 | STIPULATION for Extension of Time to File Status report re meet and confer filed by Plaintiffs Jenny L Flores. (Attachments: # 1 Proposed Order)(Schey, Peter) (Entered: 06/19/2015) |
| 06/12/2015 | 156 | NOTICE Notice re Courts Order re Confidentiality of Settlement Discussions filed by Plaintiff Jenny L Flores. (Schey, Peter) (Entered: 06/12/2015) |
| 05/22/2015 | 155 | ORDER EXTENDING MEET AND CONFER PERIOD 154 by Judge Dolly M. Gee: The deadline for the parties to meet and confer is extended from May 24 to June 12,2015, and the parties shall file a joint status report with the Court by June 19, 2015. The Court will hold its ruling in abeyance during the pendency of the parties discussions. (lc) (Entered: 05/22/2015) |
| 05/22/2015 | 154 | STIPULATION for Extension of Time to File Joint Status Report filed by Defendants Edwin Meese. (Attachments: # 1 Proposed Order)(Fabian, Sarah) (Entered: 05/22/2015) |
| 05/13/2015 | 153 | NOTICE OF LODGING filed *Notice of Press Release* re Motion Hearing,,, Link Motions to Minutes,,, Order on Motion to Enforce,,, Order on Motion to Amend/Correct,, 143 (Attachments: # 1 News Release)(Fabian, Sarah) (Entered: 05/13/2015) |
| 05/12/2015 | 152 | ORDER RE: CONFIDENTIALITY OF SETTLEMENT DISCUSSIONS 150 by Judge Dolly M. Gee (lc) (Entered: 05/12/2015) |
| 05/06/2015 | 151 | NOTICE OF REASSIGNMENT OF CASE filed. Pursuant to document 149. Case is referred to Magistrate Judge Alicia G. Rosenberg for any discovery matters that may be referred by the District Judge. Case number will now read CV 85-04544 DMG(AGRx). (rn) (Entered: 05/06/2015) |
| 05/06/2015 | 150 | STIPULATION for Order Re: Confidentiality filed by Plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order Re: Confidentiality of Settlement Discussions)(Schey, Peter) (Entered: 05/06/2015) |

| 05/04/2015 | 149 | MINUTES OF Telephonic Status Conference held before Judge Dolly M. Gee:appearance. The Court and counsel confer. Parties shall submit a stipulation and proposed order re confidentiality of settlement proceedings by May 6, 2015. As stated on the record, counsel are reminded not to disseminate the Courts tentative ruling with the press. Further, the Court orders the clerk to reopen this action, and assign a Magistrate Judge for any discovery matters which may be referred. (Case reopened. MD JS-5.)Court Reporter: Anne Kielwasser. (lc) (Entered: 05/04/2015) |
|---|---|---|
| 05/01/2015 | 148 | NOTICE OF FILING TRANSCRIPT filed for proceedings 4/24/15 @ 3pm re Transcript 147 THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (Kielwasser, Anne) TEXT ONLY ENTRY (Entered: 05/01/2015) |
| 05/01/2015 | 147 | TRANSCRIPT for proceedings held on 4/24/15 @ 3pm. Court Reporter/Electronic Court Recorder: Anne Kielwasser, phone number AKtranscripts.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Electronic Court Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Notice of Intent to Redact due within 7 days of this date. Redaction Request due 5/22/2015. Redacted Transcript Deadline set for 6/1/2015. Release of Transcript Restriction set for 7/30/2015. (Kielwasser, Anne) (Entered: 05/01/2015) |
| 05/01/2015 | 146 | (IN CHAMBERS) ORDER by Judge Dolly M. Gee. The Court sua sponte sets a telephonic status conference on May 4, 2015 at 1:30 p.m. Counsel shall contact the courtroom deputy clerk, Kane Tien, at (213) 894-5452 to confirm the telephone number (landline only) at which they wish to be contacted. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kti) TEXT ONLY ENTRY (Entered: 05/01/2015) |
| 04/29/2015 | 145 | TRANSCRIPT ORDER re: Motion Hearing,,, Link Motions to Minutes,,, Order on Motion to Enforce,,, Order on Motion to Amend/Correct, 143 , as to Defendant Edwin Meese Court Reporter. Transcript portion requested: Other: 4/24/15. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Fabian, Sarah) (Entered: 04/29/2015) |
| 04/29/2015 | 144 | TRANSCRIPT ORDER re: Motion Hearing,,, Link Motions to Minutes,,, Order on Motion to Enforce,,, Order on Motion to Amend/Correct, 143 , as to PLAINTIFF Jenny L Flores Court Reporter. Court will contact T. Wayne Harman at wharman@orrick.com with any questions regarding this order. Transcript portion requested: Other: 4/24/2015. Transcript preparation will not begin until payment has been satisfied with the court reporter/recorder. (Harman, Thomas) (Entered: 04/29/2015) |
| 04/27/2015 | 142 | NOTICE OF LODGING filed *Class Certification Order per request of the Court on 4/24/15* re Order,, Terminate Hearings,, Set/Reset Motion Hearing and R&R Deadlines, 133 (Attachments: # 1 Exhibit Class Certification Order)(Fabian, Sarah) (Entered: 04/27/2015) |
| 04/24/2015 | 143 | MINUTES OF Plaintiffs' Motion to Enforce Settlement of Class Action 100 ; Defendant's Motion to Modify Settlement Agreement 120 held before Judge Dolly M. Gee. The cause is called and counsel state their appearance. The Court invites counsel to respond to the tentative ruling. Following oral argument, the Court advises counsel that the motions shall stand submitted. For the reasons stated on the record, the parties are ordered to meet and confer within 30 days, and to submit a joint status report within one week thereafter. The Court will hold its ruling in abeyance during the pendency of the parties' discussions. Court Reporter: Anne Kielwasser. (lom) (Entered: 04/28/2015) |
| 04/24/2015 | 141 | DECLARATION of Stephen Antkowiak filed by Defendant Edwin Meese. (Attachments: # 1 Declaration Stephen Antkowiak)(Fabian, Sarah) (Entered: 04/24/2015) |

| 04/22/2015 | [140](#) | EXHIBIT 67 - 68 to MOTION to Enforce Settlement of Class Action [100](#) *For Plaintiffs' Fifth Set of Exhibits* filed by Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 04/22/2015) |
| --- | --- | --- |
| 04/22/2015 | [139](#) | OPPOSITION to MOTION to Enforce Settlement of Class Action [100](#) *Supplemental Exhibit in Support of Opposition* filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 04/22/2015) |
| 04/21/2015 | [138](#) | REQUEST FOR JUDICIAL NOTICE re MOTION to Enforce Settlement of Class Action [100](#) *In Support* filed by Plaintiff Jenny L Flores. (Attachments: # [1](#) Exhibit A, # [2](#) Exhibit B-1, # [3](#) Exhibit B-2, # [4](#) Exhibit C, # [5](#) Exhibit D, # [6](#) Exhibit E, # [7](#) Exhibit F, # [8](#) Exhibit G)(Holguin, Carlos) (Entered: 04/21/2015) |
| 04/21/2015 | [137](#) | RESPONSE IN SUPPORT of MOTION to Amend *Settlement Agreement* [120](#) *to Plaintiffs' Objections to Defendants' Evidence* filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 04/21/2015) |
| 04/17/2015 | [136](#) | EXHIBIT 61 through 66 to MOTION to Enforce Settlement of Class Action [100](#) *For Plaintiffs' Fourth Set of Exhibits* filed by Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 04/17/2015) |
| 04/17/2015 | [135](#) | RESPONSE IN SUPPORT of MOTION to Enforce Settlement of Class Action [100](#) *To Objections to Evidence* filed by Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 04/17/2015) |
| 04/15/2015 | [134](#) | NOTICE of Appearance filed by attorney Ranjana Natarajan on behalf of Plaintiff Jenny L Flores (Attorney Ranjana Natarajan added to party Jenny L Flores(pty:pla))(Natarajan, Ranjana) (Entered: 04/15/2015) |
| 03/30/2015 | [133](#) | ORDER CONTINUING HEARING ON MOTIONS TO ENFORCE AND AMEND SETTLEMENT OF CLASS ACTION [132](#) by Judge Dolly M. Gee: The hearing on Plaintiffs Motion to EnforceSettlement of Class Action [100](#) and Defendants Motion to Amend Settlement [120](#) is continued from April 17, 2015 to April 24, 2015, at 3:00 p.m. (lc) (Entered: 03/30/2015) |
| 03/27/2015 | [132](#) | STIPULATION to Continue motions to enforce and amend settlement of class action from April 17, 2015 to April 24, 2015 Re: MOTION to Amend *Settlement Agreement* [120](#) , MOTION to Enforce Settlement of Class Action [100](#) filed by plaintiffs Jenny L Flores. (Attachments: # [1](#) Proposed Order continuing hearing)(Holguin, Carlos) (Entered: 03/27/2015) |
| 03/26/2015 | [131](#) | SUPPLEMENT *Exhibits to Defendants' Opposition to Plaintiffs' Motion to Enforce Settlement Agreement* filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 03/26/2015) |
| 03/25/2015 | 130 | (IN CHAMBERS) ORDER by Judge Dolly M. Gee. On the Court's own motion, Plaintiffs' Motion to Enforce Settlement of Class Action [100](#) and Motion to Modify Settlement Agreement [120](#) presently set on March 27, 2015 are hereby continued to April 17, 2015 at 3:00 p.m. IT IS SO ORDERED. THERE IS NO PDF DOCUMENT ASSOCIATED WITH THIS ENTRY. (kti) TEXT ONLY ENTRY (Entered: 03/25/2015) |
| 03/24/2015 | [129](#) | OBJECTIONS to Exhibit to Motion, [101](#) , Exhibit to Motion [128](#) , Exhibit to Motion [124](#) filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 03/24/2015) |
| 03/13/2015 | [128](#) | EXHIBIT 56-60 to MOTION to Enforce Settlement of Class Action [100](#) filed by Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 03/13/2015) |
| 03/13/2015 | [127](#) | REPLY in support of MOTION to Enforce Settlement of Class Action [100](#) filed by |

| | | Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 03/13/2015) |
|---|---|---|
| 03/13/2015 | 126 | REPLY in support of MOTION to Amend *Settlement Agreement* 120 filed by Defendant Edwin Meese. (Fabian, Sarah) (Entered: 03/13/2015) |
| 03/11/2015 | 125 | NOTICE of Appearance filed by attorney Katherine H Manning on behalf of Plaintiff Jenny L Flores (Attorney Katherine H Manning added to party Jenny L Flores(pty:pla)) (Manning, Katherine) (Entered: 03/11/2015) |
| 03/09/2015 | 124 | EXHIBIT 53-55 to MOTION to Amend *Settlement Agreement* 120 , MOTION to Enforce Settlement of Class Action 100 filed by Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 03/09/2015) |
| 03/09/2015 | 123 | objections evidence re: MOTION to Amend *Settlement Agreement* 120 filed by Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 03/09/2015) |
| 03/06/2015 | 122 | MEMORANDUM in Opposition to MOTION to Amend *Settlement Agreement* 120 filed by Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 03/06/2015) |
| 02/27/2015 | 121 | MEMORANDUM in Opposition to MOTION to Enforce Settlement of Class Action 100 filed by Defendant Edwin Meese. (Attachments: # 1 Declaration Oaks, # 2 Declaration Antkowiak (w Exhibits), # 3 Exhibit C, # 4 Exhibit D)(Fabian, Sarah) (Entered: 02/27/2015) |
| 02/27/2015 | 120 | NOTICE OF MOTION AND MOTION to Amend *Settlement Agreement* filed by Defendant Edwin Meese. Motion set for hearing on 3/27/2015 at 09:30 AM before Judge Dolly M. Gee. (Attachments: # 1 Declaration T. Johnson, # 2 Proposed Order)(Fabian, Sarah) (Entered: 02/27/2015) |
| 02/19/2015 | 119 | ORDER CONTINUING HEARING DATE FOR PLAINTIFFS MOTION TO ENFORCE SETTLEMENT OF CLASS ACTION 117 by Judge Dolly M. Gee: The hearing date for Plaintiffs Motion to Enforce Settlement of Class Action 100 is continued from March 13, 2015 to March 27, 2015,at 9:30 a.m. Defendants response in opposition to Plaintiffs motion is due on February 27, 2015, and Plaintiffs reply in support of their motion is due on March 13, 2015. (lc) (Entered: 02/19/2015) |
| 02/13/2015 | 118 | PROPOSED ORDER ENFORCING SETTLEMENT re MOTION to Enforce Settlement of Class Action 100 filed by Plaintiff Jenny L Flores. (Holguin, Carlos) (Entered: 02/13/2015) |
| 02/13/2015 | 117 | STIPULATION to Continue Motion hearing date from March 13, 2015 to March 27, 2015 filed by Defendants Edwin Meese. (Attachments: # 1 Declaration S. Fabian, # 2 Proposed Order)(Fabian, Sarah) (Entered: 02/13/2015) |
| 02/12/2015 | 116 | SEALED DOCUMENT-PLAINTIFFS UNREDACTED EXHIBITS 38-52 (lc) (Entered: 02/12/2015) |
| 02/12/2015 | 115 | SEALED DOCUMENT-PLAINTIFFS UNREDACTED EXHIBITS 18-20 (lc) (Entered: 02/12/2015) |
| 02/12/2015 | 114 | SEALED DOCUMENT-PLAINTIFFS UNREDACTED EXHIBITS 12-15 (lc) (Entered: 02/12/2015) |
| 02/12/2015 | 113 | SEALED DOCUMENT-PLAINTIFFS FIRST SET OF EXHIBITS IN SUPPORT OF MOTION FOR CLASS-WIDE ENFORCEMENT OF SETTLEMENT [EXHIBITS 1-53] (lc) (Entered: 02/12/2015) |
| 02/12/2015 | 112 | ORDER GRANTING LEAVE TO FILE DECLARATIONS OF ASLYUM APPLICANTS UNDER SEAL 110 , 111 by Judge Dolly M. Gee (lc) (Entered: 02/12/2015) |

| | | |
|---|---|---|
| 02/09/2015 | 111 | APPLICATION for Order for granting leave to file unredacted declarations under seal *STIPULATED* filed by plaintiff Jenny L Flores. (Attachments: # 1 Proposed Order granting leave to file unredacted declarations under seal)(Holguin, Carlos) (Entered: 02/09/2015) |
| 02/06/2015 | 109 | MINUTE ORDER CHAMBERS - NOTICE OF REASSIGNMENT TO JUDGE GEE by Judge Dolly M. Gee. The Motion to Enforce Settlement of Class Action hearing currently scheduled for March 9, 2015 is hereby VACATED 100 and the Court resets the hearing for March 13, 2015 at 9:30 a.m. (See attached document for additional information.) (lom) (Entered: 02/06/2015) |
| 02/06/2015 | 108 | PILOT PROJECT RE SEALED DOCUMENTS: by Judge Dolly M. Gee. (jed) (Entered: 02/06/2015) |
| 02/06/2015 | 107 | INITIAL STANDING ORDER upon filing of the complaint by Judge Dolly M. Gee. (jed) (Entered: 02/06/2015) |
| 02/05/2015 | 106 | NOTICE OF REASSIGNMENT OF CASE due to Unavailability of Judicial Officer filed. The previously assigned District Judge is no longer available. Pursuant to directive of the Chief District Judge and in accordance with the rules of this Court, the case has been returned to the Clerk for reassignment. This case has been reassigned to Judge Dolly M. Gee for all further proceedings. Case number will now read as CV85-04544 DMG. (mg) (Entered: 02/05/2015) |
| 02/04/2015 | 105 | NOTICE of Appearance filed by attorney Leon Fresco on behalf of Defendant Edwin Meese (Attorney Leon Fresco added to party Edwin Meese(pty:dft))(Fresco, Leon) (Entered: 02/04/2015) |
| 02/03/2015 | 110 | STIPULATED APPLICATION FOR LEAVE TO FILE DECLARATIONS OF ASLYUM APPLICANTS UNDER SEAL filed by Plaintiff Jenny L Flores. (lom) (Entered: 02/09/2015) |
| 02/03/2015 | 104 | OF SERVICE filed by Plaintiff Jenny L Flores, re Exhibit to Motion, 101 , Notice of Manual Filing (G-92) 99 , MOTION to Enforce Settlement of Class Action 100 , Notice of Manual Filing (G-92) 102 served on February 3, 2015. (Holguin, Carlos) (Entered: 02/03/2015) |
| 02/03/2015 | 103 | NOTICE of Appearance filed by attorney Sarah B Fabian on behalf of Defendant Edwin Meese (Attorney Sarah B Fabian added to party Edwin Meese(pty:dft))(Fabian, Sarah) (Entered: 02/03/2015) |
| 02/03/2015 | 102 | Amended NOTICE of Manual Filing filed by Plaintiff Jenny L Flores of Plaintiffs' First Set of Exhibits 12-15; 18-20; and 38-52 in Support of Motion for Class-Wide Enforcement of Settlement [CONDITIONALLY FILED UNDER SEAL]. (Holguin, Carlos) (Entered: 02/03/2015) |
| 02/02/2015 | 101 | EXHIBIT 1 Through 53 Redacted to MOTION to Enforce Settlement of Class Action 100 filed by Plaintiff Jenny L Flores. (Attachments: # 1 Exhibit 7 - Part 1 of 2, # 2 Exhibit 7 - Part 2 of 2, # 3 Exhibit 8 - 10, # 4 Exhibit 11 - 16, # 5 Exhibit 17, # 6 Exhibit 18 - 20, # 7 Exhibit 21 - 24, # 8 Exhibit 25 - 26, # 9 Exhibit 27 - 32, # 10 Exhibit 33 - 37, # 11 Exhibit 38 - 53)(Holguin, Carlos) (Entered: 02/02/2015) |
| 02/02/2015 | 100 | NOTICE OF MOTION AND MOTION to Enforce Settlement of Class Action filed by Plaintiff Jenny L Flores. (Attachments: # 1 Memorandum ISO Motion to Enforce Settlement of Class Action)(Holguin, Carlos) (Entered: 02/02/2015) |
| 02/02/2015 | 99 | NOTICE of Manual Filing filed by Plaintiff Jenny L Flores of Exhibits Lodged in Support of Plaintiffs' Notice of Motion and Motion to Enforce Settlement of Class |

| | | Action. (Holguin, Carlos) (Entered: 02/02/2015) |
|---|---|---|
| 08/30/2007 | 98 | MINUTES IN CHAMBERS ORDER by Judge Robert J. Kelleher re: Minutes of In Chambers Order/Directive - no proceeding held 97 . An Order to Show Cause re: Compliance with Settlement Agreement ("OSC") is calendared for hearing on September 10, 2007, at 1:30 p.m. After discussion with the Honorable Sam Sparks of the Western District of Texas regarding the Don Hutto Family Detention Center, the Court hereby VACATES the OSC. (mmu) (Entered: 08/31/2007) |
| 08/14/2007 | 97 | MINUTES OF IN CHAMBERS ORDER held before Judge Robert J. Kelleher : re: Status Report 95 , Status Report 96 : On 8/9/07, the parties separately filed their status reports in response to the Court's 6/7/07 order. Plaintiffs status report raises seven (7) specific points where Defendants may not have completely complied with their obligations pursuant to the settlement agreeemnt. Accordingly, the Court hereby ORDERS the parties to address issued number six (6) in a concise brief, not exceeding five (5) pages, concerning the status of the suit involving the twenty-four (24) class members. The parties shall appear on 9/10/2007 01:30 PM for hearing on the Order to Show Cause.(bg) (Entered: 08/16/2007) |
| 08/09/2007 | 96 | STATUS REPORT in response to the Court's 6/7/07 Order, filed by Defendant. (mg) (Entered: 08/10/2007) |
| 08/09/2007 | 95 | STATUS REPORT filed by Plaintiff Jenny L Flores. (mg) (Entered: 08/10/2007) |
| 07/11/2007 | 94 | ORDER by Judge Robert J. Kelleher, Set Deadlines: Status Reports due by 8/9/2007. (se) (Entered: 07/11/2007) |
| 07/09/2007 | 93 | STIPULATION for Extension of Time to Submit Status Reports to 8/9/07, filed by Defendant. Lodged order. (mg) (Entered: 07/10/2007) |
| 06/06/2007 | 92 | MINUTES (IN CHAMBERS ORDER) by Judge Robert J. Kelleher: The Court is in receipt of Plaintiff's Notice of Withdrawal of Motion to Enforce Settlement 88 filed on 11/14/05. The Court is also aware that the parties amicably resolved their prior discovery disputes. The Court hereby ORDERS the parties to file a Status Report within thirty (30) days from the date of this order. (mg) (Entered: 06/07/2007) |
| 11/17/2006 | 91 | NOTICE filed by plaintiff Jenny L Flores. Attorney Alice Bussiere sent in G-6 Notice for update and the attorney information is current on the case. (bb, ) (Entered: 11/21/2006) |
| 06/23/2006 | 90 | NOTICE of Reassignment of Local Counsel for Defendants filed by attorney, John E Nordin II on behalf of Defendants, Tom Ridge et al (dw, ) (Entered: 06/27/2006) |
| 05/10/2006 | 89 | MINUTES OF IN CHAMBERS ORDER held before Judge Robert J. Kelleher: Pursuant to the COurt's directive this matter is terminated. (Made JS-6. Case Terminated.)Court Reporter: n/a. (shb, ) (Entered: 05/11/2006) |
| 11/14/2005 | 88 | Notice of Withdrawal of MOTION to Enforce settlement 18 filed by plaintiff Jenny L Flores. (jp, ) (Entered: 11/21/2005) |
| 09/29/2005 | 87 | JOINT STIPULATION RE: BRIEFING SCHEDULE AND ORDER by Judge Robert J. Kelleher: IT IS SO ORDERED: 1) that Paragraph 9 of the Stipulation be amended to provide that plaintiffs' final brief shall be filed on or before 11/18/05. 2) that Paragraph 10 of the Stipulation provide that defendants' final brief shall be filed on or before 1/18/06.(dw, ) (Entered: 09/30/2005) |
| 08/03/2005 | 86 | JOINT STIPULATION Re Briefing Schedule and ORDER THEREON by Judge Robert J. Kelleher: IT IS SO ORDERED: 1) That Paragraph 9 of the Stipulation be amended to provide that plaintiffs' final brief shall be filed 120 days from the date of defendants' production of files. 2) That Paragraph 10 of the Stipulation be amended to provide that |

defendants' final brief shall be filed 60 days from the date plaintiffs' final brief is filed. re Stipulation and Order 83 .(dw, ) (Entered: 08/04/2005)

| 06/03/2005 | 85 | STATUS REPORT filed by Defendant Edwin Meese. (sv) (Entered: 06/10/2005) |
|---|---|---|
| 03/07/2005 | 84 | Defendant's March 7, 2005 STATUS REPORT Demonstrating Compliance With the Court's December 22, 2004 Order and Flores Settlement Agreement filed by Defendant Edwin Meese. (shb, ) (Entered: 03/10/2005) |
| 12/22/2004 | 83 | JOINT STIPULATION AND ORDER REGARDING DISCOVERY AND SCHEDULING (see document for further details) by Judge Robert J. Kelleher :(pj, ) (Entered: 12/27/2004) |
| 12/15/2004 | 82 | STIPULATION AND ORDER Regarding Extension by Judge Robert J. Kelleher: IT IS SO ORDERED the parties shall have an additonal 24 hours to confer regarding a proposed order which will be filed by 12:00 noon on 12/15/04(rl, ) (Entered: 12/17/2004) |
| 12/14/2004 | | PLACED IN FILE - NOT USED re defendants second protective order regarding discovery submitted by defendants Edwin Meese. (pj, ) (Entered: 12/15/2004) |
| 12/13/2004 | 81 | MINUTES Regarding exchanged interrogatories: Matter called. The Court DENIES 2nd EX PARTE APPLICATION for Protective Order 65 . Counsel are to lodge a proposed order with the Court, not later than December 14, 2004 at 12:00 noon by Judge Robert J. Kelleher :, Court Reporter: Gail Peeples. (pj, ) (Entered: 12/15/2004) |
| 12/06/2004 | 80 | REPLY DEMONSTRATING COMPLETENESS OF INTERROGATORY RESPONSES IN SUPPORT OF APPLICATION for Second Protective Order 65 filed by defendant Edwin Meese. (pj, ) (Entered: 12/13/2004) |
| 12/06/2004 | 79 | REPLY filed by Plaintiff Jenny L Flores to defendants Statement 78 (pj, ) (Entered: 12/13/2004) |
| 11/29/2004 | 78 | STATEMENT showing completeness of interrogatory responses filed by Defendant Edwin Meese (pj, ) (Entered: 12/06/2004) |
| 11/29/2004 | 77 | STATEMENT re Defendants imcomplete interrogatory responses filed by Plaintiff Jenny L Flores (pj, ) (Entered: 12/06/2004) |
| 11/16/2004 | 76 | DEFENDANTS' INTERROGATORY identifying ten (10) interrogatories from Plaintiffs' interrogatories served on 6/2/04. Interrogatories 1-6, 16, 18-20. pursuant to court's 11/8/04 Order filed by Defendant Edwin Meese (rl, ) (Entered: 11/18/2004) |
| 11/15/2004 | 75 | PLAINTIFFS' Identification of Interrogatories filed by Plaintiff Jenny L Flores (rl, ) (Entered: 11/17/2004) |
| 11/09/2004 | 74 | NOTICE OF FILING AND FILING OF PROOF OF SERVICE BY MAILING filed by defendants Edwin Meese. (pj, ) (Entered: 11/15/2004) |
| 11/08/2004 | 73 | MINUTES OF Order by Judge Robert J. Kelleher Defers ruling on Defendant's EX PARTE APPLICATION for Second Protective Order 65 and Orders the parties as follows: 1 Each party shall identify ten (1) interrogatories from Plaintiffs' Interrogatories, served on June 2, 2004, which are to be filed with the Court within 7 days from the date of this order; (2) Thereafer, the parties shall file supporting statements explaining why defendants responses to each identified interrogatory were either complete or incomplete, no less than 14 days prior to the hearing date; (3) The parties may file a reply no less than 7 days prior to the hearing date. (4) The Court will conduct a hearing with respect to the exchanged interrogatories on December 13, 2004 at 10:00 AMCourt Reporter: Margaret Babykin. (shb, ) (Entered: 11/10/2004) |
| 11/08/2004 | 70 | RESPONSE to plaintiffs notice of lodging of proposed order regulating of documents and |

| | | case scheduling filed by Defendant Edwin Meese (pj, ) (Entered: 11/08/2004) |
|---|---|---|
| 11/03/2004 | 72 | NOTICE of lodging of proposed order regulating inspection of documents and case schedule filed by plaintiff Jenny L Flores. (bp, ) (Entered: 11/09/2004) |
| 11/03/2004 | 71 | NOTICE of filing of index to exhibits and exhibits Volume VI filed by plaintiff Jenny L Flores. (bp, ) (Entered: 11/09/2004) |
| 10/25/2004 | | FAX number for Attorney Victor M Lawrence is 202-233-0397. (bp, ) (Entered: 11/05/2004) |
| 10/25/2004 | 69 | NOTICE of assigned attorney. Please take notice that Victor M. Lawrence, a trial attorney in the department of Justice, civil division, office of Immigration Litigation, is assigned to the above referenced action. Please adress and/or serve any correspondence, pleadings and orders accordingly. Filed by defendant Edwin Meese. (bp, ) (Entered: 11/05/2004) |
| 10/19/2004 | | Set/Reset Deadlines as to 65 EX PARTE APPLICATION for Protective Order. Motion set for hearing on 11/8/2004 at 10:00 AM before Honorable Robert J. Kelleher. (pj, ) (Entered: 10/20/2004) |
| 10/19/2004 | 68 | MINUTES IN CHAMBERS: The Court orders the parties to appear on November 8, 2004 for a hearing on Defendants Ex Parte Application for Second Protective Order by Judge Robert J. Kelleher :Court Reporter: None Present. (pj, ) (Entered: 10/20/2004) |
| 10/08/2004 | 67 | REPLY to plaintiffs opposition to EX PARTE APPLICATION for Protective Order 65 filed by defendant Edwin Meese. (pj, ) (Entered: 10/13/2004) |
| 10/04/2004 | 66 | OPPOSITION to EX PARTE APPLICATION for Protective Order 65 filed by plaintiffs Jenny L Flores. (pj, ) (Entered: 10/05/2004) |
| 09/28/2004 | 65 | EX PARTE APPLICATION for Second Protective Order filed by defendant Edwin Meese. Memorandum of points and authorities; and Exhibits A and B (bg, ) (Entered: 09/30/2004) |
| 09/14/2004 | 64 | STATUS REPORT AND RESPONSE filed by Defendant Edwin Meese to Plaintiffs 9/9/04 Status Report 63 (bg, ) (Entered: 09/22/2004) |
| 09/14/2004 | | STATUS REPORT AND RESPONSE TO PLAITNIFFS 9/9/04 STATUS REPORT filed by Defendant Edwin Meese. (bg, ) (Entered: 09/22/2004) |
| 09/09/2004 | 63 | STATUS REPORT filed by Plaintiff Jenny L Flores. (mg, ) (Entered: 09/10/2004) |
| 08/30/2004 | 61 | ORDER by Judge Robert J. Kelleher: It is Ordered that Defendants request to file the supplemental responses to Plaintiffs interrogatories and exhibits 1A, 16, 17, and 18 thereto, under seal is granted.(bg, ) (Entered: 08/31/2004) |
| 08/25/2004 | 59 | NOTICE of Appearance filed by attorney Diego Jose Cartagena on behalf of Defendant Edwin Meese (bg, ) (Entered: 08/27/2004) |
| 08/20/2004 | 58 | NOTICE of filing/lodging defendants supplemental responses to plaintiffs interrogatories and exhibits thereto under seal and pursuant to the protective order filed 8/17/04 filed by defendants. Lodged proposed order and supplemental responses under seal (bg, ) (Entered: 08/25/2004) |
| 08/17/2004 | 55 | STIPULATION FOR PROTECTIVE ORDER REGARDING DISCOVERY AND PROTECTIVE ORDER by Judge Robert J. Kelleher : The parties agree that the terms of this Protective Order will govern all responses made by Defendants to Plaintiffs interrogatories, as well as any copies or summaries made thereof and any information derived therefrom, including any materials that have been previously produced in |

| | | discovery or will be produced through any further discovery taken in this case.(bg, ) (Entered: 08/17/2004) |
|---|---|---|
| 08/17/2004 | 54 | ORDER by Judge Robert J. Kelleher that Defendants request to file the responses to Plaintiffs interrogatories, and exhibits 1 to 15 thereto, under seal is granted.(bg, ) (Entered: 08/17/2004) |
| 07/30/2004 | 53 | NOTICE of filing'Lodging defendants responses to plaintiffs interrogatories and exhibits thereto under seal filed by defendant Edwin Meese. Lodged interrogatories, two sets. (bg, ) (Entered: 08/05/2004) |
| 07/16/2004 | 52 | MINUTES OF Proceedings: In Chambers-Court Order Pursuant to the Courts 5/17/04 order, plaitnffs served defendants with interrogatories on 6/2/04. Defendant filed objections to the interrogatories on 6/16/04. Having reviewed the interrogatories and Defendants objections, the Court hereby Overrules each and every objection made by Defendants to the interrogatories. In addition, the Court Denies Defendants EXPARTE APPLICATION for Extension of Time to Response to Plaintiffs Interrogatories 48 It is further ordered that the Parties shall meet and confer no later than 7/23/04 to discuss the interrogatories. Subsequent to the meet and confer, Defendant shall serve on Plaintiffs and file with the Court no later than 7/30/04, full and complete answers to each outstanding interrogatory. Court Reporter: None Present. (bg, ) (Entered: 07/16/2004) |
| 06/16/2004 | 50 | OBJECTIONS to Plaintiffs' Interrogatories filed by Defendant Tom Ridge, Secretary of the Department of Homeland Security. (pbap, ) (Entered: 06/23/2004) |
| 06/15/2004 | 51 | REPLY to Plaintiffs' Opposition to EXPARTE APPLICATION for Extension of Time to File Response/Reply to Plaintiff's Interrogatories 48 filed by Defendants Edwin Meese. (pbap, ) (Entered: 06/23/2004) |
| 06/14/2004 | 49 | OPPOSITION to EXPARTE APPLICATION for Extension of Time to Respond to Interrogatories 48 filed by plaintiff Jenny L Flores. (jp, ) (Entered: 06/21/2004) |
| 06/08/2004 | 48 | EXPARTE APPLICATION for Extension of Time to File Response/Reply to Plaintiff's Interrogatories While Parties Negotiate Regarding the Scope of Plaintiff's Request; Memorandum of Points and Authorities filed by Defendants. Lodged Order. (yl, ) (Entered: 06/16/2004) |
| 05/17/2004 | | PLACED IN FILE - NOT USED re Order Granting leave to conduct discovery (proposed) submitted by plaintiff Jenny L Flores. (bg, ) (Entered: 05/26/2004) |
| 05/17/2004 | 46 | MINUTES OF Proceedings In Chambers before Judge Robert J. Kelleher: Case should have been JS-5'd on 1/26/04 (Docoument #18) (Case reopened. MD JS-5.) Court Reporter: Not Reported. (bg, ) (Entered: 05/19/2004) |
| 05/17/2004 | 45 | MINUTES OF Proceedings In Chambers - After reviewing the Parties briefs and the record before the Court, the Court hereby Grants In Part MOTION for Leave to conduct discovery 31 . Plaintiffs' are hereby granted 30 days, from the date of this Order, within which to conduct discovery as follows: Plaintiffs may serve Defendants with written interrogatories, of which there will be no more than 50. Defendants shall have no more than two weeks to respond to the interrogatories. Defendants' responses shall be served on Plaintiffs, and filed with the Court. The Court defers ruling on Plaintiffs' Motin for Mandatory Settlement Conference. Court Reporter: None Present. (bg, ) (Entered: 05/17/2004) |
| 05/14/2004 | 47 | ORDER by Judge Robert J. Kelleher Granting EX PARTE APPLICATION for Leaveto file declarations 44 (bg, ) (Entered: 05/26/2004) |
| 05/12/2004 | 44 | EX PARTE APPLICATION for Leave to permit filing of supplemental declarations; filed by defendant Edwin Meese. Memoarandum of points and authorities; declarations of |

| | | Maureen Dunn and Ivonne Velazquez Lodged order. (bg, ) (Entered: 05/14/2004) |
|---|---|---|
| 04/26/2004 | 43 | NOTICE OF FILING INDEX TO EXHIBIT AND EXHIBIT IN SUPPORT OF PLAINTIFF'S REPLY TO OPPOSITION re MOTION for Leave to conduct discovery 31 filed by plaintiff Jenny L Flores. (bg, ) (Entered: 04/30/2004) |
| 04/26/2004 | 42 | REPLY to opposition to MOTION for Leave to conduct discovery 31 filed by plaintiff Jenny L Flores. (bg, ) (Entered: 04/30/2004) |
| 04/26/2004 | 41 | MINUTES OF Proceedings In Chambers before Judge Robert J. Kelleher : Plaintiff's MOTION for Leave to conduct discovery and for Mandatory ?Settlement 31 is currently on calendar for hearing on 5/3/04 at 10:00 am. The Court hereby continues the hearing on Plaintiff's Motion to 5/17/2004 at 10:00 AM before Honorable Robert J. Kelleher. Court Reporter: None Present. (bg, ) (Entered: 04/27/2004) |
| 04/19/2004 | 40 | OPPOSITION to MOTION for Leave to conduct discovery 31 filed by defendant Edwin Meese. (bg, ) (Entered: 04/27/2004) |
| 04/19/2004 | 39 | NOTICE OF FILING OF INDEX TO EXHIBITS AND EXHIBITS IN SUPPORT OF DEFENDANTS OPPOSITION re MOTION for Leave to conduct discovery 31 filed by defendant Edwin Meese. Volume II (bg, ) (Entered: 04/21/2004) |
| 04/19/2004 | 38 | NOTICE OF FILING OF INDEX TO EXHIBITS AND EXHIBITS IN SUPPORT OF DEFENDANTS OPPOSITION re MOTION for Leave to conduct discovery 31 filed by defendant Edwin Meese. Volume I (bg, ) Modified on 4/21/2004 (bg, ). (Entered: 04/21/2004) |
| 04/06/2004 | 37 | NOTICE of filing and filing of original signed declarations of Julianne Duncan, David Kolus, Annie Lopez and John Pogash filed by defendants Edwin Meese. (bg, ) (Entered: 04/20/2004) |
| 03/23/2004 | | PLACED IN FILE - NOT USED re order on ex parte applicaiton submitted by plaintiff Jenny L Flores. (yc, ) (Entered: 04/01/2004) |
| 03/23/2004 | 34 | MINUTES OF In Chambers before Judge Robert J. Kelleher : The Court continues the hearing on plaintiffs motion for leave to conduct discovery and for mandatory settlement conference to 5/3/04 at 10:00am. The Court defers ruling and takes off calendar the hearing on Plaintiffs motion to enforce settlement of class action. If after ruling on plaintiffs motion for leave to conduct discovery and for mandatory settlement conference, the Court finds it necessary, it will then set a hearing date on the motion to enforce settlement of class action. Plaintiffs MOTION to Continue Hearing on Motion to Enforce Settlement and ex parte application are hereby deemed moot. Court Reporter: None Present. (bg, ) (Entered: 03/25/2004) |
| 03/22/2004 | | Set/Reset Deadlines as to 31 MOTION to Continue Hearing on Motion to Enforce Settlement MOTION for Leave MOTION for Leave. Motion set for hearing on 4/12/2004 at 10:00 AM before Honorable Robert J. Kelleher. (bg, ) (Entered: 04/01/2004) |
| 03/22/2004 | 36 | Amendment to MOTION to Continue Hearing on Motion to Enforce Settlement MOTION for Leave MOTION for Leave 31 filed by plaintiffs Jenny L Flores. (bg, ) (Entered: 04/01/2004) |
| 03/22/2004 | 35 | EX PARTE APPLICATION to Continue hearing on motion to enforce settlement of class action from 3/29/04 to 4/19/04 Re: MOTION to Enforce 18 filed by plaintiffs Jenny L Flores. Lodged proposed order. (bg, ) (Entered: 04/01/2004) |
| 03/16/2004 | 33 | NOTICE OF FILING OF INDEX TO Exhibits-Volume V filed by Plaintiff Jenny L Flores. (yl, ) (Entered: 03/23/2004) |
| | | |

| | | |
|---|---|---|
| 03/16/2004 | 32 | MEMORANDUM OF POINTS AND Authorities in Support of MOTION to Continue Hearing on Motion to Enforce Settlement, for Leave to Conduct Discovery; for Mandatory Settlement 31 filed by Plaintiff Jenny L Flores. (yl, ) (Entered: 03/23/2004) |
| 03/16/2004 | 31 | NOTICE OF MOTION AND MOTION to continue hearing on motion to enforce settlement of class action and Motion for Leave to Conduct Discovery; and for Mandatory Settlement Conference filed by Plaintiffs Jenny L Flores. Motion set for hearing on 4/12/2004 at 10:00 AM before Honorable Robert J. Kelleher. (yl, ) Modified on 3/26/2004 (bg, ). Modified on 3/26/2004 (bg, ). (Entered: 03/23/2004) |
| 03/04/2004 | 30 | APPLICATION AND ORDER of Non-Resident Attorney to Appear in a Specific Case by Steven G Schulman for Jenny L Flores, designating Carlos Holguin as local counsel. Fee Paid. Approved by Judge Margaret M. Morrow.(bg, ) (Entered: 03/09/2004) |
| 02/26/2004 | 29 | STIPULATION AND ORDER by Judge Robert J. Kelleher : re MOTION to Enforce setlement of class action 18 continued to 3/29/2004 at 10:00 AM before Honorable Robert J. Kelleher.(bg, ) (Entered: 02/27/2004) |
| 02/23/2004 | 25 | MINUTES OF In Chambers before Judge Robert J. Kelleher : Order by Judge Robert J. Kelleher continues MOTION to Enforce 18 , MOTION to Enforce settlement of class action continued for hearing on 3/15/2004 at 10:00 AM before Honorable Robert J. Kelleher. Court Reporter: None Present. (bg, ) (Entered: 02/24/2004) |
| 02/18/2004 | 28 | NOTICE of filing of index to exhibits and exhibits in support of defendants oppositon to plaintiffs motion to enforce settlement of class action filed by defendants Edwin Meese. (ca, ) (Entered: 02/27/2004) |
| 02/18/2004 | 27 | Opposition to MOTION to Enforce Settlement 18 filed by defendants Edwin Meese. (ca, ) (Entered: 02/27/2004) |
| 02/18/2004 | 24 | ORDER by Judge Robert J. Kelleher granting EX PARTE APPLIATION to exceed page limitation 17 It is ordered that defendant may file a memorandum in opposition to plaintiffs memorandum of points and authorities in support of motion to enforce settlement of class action and that said opposition may be in excess of page limititation(bg, ) (Entered: 02/19/2004) |
| 02/17/2004 | 26 | EX PARTE APPLICATION TO Permit Filing of Opposition Memorandum to Plaintiff's Motion to Enforce Settlement; Memorandum of Points and Authorities filed by Defendants Edwin Meese. Lodged Proposed Order; Opposition; Notice of Filing of Index to Exhibits. (yl, ) (Entered: 02/25/2004) |
| 01/27/2004 | | NOTICE OF FILING FEE DUE on Pro Hac Vice Application mailed to attorney Steven G Schulman for Plaintiff Jenny L Flores. (mg, ) (Entered: 01/27/2004) |
| 01/26/2004 | 23 | NOTICE OF FILING OF INDEX TO EXHIBITS and Exhibits in support of plaintiffs' Notice of Motion and MOTION to Enforce Settlement of Class Action - Volume IV 18 filed by plaintiff Jenny L Flores. (mg, ) (Entered: 01/27/2004) |
| 01/26/2004 | 22 | NOTICE OF FILING OF INDEX TO EXHIBITS and Exhibits in support of plaintiffs' Notice of Motion and MOTION to Enforce Settlement of Class Action - Volume III 18 filed by plaintiff Jenny L Flores. (mg, ) (Entered: 01/27/2004) |
| 01/26/2004 | 21 | NOTICE OF FILING OF INDEX TO EXHIBITS and Exhibits in support of plaintiffs' Notice of MOTION and Motion to Enforce Settlement of Class Action - Volume II 18 filed by plaintiff Jenny L Flores. (mg, ) (Entered: 01/27/2004) |
| 01/26/2004 | 20 | NOTICE OF FILING OF INDEX TO EXHIBITS and Exhibits in support of plaintiffs' Notice of MOTION and Motion to Enforce settlement of Class Action - Volume I 18 filed by plaintiff Jenny L Flores. (mg, ) (Entered: 01/27/2004) |

| 01/26/2004 | 19 | MEMORANDUM of points and authorities in Support of MOTION to Enforce settlement of class action 18 filed by plaintiff Jenny L Flores. (mg, ) (Entered: 01/27/2004) |
|---|---|---|
| 01/26/2004 | 18 | NOTICE OF MOTION AND MOTION to Enforce settlement of class action filed by plaintiff Jenny L Flores. Motion set for hearing on 3/1/2004 at 10:00 AM before Honorable Robert J. Kelleher. (mg, ) (Entered: 01/27/2004) |
| 01/26/2004 | | ORDER by Judge Robert J. Kelleher: Granting plaintiffs' 17 Ex Parte Application for order to permit the filing of plaintiffs' Notice of Motion and Motion to Enforce Settlement of Class Action in Excess of 25 Pages. (mg, ) (Entered: 01/27/2004) |
| 01/26/2004 | 17 | EX PARTE APPLICATION to permit filing of a memorandum and supporting document in Excess of permitted number of Pages [LR 11-6 and 7-19] and proposed order filed by plaintiff Jenny L Flores. (mg, ) (Entered: 01/27/2004) |
| 04/08/2003 | 16 | STATUS REPORT by plaintiff Jenny L Flores (bg) (Entered: 04/09/2003) |
| 12/03/2002 | 15 | 2002 annual REPORT to the court re compliance with the terms of the settlement agreement filed by defendant (bg) (Entered: 12/04/2002) |
| 12/12/2001 | 14 | MINUTES: discharging Scheduling order to show cause in writing nlt 12/7/01 why the crt should not find the INS has achieved substantial compliance with the terms of the 1997 settlement agreement. Dfts' reply if any shall be filed by 1/4/01 [11-1], discharging minutes [11-2] by Judge Robert J. Kelleher CR: N/P (bg) (Entered: 12/13/2001) |
| 12/12/2001 | 13 | STIPULATION and ORDER by Judge Robert J. Kelleher that all terms of this agreement shall terminate 45 days following dfts' publication of final regulations implementing this agreement. Notwithstanding the foregoing the INS shall continue to house the general population of minors in INS custody in facilities that are state licensed for the care of dependent minors (bg) (Entered: 12/13/2001) |
| 12/10/2001 | 12 | RESPONSE by plaintiff Jenny L Flores re Scheduling order to show cause in writing nlt 12/7/01 why the crt should not find the INS has achieved substantial compliance with the terms of the 1997 settlement agreement. Dfts' reply if any shall be filed by 1/4/01 [11-1], re minutes [11-2] (bg) (Entered: 12/11/2001) |
| 11/02/2001 | 11 | MINUTES: to show cause in writing nlt 12/7/01 why the crt should not find the INS has achieved substantial compliance with the terms of the 1997 settlement agreement. Dfts' reply if any shall be filed by 1/4/01 by Judge Robert J. Kelleher CR: N/P (bg) (Entered: 11/05/2001) |
| 09/06/2001 | 10 | 2001 ANNUAL REPORT filed by dfts Janet Reno, INS re compliance w/ the terms of the sttlmnt agreement (rrey) (Entered: 09/14/2001) |
| 08/11/2000 | 9 | 2000 ANNUAL REPORT TO THE CRT BY DFTS RE COMPLIANCE WITH THE TERMS OF THE SETTLEMENT AGREEMENT filed by defendants (pj) (Entered: 08/15/2000) |
| 08/20/1999 | 8 | 1999 annual rpt to the crt by dfts regarding compiance w/the terms of the sttlmnt agreement. (yc) (Entered: 09/01/1999) |
| 08/20/1999 | 7 | 1999 annual rpt to the crt by dfts re compliance w/ the terms of the settlement agreement. (yc) (Entered: 09/01/1999) |
| 08/20/1999 | 6 | 1999 Annual rpt to the crt by dfts regarding compliance w the terms of the sttlmnt agreement. (yc) (Entered: 09/01/1999) |
| 09/22/1998 | 5 | 1998 ANNUAL REPORT filed by Janet Reno to the Crt by dfts re compliance w/ the terms of the sttlmnt agreement; Part IV of IV (jag) (Entered: 09/24/1998) |

| 09/22/1998 | 4 | 1998 ANNUAL REPORT filed by Janet Reno to the Crt by dfts re compliance w/ the terms of the sttlmnt agreement; Part III of IV (jag) Modified on 09/24/1998 (Entered: 09/24/1998) |
| 09/22/1998 | 3 | 1998 ANNUAL REPORT filed by Janet Reno to the Crt by dfts re compliance w/ the terms of the sttlmnt agreement; Part II of IV (jag) (Entered: 09/24/1998) |
| 09/22/1998 | 2 | 1998 ANNUAL REPORT filed by Janet Reno to the Crt by dfts re compliance w/ the terms of the sttlmnt agreement; Part I of IV (jag) (Entered: 09/24/1998) |
| 06/22/1993 | | CASE REOPENED (ab) (Entered: 06/30/1993) |
| 06/22/1993 | | CASE REOPENED (ab) (Entered: 06/30/1993) |
| 07/11/1985 | 1 | COMPLAINT (Summons(es) issued) (ca) (Entered: 06/30/1993) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 12/04/2019 12:04:10 | | |
| **PACER Login:** daisyfelt:5500994:0 | **Client Code:** | |
| **Description:** Docket Report | **Search Criteria:** | 2:85-cv-04544-DMG-AGR End date: 12/4/2019 |
| **Billable Pages:** 30 | **Cost:** | 3.00 |