# Flores Report

This report is for the Department of Justice. It contains last month's -Unaccompanied Children referrals from DHS to ORR custody, discharges from ORR
The report does not include any duplicates. This report is pulled based on the previous month, except the current census which is based on current date.
The report has the following column headers and definitions:

## Referrals Tab

***Note: This data is in reference to all UAC referred to ORR care in the month of November 2019**

| | |
|---|---|
| ALIEN_NO | Unaccompanied minors Alien number |
| FIRST_NAME | Unaccompanied minors First Name |
| LAST_NAME | Unaccompanied minors Last Name |
| DOB | Unaccompanied minors Date of Birth |
| GENDER | Unaccompanied minors Gender |
| COB | Unaccompanied minors Country of Birth |
| ORR_PLACEMENT_DATE | Unaccompanied minors ORR approved date for care custody |
| UAC_STATUS | Unaccompanied minors placement status in reference to ORR custody |
| DATE_ADMITTED | Admission date of an Unaccompanied minor into a specific Program/facility |
| DATE_DISCHARGED | Discharged (exit) date when an Unaccompanied minor is released from the specific program/facility |
| PROGRAM_NAME | Unaccompanied minors facility/program name |
| PROGRAM_TYPE | Unaccompanied minors facility/program type |
| DISCHARGE_TYPE | Unaccompanied minors discharge type |

## Discharges Tab

***Note: This data is in reference to all UAC discharged from ORR care in the month of November 2019**

| | |
|---|---|
| ALIEN_NO | Unaccompanied minors Alien number |
| FIRST_NAME | Unaccompanied minors First Name |
| LAST_NAME | Unaccompanied minors Last Name |
| DOB | Unaccompanied minors Date of Birth |
| GENDER | Unaccompanied minors Gender |
| COB | Unaccompanied minors Country of Birth |
| DATE_ADMITTED | Admission date of an Unaccompanied minor into a specific Program/facility |
| DATE_DISCHARGED | Discharged (exit) date when an Unaccompanied minor is released from the specific program/facility |
| SPONSOR_FIRST_NAME | Unaccompanied minors Sponsor First Name |
| SPONSOR_LAST_NAME | Unaccompanied minors Sponsor Last Name |
| SPONSOR_STATE | Unaccompanied minors Sponsor State |
| PROGRAM_NAME | Unaccompanied minors facility/program name |

| | |
|---|---|
| PROGRAM_TYPE | Unaccompanied minors facility/program type |
| DISCHARGE_TYPE | Unaccompanied minors discharge type |

**Census Tab**

***Note: This data is a snapshot of ORR data as of December 16th, 2019 at 07:00 AM and is subject to change.**

| | |
|---|---|
| ALIEN_NO | Unaccompanied minors Alien number |
| FIRST_NAME | Unaccompanied minors First Name |
| LAST_NAME | Unaccompanied minors Last Name |
| DOB | Unaccompanied minors Date of Birth |
| COB | Unaccompanied minors Country of Birth |
| ORR_PLACEMENT_DATE | Unaccompanied minors ORR approved date for care custody |
| GENDER | Unaccompanied minors Gender |
| DATE_ADMITTED | Admission date of an Unaccompanied minor into a specific Program/facility. If the field is blank then the UC has an assignec |
| PROGRAM_NAME | Unaccompanied minors facility/program name |
| PROGRAM_TYPE | Unaccompanied minors facility/program type |

**Transfers Tab**

***Note: This data is in reference to all UAC transferred from one ORR facility to another in the month of November 2019**

****Note: If a UAC record does not have data in the field "Discharge_Date" then the UAC is currently admitted in the program reflected in that record.**

| | |
|---|---|
| ALIEN_NO | Unaccompanied minors Alien number |
| FIRST_NAME | Unaccompanied minors First Name |
| LAST_NAME | Unaccompanied minors Last Name |
| DOB | Unaccompanied minors Date of Birth |
| COB | Unaccompanied minors Country of Birth |
| ORR_PLACEMENT_DATE | Unaccompanied minors ORR approved date for care custody |
| UAC_STATUS | Unaccompanied minors placement status in reference to ORR custody |
| GENDER | Unaccompanied minors Gender |
| DATE_ADMITTED | Admission date of an Unaccompanied minor into a specific Program/facility |
| DATE_DISCHARGED | Discharged (exit) date when an Unaccompanied minor is released from the specific program/facility |
| PROGRAM_NAME | Unaccompanied minors facility/program name |
| PROGRAM_TYPE | Unaccompanied minors facility/program type |
| DISCHARGE_TYPE | Unaccompanied minors discharge type |

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | GENDER | COB | ORR_PLACEMENT_DATE | UAC_STATUS | DATE_ADMITTED | DATE_DISCHARGED | PROGRAM_NAME | PROGRAM_TYPE | DISCHARGE_TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | M | Honduras | 11/1/2019 | ADMITTED | 11/2/2019 | | | Shelter | |
| | | | | F | Ecuador | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/9/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Honduras | 11/1/2019 | ADMITTED | 11/1/2019 | | | Shelter | |
| | | | | M | Honduras | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/23/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/14/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/28/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | El Salvador | 11/1/2019 | DISCHARGED | 11/3/2019 | 11/16/2019 | | Transitional Foster Care | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/18/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Honduras | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/23/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/15/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/22/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/27/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/13/2019 | | Shelter | Age Out |
| | | | | F | El Salvador | 11/1/2019 | ADMITTED | 11/2/2019 | | | Shelter | |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/1/2019 | 11/10/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/1/2019 | 11/13/2019 | | Shelter | Age Redetermination |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/1/2019 | 11/20/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | El Salvador | 11/1/2019 | DISCHARGED | 11/1/2019 | 11/14/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 11/1/2019 | ADMITTED | 11/2/2019 | | | Shelter | |
| | | | | M | Honduras | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/15/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Ecuador | 11/1/2019 | DISCHARGED | 11/2/2019 | 12/6/2019 | | Transitional Foster Care | Reunified (Individual Sponsor) |
| | | | | M | Mexico | 11/1/2019 | ADMITTED | 11/2/2019 | | | Shelter | |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/20/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/17/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Ecuador | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/13/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 11/1/2019 | ADMITTED | 11/1/2019 | | | Shelter | |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/18/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | El Salvador | 11/1/2019 | ADMITTED | 11/2/2019 | | | Shelter | |
| | | | | M | Guatemala | 11/1/2019 | ADMITTED | 11/2/2019 | | | Shelter | |
| | | | | M | Guatemala | 11/1/2019 | ADMITTED | 11/2/2019 | | | Shelter | |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/22/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | El Salvador | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/15/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/1/2019 | ADMITTED | 11/5/2019 | | | Staff Secure | |
| | | | | F | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/16/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/15/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/16/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/20/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | United States of America | 11/1/2019 | DISCHARGED | 10/31/2019 | 11/4/2019 | | Transitional Foster Care | Other |
| | | | | M | Honduras | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/8/2019 | | Shelter | Age Out |
| | | | | M | Mexico | 11/1/2019 | ADMITTED | 11/1/2019 | | | Shelter | |
| | | | | M | El Salvador | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/17/2019 | | Transitional Foster Care | Reunified (Individual Sponsor) |
| | | | | M | China | 11/1/2019 | DISCHARGED | 11/2/2019 | 12/6/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | United States of America | 11/1/2019 | DISCHARGED | 10/31/2019 | 12/2/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/1/2019 | 11/22/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/1/2019 | 12/7/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/1/2019 | 11/18/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/1/2019 | 11/14/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Honduras | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/15/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Honduras | 11/1/2019 | DISCHARGED | 11/2/2019 | 12/6/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/22/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | India | 11/1/2019 | ADMITTED | 11/3/2019 | | | Shelter | |
| | | | | F | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/15/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Ecuador | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/13/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | El Salvador | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/20/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Honduras | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/15/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/24/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/15/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Mexico | 11/1/2019 | ADMITTED | 11/2/2019 | | | Shelter | |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/1/2019 | 11/24/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 11/1/2019 | DISCHARGED | 11/1/2019 | 11/15/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 12/4/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/16/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/22/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 11/1/2019 | ADMITTED | 11/2/2019 | | | Shelter | |
| | | | | F | Honduras | 11/1/2019 | ADMITTED | 11/2/2019 | | | Shelter | |
| | | | | F | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/9/2019 | | Shelter | Age Out |
| | | | | M | Guatemala | 11/1/2019 | ADMITTED | 11/2/2019 | | | Shelter | |
| | | | | F | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/24/2019 | | Shelter | Reunified (Program/Facility) |
| | | | | M | Guatemala | 11/1/2019 | DISCHARGED | 11/2/2019 | 11/24/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 11/1/2019 | DISCHARGED | 11/1/2019 | 11/15/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/2/2019 | DISCHARGED | 11/2/2019 | 11/16/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Venezuela | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/28/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Venezuela | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/26/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 11/2/2019 | ADMITTED | 11/2/2019 | | | Shelter | |
| | | | | F | Venezuela | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/26/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/2/2019 | DISCHARGED | 11/2/2019 | 11/24/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Honduras | 11/2/2019 | DISCHARGED | 11/2/2019 | 11/15/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 11/2/2019 | DISCHARGED | 11/2/2019 | 11/24/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 11/2/2019 | ADMITTED | 11/3/2019 | | | Shelter | |
| | | | | M | Honduras | 11/2/2019 | ADMITTED | 11/2/2019 | | | Shelter | |
| | | | | M | Guatemala | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/15/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/18/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/18/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Nicaragua | 11/2/2019 | DISCHARGED | 11/2/2019 | 11/14/2019 | | Shelter | Reunified (Individual Sponsor) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Nicaragua | 11/2/2019 | DISCHARGED | 11/2/2019 | 11/14/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | ADMITTED | 11/2/2019 | | Shelter | |
| F | Honduras | 11/2/2019 | DISCHARGED | 11/2/2019 | 11/22/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | ADMITTED | 11/2/2019 | | Transitional Foster Care | |
| F | Honduras | 11/2/2019 | ADMITTED | 11/2/2019 | | Shelter | |
| M | Guatemala | 11/2/2019 | DISCHARGED | 11/4/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | DISCHARGED | 11/4/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | DISCHARGED | 11/2/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/2/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| M | Guatemala | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/14/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 11/2/2019 | DISCHARGED | 11/2/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Kenya | 11/2/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| F | Honduras | 11/2/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| F | Honduras | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 11/2/2019 | DISCHARGED | 11/2/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Nicaragua | 11/2/2019 | DISCHARGED | 11/2/2019 | 11/18/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/20/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/2/2019 | ADMITTED | 11/3/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/2/2019 | ADMITTED | 11/2/2019 | | Shelter | |
| M | Guatemala | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/14/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/2/2019 | DISCHARGED | 11/2/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | DISCHARGED | 11/2/2019 | 11/17/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | ADMITTED | 11/2/2019 | | Shelter | |
| F | Guatemala | 11/2/2019 | ADMITTED | 11/2/2019 | | Shelter | |
| F | Honduras | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/18/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/18/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/21/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | DISCHARGED | 11/3/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/2/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| M | Honduras | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/14/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| M | Guatemala | 11/3/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| M | Honduras | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/3/2019 | DISCHARGED | 11/3/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| F | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/17/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/14/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| M | Honduras | 11/3/2019 | ADMITTED | 11/3/2019 | 11/9/2019 | Shelter | Transfer |
| M | El Salvador | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | DISCHARGED | 11/4/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/3/2019 | DISCHARGED | 11/4/2019 | 11/17/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/3/2019 | DISCHARGED | 11/4/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | DISCHARGED | 11/4/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/3/2019 | ADMITTED | 11/4/2019 | | Shelter | |
| M | Guatemala | 11/3/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| M | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/20/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| F | Guatemala | 11/3/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| F | El Salvador | 11/3/2019 | DISCHARGED | 11/4/2019 | 11/19/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| F | Guatemala | 11/3/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| M | Guatemala | 11/3/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| F | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/9/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/3/2019 | DISCHARGED | 11/3/2019 | 12/2/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/3/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| F | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/26/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/13/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/3/2019 | DISCHARGED | 11/4/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/14/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/12/2019 | Shelter | Age Out |
| M | Honduras | 11/3/2019 | DISCHARGED | 11/3/2019 | 12/2/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/3/2019 | DISCHARGED | 11/4/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/3/2019 | ADMITTED | 11/4/2019 | | Transitional Foster Care | |
| F | El Salvador | 11/3/2019 | ADMITTED | 11/4/2019 | | Transitional Foster Care | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | El Salvador | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/7/2019 | Shelter | Age Out |
| M | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/14/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/3/2019 | ADMITTED | 11/4/2019 | | Shelter | |
| M | Honduras | 11/3/2019 | ADMITTED | 11/3/2019 | | Shelter | |
| F | Honduras | 11/3/2019 | DISCHARGED | 11/4/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | DISCHARGED | 11/4/2019 | 11/10/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/3/2019 | DISCHARGED | 11/4/2019 | 12/5/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | DISCHARGED | 11/3/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/3/2019 | DISCHARGED | 11/4/2019 | 12/4/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/3/2019 | DISCHARGED | 11/4/2019 | 12/4/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | DISCHARGED | 11/4/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | DISCHARGED | 11/4/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/4/2019 | ADMITTED | 11/5/2019 | 12/4/2019 | Shelter | Transfer |
| M | Brazil | 11/4/2019 | DISCHARGED | 11/6/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/4/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| M | El Salvador | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/14/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/4/2019 | ADMITTED | 11/4/2019 | | Shelter | |
| F | El Salvador | 11/4/2019 | DISCHARGED | 11/5/2019 | 11/20/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/18/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | DISCHARGED | 11/5/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/20/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/20/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/4/2019 | DISCHARGED | 11/4/2019 | 12/1/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/14/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | DISCHARGED | 11/6/2019 | 11/23/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/4/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| F | Honduras | 11/4/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| M | El Salvador | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Brazil | 11/4/2019 | DISCHARGED | 11/5/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/4/2019 | DISCHARGED | 11/6/2019 | 11/13/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/4/2019 | ADMITTED | 11/5/2019 | | Transitional Foster Care | |
| F | Honduras | 11/4/2019 | DISCHARGED | 11/4/2019 | 12/2/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | DISCHARGED | 11/5/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/4/2019 | ADMITTED | 11/5/2019 | | Transitional Foster Care | |
| F | Mexico | 11/4/2019 | ADMITTED | 11/5/2019 | | Transitional Foster Care | |
| M | Honduras | 11/4/2019 | ADMITTED | 11/5/2019 | | Secure | |
| M | Guatemala | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/15/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/15/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/4/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| M | Honduras | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| F | Mexico | 11/4/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| M | Guatemala | 11/4/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| M | Guatemala | 11/4/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| F | Guatemala | 11/4/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Guatemala | 11/4/2019 | ADMITTED | 11/4/2019 | | Transitional Foster Care | |
| M | Honduras | 11/4/2019 | ADMITTED | 11/5/2019 | | Transitional Foster Care | |
| F | Honduras | 11/4/2019 | ADMITTED | 11/5/2019 | | Transitional Foster Care | |
| F | Honduras | 11/4/2019 | DISCHARGED | 11/4/2019 | 12/5/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | DISCHARGED | 11/5/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | DISCHARGED | 11/5/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/4/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| M | Guatemala | 11/4/2019 | DISCHARGED | 11/6/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/4/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| M | Honduras | 11/4/2019 | DISCHARGED | 11/5/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | ADMITTED | 11/4/2019 | | Shelter | |
| F | Honduras | 11/4/2019 | DISCHARGED | 11/5/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/5/2019 | DISCHARGED | 11/5/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/5/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/4/2019 | DISCHARGED | 11/5/2019 | 11/18/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/4/2019 | DISCHARGED | 11/5/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/5/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/4/2019 | DISCHARGED | 11/4/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/4/2019 | ADMITTED | 11/5/2019 | 11/16/2019 | Transitional Foster Care | Transfer |
| F | Ecuador | 11/4/2019 | ADMITTED | 11/5/2019 | 11/16/2019 | Transitional Foster Care | Transfer |
| F | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/4/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| M | Brazil | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/7/2019 | Shelter | Age Redetermination |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/5/2019 | DISCHARGED | 11/7/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/5/2019 | DISCHARGED | 11/7/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/20/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/5/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | China | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | China | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Honduras | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| F | Honduras | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/5/2019 | DISCHARGED | 11/5/2019 | 11/18/2019 | Shelter | Age Redetermination |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Honduras | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| F | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/5/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| F | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/26/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| M | El Salvador | 11/5/2019 | DISCHARGED | 11/5/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| F | Guatemala | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Guatemala | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Guatemala | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/7/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/5/2019 | DISCHARGED | 11/7/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/24/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/24/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/5/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/5/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/7/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/7/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/5/2019 | DISCHARGED | 11/7/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/5/2019 | DISCHARGED | 11/7/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/5/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/5/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/5/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/5/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/5/2019 | 11/20/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/5/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| F | Guatemala | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/5/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/5/2019 | ADMITTED | 11/5/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/5/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Ecuador | 11/5/2019 | DISCHARGED | 11/5/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/5/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| F | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/5/2019 | DISCHARGED | 11/5/2019 | 11/15/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Honduras | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/5/2019 | DISCHARGED | 11/5/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/21/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| F | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/21/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | ADMITTED | 11/7/2019 | | Staff Secure | |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Brazil | 11/5/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Honduras | 11/5/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| M | Honduras | 11/5/2019 | ADMITTED | 11/6/2019 | | Transitional Foster Care | |
| F | Honduras | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/3/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Mexico | 11/5/2019 | ADMITTED | 11/6/2019 | 12/4/2019 | Shelter | Transfer |
| M | Mexico | 11/5/2019 | ADMITTED | 11/5/2019 | | Shelter | |
| M | Honduras | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/5/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Honduras | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/26/2019 | Shelter | Age Redetermination |
| M | Honduras | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/17/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/6/2019 | ADMITTED | 11/7/2019 | | Transitional Foster Care | |
| F | El Salvador | 11/5/2019 | DISCHARGED | 11/7/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/8/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/5/2019 | DISCHARGED | 11/6/2019 | 11/19/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/8/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/5/2019 | DISCHARGED | 11/6/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/6/2019 | DISCHARGED | 11/6/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/6/2019 | DISCHARGED | 11/6/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | DISCHARGED | 11/7/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/6/2019 | DISCHARGED | 11/7/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/6/2019 | ADMITTED | 11/7/2019 | | Transitional Foster Care | |
| F | Mexico | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| F | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/6/2019 | DISCHARGED | 11/6/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/6/2019 | DISCHARGED | 11/6/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Guatemala | 11/6/2019 | DISCHARGED | 11/6/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | DISCHARGED | 11/7/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| F | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/6/2019 | DISCHARGED | 11/6/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| F | Guatemala | 11/6/2019 | DISCHARGED | 11/7/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| F | El Salvador | 11/6/2019 | DISCHARGED | 11/6/2019 | 11/14/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/6/2019 | DISCHARGED | 11/7/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/6/2019 | DISCHARGED | 11/7/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | DISCHARGED | 11/6/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | DISCHARGED | 11/6/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Honduras | 11/6/2019 | ADMITTED | 11/6/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | El Salvador | 11/6/2019 | DISCHARGED | 11/7/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | DISCHARGED | 11/6/2019 | 11/8/2019 | Shelter | Age Redetermination |
| M | Guatemala | 11/6/2019 | DISCHARGED | 11/6/2019 | 11/19/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | DISCHARGED | 11/6/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Brazil | 11/6/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Brazil | 11/6/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| F | Guatemala | 11/6/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Mexico | 11/6/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | El Salvador | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/6/2019 | DISCHARGED | 11/7/2019 | 12/5/2019 | Shelter | Ordered Removed |
| M | Mexico | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | El Salvador | 11/6/2019 | DISCHARGED | 11/6/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/6/2019 | DISCHARGED | 11/7/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/6/2019 | DISCHARGED | 11/7/2019 | 11/14/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| F | Honduras | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/6/2019 | DISCHARGED | 11/7/2019 | 11/22/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/6/2019 | DISCHARGED | 11/7/2019 | 11/22/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Honduras | 11/6/2019 | DISCHARGED | 11/7/2019 | 11/8/2019 | Shelter | Other |
| M | Honduras | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/6/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Honduras | 11/7/2019 | ADMITTED | 11/8/2019 | | Transitional Foster Care | |
| M | Honduras | 11/7/2019 | DISCHARGED | 11/7/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| F | Honduras | 11/7/2019 | DISCHARGED | 11/7/2019 | 11/12/2019 | Shelter | Other |
| F | Honduras | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | El Salvador | 11/7/2019 | DISCHARGED | 11/8/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | DISCHARGED | 11/9/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| F | Guatemala | 11/7/2019 | DISCHARGED | 11/7/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/7/2019 | ADMITTED | 11/9/2019 | | Transitional Foster Care | |
| M | Honduras | 11/7/2019 | ADMITTED | 11/9/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/26/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/20/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/26/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/27/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| F | Honduras | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Guatemala | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| F | El Salvador | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/20/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/7/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/7/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| F | Honduras | 11/7/2019 | DISCHARGED | 11/7/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Guatemala | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Honduras | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Guatemala | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| F | Mexico | 11/7/2019 | DISCHARGED | 11/7/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/7/2019 | DISCHARGED | 11/8/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/7/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/7/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/7/2019 | ADMITTED | 11/8/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/26/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Brazil | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Mexico | 11/7/2019 | DISCHARGED | 11/7/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/7/2019 | DISCHARGED | 11/9/2019 | 11/26/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 11/7/2019 | DISCHARGED | 11/9/2019 | 11/26/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | DISCHARGED | 11/7/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/7/2019 | DISCHARGED | 11/8/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/7/2019 | DISCHARGED | 11/7/2019 | 11/20/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Honduras | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | El Salvador | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/7/2019 | DISCHARGED | 11/9/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/7/2019 | DISCHARGED | 11/9/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| F | Honduras | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Guatemala | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| F | Nicaragua | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Guatemala | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | El Salvador | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Honduras | 11/7/2019 | DISCHARGED | 11/8/2019 | 12/2/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| F | Cuba | 11/7/2019 | DISCHARGED | 11/7/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | DISCHARGED | 11/8/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| F | Guatemala | 11/7/2019 | ADMITTED | 11/7/2019 | | Shelter | |
| M | Guatemala | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | DISCHARGED | 11/8/2019 | 12/2/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/7/2019 | DISCHARGED | 11/8/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/7/2019 | DISCHARGED | 11/7/2019 | 11/18/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/26/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/19/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | DISCHARGED | 11/8/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| F | El Salvador | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| F | Honduras | 11/7/2019 | DISCHARGED | 11/8/2019 | 12/4/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Mexico | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/7/2019 | DISCHARGED | 11/9/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/7/2019 | DISCHARGED | 11/8/2019 | 11/21/2019 | Transitional Foster Care | Reunified (Program/Facility) |
| M | El Salvador | 11/8/2019 | ADMITTED | 11/9/2019 | | Transitional Foster Care | |
| F | United States of America | 11/7/2019 | ADMITTED | 11/6/2019 | | Shelter | |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/18/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | DISCHARGED | 11/8/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/8/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/8/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Nicaragua | 11/8/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| F | Ecuador | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/26/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Ecuador | 11/8/2019 | ADMITTED | 11/10/2019 | | Transitional Foster Care | |
| F | Honduras | 11/8/2019 | DISCHARGED | 11/8/2019 | 11/16/2019 | Shelter | Age Out |
| F | Honduras | 11/8/2019 | DISCHARGED | 11/8/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/8/2019 | ADMITTED | 11/9/2019 | | Transitional Foster Care | |
| M | Ecuador | 11/8/2019 | ADMITTED | 11/9/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/18/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | DISCHARGED | 11/8/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | DISCHARGED | 11/8/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/8/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/8/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| F | Honduras | 11/8/2019 | ADMITTED | 11/10/2019 | | Transitional Foster Care | |
| F | Honduras | 11/8/2019 | ADMITTED | 11/10/2019 | | Transitional Foster Care | |
| M | Honduras | 11/8/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/8/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/8/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F | Mexico | 11/8/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| M | Mexico | 11/8/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| M | Mexico | 11/8/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| M | Honduras | 11/8/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/8/2019 | 11/20/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| M | Guatemala | 11/8/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/10/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/10/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/8/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| F | Guatemala | 11/8/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| F | Guatemala | 11/8/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| F | Guatemala | 11/8/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/10/2019 | 11/19/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/8/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/8/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | DISCHARGED | 11/8/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/8/2019 | ADMITTED | 11/9/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 12/3/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/8/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| F | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/8/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Guatemala | 11/8/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Honduras | 11/8/2019 | DISCHARGED | 11/8/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/8/2019 | ADMITTED | 11/9/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/8/2019 | ADMITTED | 11/9/2019 | | Transitional Foster Care | |
| M | Honduras | 11/8/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/8/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/8/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| M | Honduras | 11/8/2019 | DISCHARGED | 11/8/2019 | 11/26/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/8/2019 | DISCHARGED | 11/10/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/10/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/10/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| F | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/20/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/8/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/10/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/8/2019 | DISCHARGED | 11/11/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/8/2019 | ADMITTED | 11/9/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/8/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| F | Honduras | 11/8/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| F | Honduras | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/26/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/8/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| F | Honduras | 11/8/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/26/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/8/2019 | ADMITTED | 11/9/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/8/2019 | DISCHARGED | 11/9/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/8/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| M | United States of America | 11/8/2019 | ADMITTED | 11/8/2019 | | Shelter | |
| F | El Salvador | 11/8/2019 | DISCHARGED | 11/9/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/9/2019 | ADMITTED | 11/11/2019 | | Transitional Foster Care | |
| F | Honduras | 11/9/2019 | ADMITTED | 11/10/2019 | | Transitional Foster Care | |
| F | Honduras | 11/9/2019 | ADMITTED | 11/11/2019 | | Transitional Foster Care | |
| F | Honduras | 11/9/2019 | ADMITTED | 11/10/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/9/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| F | El Salvador | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| M | Guatemala | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| F | Honduras | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/9/2019 | DISCHARGED | 11/9/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/9/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| F | Guatemala | 11/9/2019 | DISCHARGED | 11/9/2019 | 12/4/2019 | Shelter | Age Redetermination |
| M | Guatemala | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | DISCHARGED | 11/9/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/9/2019 | ADMITTED | 11/10/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/9/2019 | DISCHARGED | 11/9/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | DISCHARGED | 11/9/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Honduras | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | DISCHARGED | 11/9/2019 | 11/15/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | DISCHARGED | 11/9/2019 | 11/20/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/26/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | DISCHARGED | 11/9/2019 | 11/20/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| M | Guatemala | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| M | El Salvador | 11/9/2019 | DISCHARGED | 11/10/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/9/2019 | DISCHARGED | 11/10/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| F | Guatemala | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/9/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| F | El Salvador | 11/9/2019 | DISCHARGED | 11/9/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/9/2019 | DISCHARGED | 11/9/2019 | 11/16/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/26/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| M | Guatemala | 11/9/2019 | DISCHARGED | 11/9/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | India | 11/9/2019 | DISCHARGED | 11/10/2019 | 12/3/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/9/2019 | DISCHARGED | 11/10/2019 | 12/4/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | United States of America | 11/9/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| M | Guatemala | 11/9/2019 | DISCHARGED | 11/9/2019 | 11/20/2019 | Shelter | Age Out |
| M | Guatemala | 11/9/2019 | ADMITTED | 11/9/2019 | | Shelter | |
| F | Honduras | 11/9/2019 | DISCHARGED | 11/10/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | DISCHARGED | 11/9/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/9/2019 | DISCHARGED | 11/9/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | DISCHARGED | 11/10/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/9/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Dem Rep Of The Congo | 11/9/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| F | Guatemala | 11/9/2019 | DISCHARGED | 11/9/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/9/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Guatemala | 11/9/2019 | DISCHARGED | 11/10/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/9/2019 | DISCHARGED | 11/10/2019 | 12/3/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Honduras | 11/9/2019 | DISCHARGED | 11/11/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/9/2019 | DISCHARGED | 11/11/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/9/2019 | DISCHARGED | 11/11/2019 | 12/2/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| F | Mexico | 11/11/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| M | Mexico | 11/11/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| M | El Salvador | 11/9/2019 | DISCHARGED | 11/10/2019 | 12/7/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | DISCHARGED | 11/11/2019 | 12/2/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| M | Guatemala | 11/10/2019 | DISCHARGED | 11/10/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | DISCHARGED | 11/10/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/10/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Honduras | 11/10/2019 | DISCHARGED | 11/11/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/10/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Honduras | 11/10/2019 | DISCHARGED | 11/12/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/10/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| F | Honduras | 11/10/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| M | Guatemala | 11/10/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| M | Guatemala | 11/10/2019 | DISCHARGED | 11/12/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/10/2019 | DISCHARGED | 11/12/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/10/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| F | Honduras | 11/10/2019 | DISCHARGED | 11/11/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/10/2019 | DISCHARGED | 11/11/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/10/2019 | DISCHARGED | 11/11/2019 | 11/19/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/10/2019 | DISCHARGED | 11/10/2019 | 11/17/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | DISCHARGED | 11/10/2019 | 11/17/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | DISCHARGED | 11/12/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/10/2019 | DISCHARGED | 11/11/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/10/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| M | Ecuador | 11/10/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| M | Honduras | 11/10/2019 | DISCHARGED | 11/12/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/10/2019 | ADMITTED | 11/12/2019 | | Transitional Foster Care | |
| M | Ecuador | 11/10/2019 | ADMITTED | 11/12/2019 | | Transitional Foster Care | |
| M | Honduras | 11/10/2019 | DISCHARGED | 11/12/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/10/2019 | DISCHARGED | 11/12/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Guatemala | 11/10/2019 | DISCHARGED | 11/10/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | ADMITTED | 11/10/2019 | | Shelter | |
| M | Guatemala | 11/10/2019 | DISCHARGED | 11/11/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/10/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | El Salvador | 11/10/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| F | Guatemala | 11/10/2019 | DISCHARGED | 11/11/2019 | 12/4/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Mexico | 11/10/2019 | ADMITTED | 11/12/2019 | | Transitional Foster Care | |
| M | Mexico | 11/10/2019 | DISCHARGED | 11/12/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | DISCHARGED | 11/11/2019 | 12/4/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F | Guatemala | 11/10/2019 | DISCHARGED | 11/11/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Guatemala | 11/10/2019 | DISCHARGED | 11/11/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/10/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Guatemala | 11/10/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Guatemala | 11/10/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| F | Honduras | 11/10/2019 | DISCHARGED | 11/12/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/10/2019 | DISCHARGED | 11/11/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Guatemala | 11/10/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | El Salvador | 11/10/2019 | ADMITTED | 11/11/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/10/2019 | DISCHARGED | 11/11/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/10/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Guatemala | 11/10/2019 | DISCHARGED | 11/11/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/10/2019 | DISCHARGED | 11/12/2019 | 11/26/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Guatemala | 11/10/2019 | DISCHARGED | 11/11/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Congo | 11/11/2019 | ADMITTED | 11/12/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/11/2019 | DISCHARGED | 11/13/2019 | 12/8/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/11/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/11/2019 | DISCHARGED | 11/11/2019 | 12/3/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| F | El Salvador | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/22/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| F | El Salvador | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/22/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Ecuador | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Honduras | 11/11/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| M | El Salvador | 11/11/2019 | DISCHARGED | 11/12/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| F | Guatemala | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| F | El Salvador | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | DISCHARGED | 11/11/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Cuba | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/11/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| F | Ecuador | 11/11/2019 | ADMITTED | 11/13/2019 | | Transitional Foster Care | |
| M | Ecuador | 11/11/2019 | DISCHARGED | 11/13/2019 | 12/6/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 11/11/2019 | DISCHARGED | 11/13/2019 | 12/6/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/11/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/11/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/11/2019 | DISCHARGED | 11/13/2019 | 11/26/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/11/2019 | DISCHARGED | 11/13/2019 | 11/26/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/11/2019 | DISCHARGED | 11/13/2019 | 11/26/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/11/2019 | DISCHARGED | 11/11/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Honduras | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Brazil | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/11/2019 | ADMITTED | 11/11/2019 | | Transitional Foster Care | |
| F | Mexico | 11/11/2019 | ADMITTED | 11/11/2019 | | Transitional Foster Care | |
| M | Ecuador | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| F | Ecuador | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/11/2019 | ADMITTED | 11/12/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | DISCHARGED | 11/11/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| F | Mexico | 11/11/2019 | DISCHARGED | 11/12/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| M | Mexico | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/11/2019 | ADMITTED | 11/12/2019 | | Transitional Foster Care | |
| M | Honduras | 11/11/2019 | ADMITTED | 11/12/2019 | | Transitional Foster Care | |
| M | Honduras | 11/11/2019 | ADMITTED | 11/11/2019 | | Shelter | |
| F | Honduras | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Honduras | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/11/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| M | Honduras | 11/11/2019 | ADMITTED | 11/12/2019 | | Transitional Foster Care | |
| M | Honduras | 11/11/2019 | ADMITTED | 11/12/2019 | | Transitional Foster Care | |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/27/2019 | Transitional Foster Care | Reunified (Program/Facility) |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/12/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/11/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/11/2019 | ADMITTED | 11/13/2019 | | Transitional Foster Care | |
| F | Honduras | 11/11/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| M | Ecuador | 11/11/2019 | DISCHARGED | 11/13/2019 | 11/27/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 11/11/2019 | DISCHARGED | 11/13/2019 | 11/22/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/11/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| F | Honduras | 11/11/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| M | Honduras | 11/11/2019 | DISCHARGED | 11/12/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Honduras | 11/12/2019 | ADMITTED | 11/13/2019 | | Transitional Foster Care | |
| M | Honduras | 11/12/2019 | ADMITTED | 11/13/2019 | | Transitional Foster Care | |
| M | Honduras | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| F | Guatemala | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/22/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | China | 11/12/2019 | DISCHARGED | 11/13/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/12/2019 | DISCHARGED | 11/12/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/12/2019 | DISCHARGED | 11/13/2019 | 12/3/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| F | Guatemala | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Nicaragua | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Guatemala | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Honduras | 11/12/2019 | DISCHARGED | 11/12/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Guatemala | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Mexico | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| F | Honduras | 11/12/2019 | DISCHARGED | 11/12/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/12/2019 | DISCHARGED | 11/12/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| F | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| F | Honduras | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| F | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Guatemala | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Guatemala | 11/12/2019 | DISCHARGED | 11/13/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Honduras | 11/12/2019 | ADMITTED | 11/13/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/12/2019 | DISCHARGED | 11/13/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Honduras | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/20/2019 | Shelter | Age Out |
| M | Guatemala | 11/12/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | India | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Honduras | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/12/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| M | Guatemala | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/12/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| M | Honduras | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| F | Honduras | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Guatemala | 11/12/2019 | DISCHARGED | 11/13/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/12/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| M | Guatemala | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/12/2019 | ADMITTED | 11/12/2019 | | Shelter | |
| M | Ecuador | 11/12/2019 | ADMITTED | 11/13/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Honduras | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Honduras | 11/12/2019 | DISCHARGED | 11/13/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Honduras | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | El Salvador | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Guatemala | 11/12/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Honduras | 11/13/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | Guatemala | 11/13/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/13/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Honduras | 11/13/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Honduras | 11/13/2019 | DISCHARGED | 11/13/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/13/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| F | Honduras | 11/13/2019 | DISCHARGED | 11/13/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 12/1/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/13/2019 | DISCHARGED | 11/15/2019 | 12/1/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/13/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Honduras | 11/13/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | Guatemala | 11/13/2019 | DISCHARGED | 11/13/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/13/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | Honduras | 11/13/2019 | DISCHARGED | 11/15/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/13/2019 | DISCHARGED | 11/15/2019 | 12/3/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| F | Honduras | 11/13/2019 | DISCHARGED | 11/13/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | Honduras | 11/13/2019 | DISCHARGED | 11/13/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/13/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/13/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Guatemala | 11/13/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| F | Honduras | 11/13/2019 | DISCHARGED | 11/13/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/13/2019 | DISCHARGED | 11/13/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/13/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/13/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/13/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/30/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/30/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Ecuador | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/30/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Ecuador | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/30/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 11/13/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| F | Guatemala | 11/13/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| M | Honduras | 11/13/2019 | DISCHARGED | 11/13/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | El Salvador | 11/13/2019 | DISCHARGED | 11/13/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/13/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/13/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | Honduras | 11/13/2019 | DISCHARGED | 11/14/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/13/2019 | DISCHARGED | 11/14/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 11/13/2019 | DISCHARGED | 11/13/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/13/2019 | ADMITTED | 11/13/2019 | | Shelter | |
| F | Honduras | 11/13/2019 | ADMITTED | 11/14/2019 | | Transitional Foster Care | |
| F | Honduras | 11/13/2019 | ADMITTED | 11/14/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/13/2019 | ADMITTED | 11/15/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/13/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/27/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/27/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/13/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/13/2019 | 12/1/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/21/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/13/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| F | Mexico | 11/13/2019 | DISCHARGED | 11/14/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | ADMITTED | 11/16/2019 | | Staff Secure | |
| F | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/13/2019 | ADMITTED | 11/14/2019 | | Transitional Foster Care | |
| M | Brazil | 11/13/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| F | El Salvador | 11/13/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| F | Guatemala | 11/13/2019 | DISCHARGED | 11/15/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/13/2019 | DISCHARGED | 11/15/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/13/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Guatemala | 11/13/2019 | DISCHARGED | 11/14/2019 | 11/20/2019 | Shelter | Age Redetermination |
| F | El Salvador | 11/13/2019 | DISCHARGED | 11/14/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/13/2019 | ADMITTED | 11/14/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | El Salvador | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Honduras | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | Guatemala | 11/14/2019 | DISCHARGED | 11/14/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Mexico | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | Guatemala | 11/14/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | El Salvador | 11/14/2019 | DISCHARGED | 11/14/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | Honduras | 11/14/2019 | DISCHARGED | 11/14/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Honduras | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/30/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/30/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | El Salvador | 11/14/2019 | DISCHARGED | 11/14/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/14/2019 | DISCHARGED | 11/14/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | DISCHARGED | 11/14/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| F | Honduras | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Honduras | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Honduras | 11/14/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | El Salvador | 11/14/2019 | DISCHARGED | 11/15/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/14/2019 | DISCHARGED | 11/15/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | DISCHARGED | 11/14/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/14/2019 | DISCHARGED | 11/14/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | Guatemala | 11/15/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | Guatemala | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/14/2019 | DISCHARGED | 11/14/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/14/2019 | ADMITTED | 11/15/2019 | | Transitional Foster Care | |
| F | Honduras | 11/14/2019 | ADMITTED | 11/15/2019 | | Transitional Foster Care | |
| F | Honduras | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/27/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Guatemala | 11/14/2019 | DISCHARGED | 11/14/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Honduras | 11/14/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Honduras | 11/14/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Honduras | 11/14/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Honduras | 11/14/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Honduras | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Honduras | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Secure | |
| M | El Salvador | 11/14/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Guatemala | 11/14/2019 | DISCHARGED | 11/14/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | DISCHARGED | 11/14/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/14/2019 | DISCHARGED | 11/15/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| F | Honduras | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | Honduras | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | Guatemala | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| F | Guatemala | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/26/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | Honduras | 11/14/2019 | DISCHARGED | 11/15/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | El Salvador | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/14/2019 | DISCHARGED | 11/15/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Guatemala | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/26/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Angola | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | Guatemala | 11/14/2019 | DISCHARGED | 11/16/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/14/2019 | ADMITTED | 11/14/2019 | | Shelter | |
| M | El Salvador | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | El Salvador | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Ecuador | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Guatemala | 11/14/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | Guatemala | 11/14/2019 | DISCHARGED | 11/15/2019 | 11/23/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/14/2019 | ADMITTED | 11/16/2019 | | Transitional Foster Care | |
| M | Ecuador | 11/14/2019 | ADMITTED | 11/16/2019 | | Transitional Foster Care | |
| F | Ecuador | 11/14/2019 | ADMITTED | 11/16/2019 | | Transitional Foster Care | |
| F | Ecuador | 11/14/2019 | ADMITTED | 11/15/2019 | | Transitional Foster Care | |
| M | Honduras | 11/15/2019 | DISCHARGED | 11/16/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/15/2019 | DISCHARGED | 11/16/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | India | 11/15/2019 | DISCHARGED | 11/16/2019 | 12/8/2019 | Shelter | Age Out |
| M | Nicaragua | 11/15/2019 | DISCHARGED | 11/15/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/15/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | China | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Honduras | 11/15/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | Guatemala | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Guatemala | 11/15/2019 | DISCHARGED | 11/15/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | DISCHARGED | 11/17/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | DISCHARGED | 11/15/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Guatemala | 11/15/2019 | DISCHARGED | 11/15/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | China | 11/15/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | China | 11/15/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | El Salvador | 11/15/2019 | DISCHARGED | 11/15/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Mexico | 11/15/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Honduras | 11/15/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | Colombia | 11/15/2019 | DISCHARGED | 11/15/2019 | 11/25/2019 | Shelter | Other |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| F | El Salvador | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Honduras | 11/15/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| F | El Salvador | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | El Salvador | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Honduras | 11/15/2019 | DISCHARGED | 11/16/2019 | 12/2/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Honduras | 11/15/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/16/2019 | 11/21/2019 | Shelter | Transfer |
| M | Honduras | 11/15/2019 | ADMITTED | 11/15/2019 | | Shelter | |
| M | Guatemala | 11/15/2019 | DISCHARGED | 11/15/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/15/2019 | ADMITTED | 11/17/2019 | | Transitional Foster Care | |
| M | Honduras | 11/15/2019 | ADMITTED | 11/17/2019 | | Transitional Foster Care | |
| M | Mexico | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Guatemala | 11/15/2019 | DISCHARGED | 11/19/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | United States of America | 11/15/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | Honduras | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Honduras | 11/15/2019 | DISCHARGED | 11/16/2019 | 12/3/2019 | Shelter | Reunified (Program/Facility) |
| F | El Salvador | 11/15/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | Guatemala | 11/15/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | Guatemala | 11/15/2019 | DISCHARGED | 11/17/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Honduras | 11/15/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/15/2019 | DISCHARGED | 11/16/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | DISCHARGED | 11/16/2019 | 12/1/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | DISCHARGED | 11/16/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/16/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/15/2019 | ADMITTED | 11/16/2019 | | Transitional Foster Care | |
| F | El Salvador | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| F | Guatemala | 11/15/2019 | DISCHARGED | 11/16/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Honduras | 11/15/2019 | DISCHARGED | 11/16/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Guatemala | 11/15/2019 | DISCHARGED | 11/16/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/15/2019 | ADMITTED | 11/16/2019 | | Transitional Foster Care | |
| M | Honduras | 11/15/2019 | ADMITTED | 11/16/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/15/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Guatemala | 11/16/2019 | DISCHARGED | 11/16/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | DISCHARGED | 11/16/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | DISCHARGED | 11/16/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | DISCHARGED | 11/16/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | DISCHARGED | 11/16/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Honduras | 11/16/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| F | El Salvador | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | El Salvador | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | El Salvador | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | El Salvador | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Mexico | 11/16/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Guatemala | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/3/2019 | Shelter | Reunified (Individual Sponsor) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F | Honduras | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/16/2019 | DISCHARGED | 11/16/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/16/2019 | DISCHARGED | 11/16/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/16/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| F | El Salvador | 11/16/2019 | DISCHARGED | 11/16/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | El Salvador | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | Guatemala | 11/16/2019 | DISCHARGED | 11/16/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Nicaragua | 11/16/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| F | Guatemala | 11/16/2019 | DISCHARGED | 11/16/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/16/2019 | DISCHARGED | 11/16/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/16/2019 | DISCHARGED | 11/16/2019 | 12/3/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Honduras | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | El Salvador | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/29/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/29/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/16/2019 | DISCHARGED | 11/16/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| F | Guatemala | 11/16/2019 | ADMITTED | 11/17/2019 | 11/26/2019 | Shelter | Transfer |
| F | Guatemala | 11/16/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Guatemala | 11/16/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Mexico | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/23/2019 | Staff Secure | Age Redetermination |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| F | Guatemala | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| F | El Salvador | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Ecuador | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/27/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Ecuador | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/27/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/16/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Honduras | 11/16/2019 | ADMITTED | 11/17/2019 | | Transitional Foster Care | |
| F | Honduras | 11/16/2019 | ADMITTED | 11/17/2019 | | Transitional Foster Care | |
| M | Ecuador | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/29/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/29/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/29/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/29/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | DISCHARGED | 11/16/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| F | Honduras | 11/16/2019 | ADMITTED | 11/17/2019 | | Transitional Foster Care | |
| F | Honduras | 11/16/2019 | ADMITTED | 11/17/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/16/2019 | | Shelter | |
| M | Ecuador | 11/16/2019 | DISCHARGED | 11/16/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/2/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | El Salvador | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/24/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | El Salvador | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | DISCHARGED | 11/18/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Guatemala | 11/16/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Mexico | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | Guatemala | 11/16/2019 | DISCHARGED | 11/17/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Haiti | 11/16/2019 | DISCHARGED | 11/17/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | Honduras | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Mexico | 11/17/2019 | DISCHARGED | 11/17/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/17/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | Honduras | 11/17/2019 | DISCHARGED | 11/18/2019 | 12/2/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 11/17/2019 | DISCHARGED | 11/18/2019 | 12/2/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/17/2019 | DISCHARGED | 11/18/2019 | 12/2/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | DISCHARGED | 11/17/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/17/2019 | ADMITTED | 11/18/2019 | | Transitional Foster Care | |
| F | Honduras | 11/17/2019 | ADMITTED | 11/17/2019 | | Transitional Foster Care | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F | El Salvador | 11/17/2019 | ADMITTED | 11/18/2019 | | Transitional Foster Care | |
| F | El Salvador | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Honduras | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | DISCHARGED | 11/19/2019 | 12/7/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/17/2019 | DISCHARGED | 11/17/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/17/2019 | DISCHARGED | 11/18/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | DISCHARGED | 11/17/2019 | 11/25/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | DISCHARGED | 11/17/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | DISCHARGED | 11/18/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Mexico | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Russia | 11/17/2019 | DISCHARGED | 11/18/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/17/2019 | DISCHARGED | 11/18/2019 | 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/17/2019 | DISCHARGED | 11/18/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/17/2019 | DISCHARGED | 11/18/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | DISCHARGED | 11/17/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | Honduras | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Honduras | 11/17/2019 | ADMITTED | 11/18/2019 | | Transitional Foster Care | |
| M | Honduras | 11/17/2019 | DISCHARGED | 11/17/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Honduras | 11/17/2019 | DISCHARGED | 11/18/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/17/2019 | DISCHARGED | 11/18/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/17/2019 | DISCHARGED | 11/18/2019 | 11/26/2019 | Shelter | Age Redetermination |
| F | Guatemala | 11/17/2019 | DISCHARGED | 11/18/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/17/2019 | DISCHARGED | 11/18/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | DISCHARGED | 11/17/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | DISCHARGED | 11/17/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/17/2019 | DISCHARGED | 11/17/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | Guatemala | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/17/2019 | | Shelter | |
| F | Mexico | 11/17/2019 | DISCHARGED | 11/18/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/17/2019 | DISCHARGED | 11/18/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/17/2019 | DISCHARGED | 11/20/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Honduras | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Honduras | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Honduras | 11/17/2019 | DISCHARGED | 11/18/2019 | 12/4/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | DISCHARGED | 11/18/2019 | 12/1/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/17/2019 | DISCHARGED | 11/18/2019 | 11/30/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | DISCHARGED | 11/18/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Guatemala | 11/17/2019 | DISCHARGED | 11/18/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Ecuador | 11/17/2019 | DISCHARGED | 11/18/2019 | 11/29/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Honduras | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Guatemala | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Honduras | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | DISCHARGED | 11/18/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/17/2019 | DISCHARGED | 11/18/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/17/2019 | ADMITTED | 11/18/2019 | | Transitional Foster Care | |
| F | Honduras | 11/17/2019 | ADMITTED | 11/18/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | DISCHARGED | 11/19/2019 | 11/26/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Guatemala | 11/18/2019 | DISCHARGED | 11/18/2019 | 12/1/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/18/2019 | DISCHARGED | 11/18/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Guatemala | 11/18/2019 | DISCHARGED | 11/18/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Guatemala | 11/18/2019 | DISCHARGED | 11/19/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/18/2019 | DISCHARGED | 11/19/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/18/2019 | DISCHARGED | 11/19/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/18/2019 | DISCHARGED | 11/19/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Guatemala | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | India | 11/18/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Honduras | 11/18/2019 | DISCHARGED | 11/19/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | DISCHARGED | 11/19/2019 | 11/22/2019 | Shelter | Age Redetermination |
| M | Guatemala | 11/18/2019 | DISCHARGED | 11/19/2019 | 11/30/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Ecuador | 11/18/2019 | DISCHARGED | 11/19/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Mexico | 11/18/2019 | DISCHARGED | 11/18/2019 | 12/7/2019 | Shelter | Reunified (Program/Facility) |
| M | Venezuela | 11/20/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| F | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | India | 11/18/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Mexico | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Honduras | 11/18/2019 | DISCHARGED | 11/18/2019 | 11/29/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/18/2019 | DISCHARGED | 11/18/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| F | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | DISCHARGED | 11/19/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/18/2019 | DISCHARGED | 11/18/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | Guatemala | 11/18/2019 | DISCHARGED | 11/18/2019 | 11/27/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/18/2019 | DISCHARGED | 11/18/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/18/2019 | DISCHARGED | 11/18/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | DISCHARGED | 11/19/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/18/2019 | DISCHARGED | 11/18/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| F | El Salvador | 11/18/2019 | ADMITTED | 11/19/2019 | | Transitional Foster Care | |
| M | Honduras | 11/18/2019 | DISCHARGED | 11/18/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Tajikistan | 11/18/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Transitional Foster Care | |
| F | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | El Salvador | 11/18/2019 | DISCHARGED | 11/19/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/18/2019 | ADMITTED | 11/19/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/18/2019 | DISCHARGED | 11/20/2019 | 12/5/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/18/2019 | DISCHARGED | 11/20/2019 | 12/5/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 11/18/2019 | ADMITTED | 11/20/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/18/2019 | | Shelter | |
| M | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| F | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| F | El Salvador | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| F | Brazil | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Honduras | 11/18/2019 | ADMITTED | 11/20/2019 | | Transitional Foster Care | |
| M | Honduras | 11/18/2019 | ADMITTED | 11/20/2019 | | Transitional Foster Care | |
| F | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Transitional Foster Care | |
| M | Mexico | 11/18/2019 | ADMITTED | 11/19/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/18/2019 | DISCHARGED | 11/19/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| F | United States of America | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| F | Guatemala | 11/18/2019 | DISCHARGED | 11/19/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | DISCHARGED | 11/19/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| F | Guatemala | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| F | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Transitional Foster Care | |
| M | Honduras | 11/18/2019 | ADMITTED | 11/19/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Guatemala | 11/18/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| F | Angola | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Honduras | 11/19/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | Guatemala | 11/19/2019 | DISCHARGED | 11/19/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/19/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | El Salvador | 11/19/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | El Salvador | 11/19/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Guatemala | 11/19/2019 | DISCHARGED | 11/19/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/19/2019 | DISCHARGED | 11/20/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Guatemala | 11/19/2019 | DISCHARGED | 11/19/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | DISCHARGED | 11/19/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | Guatemala | 11/19/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | El Salvador | 11/19/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/19/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| F | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | DISCHARGED | 11/19/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | DISCHARGED | 11/19/2019 | 12/1/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | DISCHARGED | 11/19/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | DISCHARGED | 11/19/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | India | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/1/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/1/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | El Salvador | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Guatemala | 11/19/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | China | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Guatemala | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/19/2019 | | Shelter | |
| M | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Transitional Foster Care | |
| F | El Salvador | 11/19/2019 | DISCHARGED | 11/21/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/19/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Mexico | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Transitional Foster Care | |
| M | India | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | India | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Romania | 11/19/2019 | DISCHARGED | 11/19/2019 | 12/4/2019 | Staff Secure | Voluntary Departure |
| M | El Salvador | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | DISCHARGED | 11/20/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Ecuador | 11/19/2019 | DISCHARGED | 11/20/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F | Honduras | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Mexico | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Honduras | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Honduras | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/5/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/19/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Honduras | 11/19/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Mexico | 11/19/2019 | DISCHARGED | 11/21/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | El Salvador | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Honduras | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/19/2019 | DISCHARGED | 11/20/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| F | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | India | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Honduras | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| F | Honduras | 11/20/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/20/2019 | DISCHARGED | 11/20/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Honduras | 11/20/2019 | DISCHARGED | 11/20/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/20/2019 | DISCHARGED | 11/20/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Honduras | 11/20/2019 | DISCHARGED | 11/21/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Honduras | 11/20/2019 | DISCHARGED | 11/20/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | Honduras | 11/20/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Brazil | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | DISCHARGED | 11/20/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/20/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | India | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | Guatemala | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | Guatemala | 11/20/2019 | DISCHARGED | 11/21/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | India | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | El Salvador | 11/20/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| M | Honduras | 11/20/2019 | DISCHARGED | 11/20/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/20/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| F | El Salvador | 11/20/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/20/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/20/2019 | DISCHARGED | 11/20/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/20/2019 | DISCHARGED | 11/20/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/20/2019 | DISCHARGED | 11/20/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/20/2019 | DISCHARGED | 11/21/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/20/2019 | DISCHARGED | 11/21/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | Ecuador | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | El Salvador | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | DISCHARGED | 11/21/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | El Salvador | 11/20/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| F | El Salvador | 11/20/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Guatemala | 11/20/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Honduras | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | DISCHARGED | 11/21/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | El Salvador | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| F | Honduras | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | Mexico | 11/20/2019 | DISCHARGED | 11/21/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/20/2019 | DISCHARGED | 11/20/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/20/2019 | DISCHARGED | 11/21/2019 | 12/1/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/20/2019 | DISCHARGED | 11/21/2019 | 12/1/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/20/2019 | DISCHARGED | 11/21/2019 | 12/1/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | El Salvador | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | DISCHARGED | 11/21/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/20/2019 | DISCHARGED | 11/21/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | Mexico | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | Trinidad and Tobago | 11/20/2019 | ADMITTED | 11/20/2019 | | Shelter | |
| M | El Salvador | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Cameroon | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | El Salvador | 11/20/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Ecuador | 11/20/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| M | Ecuador | 11/20/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| M | Honduras | 11/20/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Honduras | 11/21/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | Ecuador | 11/21/2019 | DISCHARGED | 11/21/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Ecuador | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| F | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | India | 11/21/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Mexico | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Honduras | 11/21/2019 | ADMITTED | 11/21/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | El Salvador | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| F | El Salvador | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/7/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/7/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | El Salvador | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/21/2019 | DISCHARGED | 11/23/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Honduras | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Guatemala | 11/21/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/21/2019 | DISCHARGED | 11/23/2019 | 12/5/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| F | Honduras | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/21/2019 | DISCHARGED | 11/23/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| F | El Salvador | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| F | Kyrgyzstan | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | El Salvador | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| F | El Salvador | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Honduras | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Ecuador | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Ecuador | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Mexico | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | Ecuador | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | Ecuador | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| F | Ecuador | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Honduras | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| M | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Honduras | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/2/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/21/2019 | DISCHARGED | 11/22/2019 | 12/2/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Honduras | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Mexico | 11/21/2019 | ADMITTED | 11/22/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/21/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | China | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Mexico | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Guatemala | 11/22/2019 | DISCHARGED | 11/22/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Honduras | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Honduras | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | DISCHARGED | 11/22/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | El Salvador | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Mexico | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/22/2019 | DISCHARGED | 11/22/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/22/2019 | DISCHARGED | 11/23/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | El Salvador | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Honduras | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | DISCHARGED | 11/23/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/22/2019 | DISCHARGED | 11/22/2019 | 11/30/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | El Salvador | 11/22/2019 | DISCHARGED | 11/22/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/22/2019 | DISCHARGED | 11/22/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | El Salvador | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | El Salvador | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Mexico | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Honduras | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | DISCHARGED | 11/22/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/22/2019 | DISCHARGED | 11/22/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | DISCHARGED | 11/22/2019 | 12/2/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/22/2019 | DISCHARGED | 11/22/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/22/2019 | DISCHARGED | 11/23/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Honduras | 11/22/2019 | ADMITTED | 11/23/2019 | | Transitional Foster Care | |
| F | Honduras | 11/22/2019 | ADMITTED | 11/23/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/22/2019 | DISCHARGED | 11/23/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| F | Honduras | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | El Salvador | 11/22/2019 | ADMITTED | 11/23/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/22/2019 | ADMITTED | 11/23/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/22/2019 | ADMITTED | 11/23/2019 | | Transitional Foster Care | |
| M | Honduras | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Honduras | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/22/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Brazil | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | DISCHARGED | 11/23/2019 | 12/7/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | DISCHARGED | 11/23/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | DISCHARGED | 11/23/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/22/2019 | DISCHARGED | 11/23/2019 | 12/6/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Honduras | 11/22/2019 | DISCHARGED | 11/23/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Honduras | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | El Salvador | 11/22/2019 | DISCHARGED | 11/23/2019 | 11/28/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/22/2019 | ADMITTED | 11/23/2019 | | Transitional Foster Care | |
| F | Honduras | 11/22/2019 | ADMITTED | 11/23/2019 | | Transitional Foster Care | |
| M | Mexico | 11/22/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Nicaragua | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | El Salvador | 11/22/2019 | ADMITTED | 11/23/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/22/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/22/2019 | DISCHARGED | 11/23/2019 | 12/3/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Colombia | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Honduras | 11/23/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Honduras | 11/23/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Ecuador | 11/23/2019 | DISCHARGED | 11/25/2019 | 12/7/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/23/2019 | DISCHARGED | 11/25/2019 | 12/7/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/23/2019 | DISCHARGED | 11/25/2019 | 12/7/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Ecuador | 11/23/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Ecuador | 11/23/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | El Salvador | 11/23/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | DISCHARGED | 11/23/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Honduras | 11/23/2019 | ADMITTED | 11/24/2019 | | Transitional Foster Care | |
| F | El Salvador | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | El Salvador | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Honduras | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | El Salvador | 11/23/2019 | DISCHARGED | 11/23/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Honduras | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Honduras | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | DISCHARGED | 11/23/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Guatemala | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Honduras | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Honduras | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Honduras | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Honduras | 11/23/2019 | DISCHARGED | 11/23/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Honduras | 11/23/2019 | DISCHARGED | 11/23/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/23/2019 | DISCHARGED | 11/23/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/23/2019 | DISCHARGED | 11/23/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Honduras | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Honduras | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | El Salvador | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| F | China | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/23/2019 | DISCHARGED | 11/25/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Mexico | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Mexico | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | China | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Honduras | 11/23/2019 | DISCHARGED | 11/24/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | El Salvador | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | El Salvador | 11/23/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | DISCHARGED | 11/25/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/23/2019 | DISCHARGED | 11/25/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/23/2019 | DISCHARGED | 11/25/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | DISCHARGED | 11/25/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/23/2019 | DISCHARGED | 11/24/2019 | 12/5/2019 | Shelter | Age Out |
| F | Guatemala | 11/23/2019 | DISCHARGED | 11/25/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/23/2019 | DISCHARGED | 11/24/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/23/2019 | DISCHARGED | 11/24/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Vietnam | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Honduras | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | DISCHARGED | 11/24/2019 | 12/8/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/23/2019 | DISCHARGED | 11/24/2019 | 12/8/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | El Salvador | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/23/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | El Salvador | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Honduras | 11/23/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/23/2019 | DISCHARGED | 11/24/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | DISCHARGED | 11/24/2019 | 12/5/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Guatemala | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Ecuador | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | El Salvador | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | El Salvador | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Honduras | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | El Salvador | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Ecuador | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | El Salvador | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | El Salvador | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Honduras | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Honduras | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Honduras | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Honduras | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/7/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Peru | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | El Salvador | 11/24/2019 | ADMITTED | 11/25/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| F | Mexico | 11/24/2019 | ADMITTED | 11/25/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | El Salvador | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | El Salvador | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Honduras | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Honduras | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | DISCHARGED | 11/24/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Mexico | 11/24/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| M | China | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Honduras | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | DISCHARGED | 11/24/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/24/2019 | DISCHARGED | 11/24/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Ecuador | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Honduras | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Mexico | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/24/2019 | | Shelter | |
| M | Honduras | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Honduras | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Nicaragua | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Honduras | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Honduras | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | El Salvador | 11/24/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/24/2019 | DISCHARGED | 11/25/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/24/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Honduras | 11/25/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | El Salvador | 11/25/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Honduras | 11/25/2019 | DISCHARGED | 11/26/2019 | 11/27/2019 | Shelter | Age Redetermination |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Mexico | 11/25/2019 | DISCHARGED | 11/26/2019 | 11/29/2019 | Shelter | Age Redetermination |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | DISCHARGED | 11/25/2019 | 12/4/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | El Salvador | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | El Salvador | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | El Salvador | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| F | El Salvador | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | El Salvador | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | El Salvador | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Honduras | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Honduras | 11/25/2019 | DISCHARGED | 11/26/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | DISCHARGED | 11/26/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Ecuador | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| M | Ecuador | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Ecuador | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| M | Mexico | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | United States of America | 11/25/2019 | ADMITTED | 11/21/2019 | | Shelter | |
| F | El Salvador | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | DISCHARGED | 11/25/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | El Salvador | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | El Salvador | 11/25/2019 | ADMITTED | 11/25/2019 | | Shelter | |
| M | Romania | 11/26/2019 | ADMITTED | 11/26/2019 | | Staff Secure | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| F | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | El Salvador | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Mexico | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Honduras | 11/25/2019 | ADMITTED | 11/28/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Mexico | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Honduras | 11/25/2019 | DISCHARGED | 11/25/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/25/2019 | DISCHARGED | 11/25/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Mexico | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Honduras | 11/25/2019 | ADMITTED | 11/28/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | El Salvador | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Honduras | 11/25/2019 | DISCHARGED | 11/26/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Mexico | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | El Salvador | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Honduras | 11/25/2019 | DISCHARGED | 11/26/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/25/2019 | DISCHARGED | 11/26/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| M | Mexico | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| M | Mexico | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| F | Honduras | 11/25/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| M | Honduras | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Mexico | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/25/2019 | ADMITTED | 11/26/2019 | | Transitional Foster Care | |
| F | Mexico | 11/25/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Honduras | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | El Salvador | 11/26/2019 | DISCHARGED | 11/26/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | DISCHARGED | 11/26/2019 | 12/5/2019 | Shelter | Age Redetermination |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | DISCHARGED | 11/26/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | El Salvador | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | DISCHARGED | 11/26/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Brazil | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | DISCHARGED | 11/26/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Brazil | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | El Salvador | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Honduras | 11/26/2019 | DISCHARGED | 11/26/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | El Salvador | 11/26/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | El Salvador | 11/26/2019 | DISCHARGED | 11/26/2019 | 11/30/2019 | Shelter | Age Out |
| F | El Salvador | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Honduras | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | El Salvador | 11/26/2019 | ADMITTED | 11/28/2019 | | Transitional Foster Care | |
| F | El Salvador | 11/26/2019 | ADMITTED | 11/28/2019 | | Transitional Foster Care | |
| M | Honduras | 11/26/2019 | DISCHARGED | 11/27/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Ecuador | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Mexico | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | El Salvador | 11/26/2019 | ADMITTED | 11/27/2019 | | Transitional Foster Care | |
| M | Honduras | 11/26/2019 | DISCHARGED | 11/26/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Honduras | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Honduras | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | India | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Honduras | 11/26/2019 | DISCHARGED | 11/27/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Mexico | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | DISCHARGED | 11/26/2019 | 12/3/2019 | Shelter | Age Redetermination |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | El Salvador | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| F | El Salvador | 11/26/2019 | ADMITTED | 11/26/2019 | | Shelter | |
| M | Mexico | 11/26/2019 | DISCHARGED | 11/26/2019 | 11/27/2019 | Staff Secure | Ordered Removed |
| M | Bangladesh | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Honduras | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Honduras | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Transitional Foster Care | |
| F | Honduras | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | El Salvador | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | El Salvador | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/26/2019 | ADMITTED | 11/28/2019 | | Transitional Foster Care | |
| F | Honduras | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | DISCHARGED | 11/27/2019 | 12/5/2019 | Shelter | Age Redetermination |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | DISCHARGED | 11/27/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | DISCHARGED | 11/27/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/26/2019 | ADMITTED | 11/27/2019 | | Transitional Foster Care | |
| F | Honduras | 11/26/2019 | DISCHARGED | 11/27/2019 | 12/6/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Honduras | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Honduras | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Ecuador | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Venezuela | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Mexico | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Mexico | 11/26/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | China | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Mexico | 11/26/2019 | ADMITTED | 11/27/2019 | | Transitional Foster Care | |
| M | Mexico | 11/26/2019 | ADMITTED | 11/27/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | El Salvador | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | El Salvador | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Guatemala | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | El Salvador | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Transitional Foster Care | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Honduras | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/29/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/29/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/27/2019 | ADMITTED | 11/28/2019 | | Transitional Foster Care | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Nicaragua | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Nicaragua | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | El Salvador | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | El Salvador | 11/27/2019 | DISCHARGED | 11/28/2019 | 12/2/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/27/2019 | DISCHARGED | 11/28/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | United States of America | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | El Salvador | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Transitional Foster Care | |
| F | Honduras | 11/27/2019 | DISCHARGED | 11/28/2019 | 12/3/2019 | Shelter | Age Out |
| F | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Honduras | 11/27/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Nicaragua | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Honduras | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | El Salvador | 11/28/2019 | ADMITTED | 11/30/2019 | | Shelter | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | El Salvador | 11/28/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | El Salvador | 11/28/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Honduras | 11/28/2019 | ADMITTED | 11/30/2019 | | Transitional Foster Care | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | India | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Honduras | 11/28/2019 | DISCHARGED | 11/28/2019 | 12/7/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | El Salvador | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Honduras | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| F | Honduras | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Honduras | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Peru | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Honduras | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | DISCHARGED | 11/28/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | DISCHARGED | 11/28/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | El Salvador | 11/28/2019 | ADMITTED | 11/29/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/30/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Honduras | 11/28/2019 | ADMITTED | 11/29/2019 | | Transitional Foster Care | |
| F | Honduras | 11/28/2019 | ADMITTED | 11/29/2019 | | Transitional Foster Care | |
| M | Ecuador | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Japan | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | DISCHARGED | 11/28/2019 | 12/3/2019 | Shelter | Age Redetermination |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Mexico | 11/28/2019 | ADMITTED | 11/30/2019 | | Transitional Foster Care | |
| F | Honduras | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Honduras | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Mexico | 11/28/2019 | ADMITTED | 11/29/2019 | | Secure | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| F | United States of America | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | United States of America | 11/27/2019 | ADMITTED | 11/27/2019 | | Shelter | |
| F | El Salvador | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | United States of America | 11/28/2019 | DISCHARGED | 11/27/2019 | 11/28/2019 | Shelter | Other |
| M | El Salvador | 11/28/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | El Salvador | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | El Salvador | 11/28/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Ecuador | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Ecuador | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Ecuador | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Ecuador | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | El Salvador | 11/28/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Honduras | 11/28/2019 | DISCHARGED | 11/29/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/28/2019 | ADMITTED | 11/29/2019 | | Transitional Foster Care | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | El Salvador | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | El Salvador | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | El Salvador | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| F | Honduras | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Mexico | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Mexico | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| M | Mexico | 11/28/2019 | ADMITTED | 11/28/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | DISCHARGED | 11/28/2019 | 11/29/2019 | Shelter | Age Redetermination |
| F | El Salvador | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | El Salvador | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| F | El Salvador | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| F | Honduras | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| F | Honduras | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| F | El Salvador | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | El Salvador | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Honduras | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | El Salvador | 11/28/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | El Salvador | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/28/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | El Salvador | 11/28/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Honduras | 11/29/2019 | ADMITTED | 11/30/2019 | | Transitional Foster Care | |
| M | Honduras | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Honduras | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | El Salvador | 11/29/2019 | ADMITTED | 11/30/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/29/2019 | ADMITTED | 11/30/2019 | | Transitional Foster Care | |
| M | Ecuador | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Honduras | 11/29/2019 | ADMITTED | 11/30/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Angola | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Honduras | 11/29/2019 | DISCHARGED | 11/30/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | India | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | El Salvador | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | El Salvador | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Honduras | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | El Salvador | 11/29/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | El Salvador | 11/29/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Honduras | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Mexico | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Honduras | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Ecuador | 11/29/2019 | ADMITTED | 11/30/2019 | | Transitional Foster Care | |
| M | Ecuador | 11/29/2019 | ADMITTED | 11/30/2019 | | Transitional Foster Care | |
| M | Ecuador | 11/29/2019 | ADMITTED | 11/30/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Honduras | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Honduras | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | El Salvador | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Ecuador | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Honduras | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Honduras | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Honduras | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Ecuador | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Honduras | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | El Salvador | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Honduras | 11/29/2019 | DISCHARGED | 11/30/2019 | 12/8/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/29/2019 | ADMITTED | 12/1/2019 | | Transitional Foster Care | |
| M | India | 11/29/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | El Salvador | 11/29/2019 | ADMITTED | 11/30/2019 | | Transitional Foster Care | |
| F | Venezuela | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| M | Honduras | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| M | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Honduras | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Honduras | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Ecuador | 11/29/2019 | DISCHARGED | 11/30/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/29/2019 | ADMITTED | 11/29/2019 | | Shelter | |
| F | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/29/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | DISCHARGED | 11/30/2019 | 12/7/2019 | Shelter | Age Out |
| F | El Salvador | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| F | Honduras | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Belize | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| F | Mexico | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | DISCHARGED | 11/30/2019 | 12/9/2019 | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Mexico | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | El Salvador | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Honduras | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Honduras | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Peru | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | El Salvador | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Honduras | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| F | El Salvador | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | El Salvador | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| F | Ecuador | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Ecuador | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Honduras | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | India | 11/30/2019 | DISCHARGED | 12/1/2019 | 12/8/2019 | Shelter | Age Out |
| M | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | El Salvador | 11/30/2019 | ADMITTED | 12/2/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/30/2019 | ADMITTED | 12/2/2019 | | Transitional Foster Care | |
| M | Honduras | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Honduras | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Ecuador | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Honduras | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | El Salvador | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Honduras | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Honduras | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| F | Guatemala | 11/30/2019 | ADMITTED | 12/2/2019 | | Transitional Foster Care | |
| M | Guatemala | 11/30/2019 | ADMITTED | 12/2/2019 | | Transitional Foster Care | |
| M | El Salvador | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Mexico | 11/30/2019 | ADMITTED | 12/2/2019 | | Shelter | |
| F | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| F | Ecuador | 11/30/2019 | DISCHARGED | 11/30/2019 | 12/2/2019 | Shelter | Age Redetermination |
| F | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Honduras | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| F | El Salvador | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| F | El Salvador | 11/30/2019 | DISCHARGED | 12/1/2019 | 12/4/2019 | Shelter | Age Out |
| M | Ecuador | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Honduras | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Honduras | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| F | El Salvador | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | El Salvador | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 12/2/2019 | | Shelter | |
| M | Honduras | 11/30/2019 | ADMITTED | 12/2/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| F | Guatemala | 11/30/2019 | ADMITTED | 12/2/2019 | | Shelter | |
| M | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | India | 11/30/2019 | ADMITTED | 12/2/2019 | | Shelter | |
| M | Honduras | 11/30/2019 | ADMITTED | 12/1/2019 | | Shelter | |
| M | Mexico | 11/30/2019 | ADMITTED | 12/1/2019 | | Transitional Foster Care | |

| | | | | | |
|---|---|---|---|---|---|
| M | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | Shelter |
| M | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | Shelter |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | Shelter |
| M | Guatemala | 11/30/2019 | ADMITTED | 11/30/2019 | Shelter |
| F | Guatemala | 11/30/2019 | ADMITTED | 12/1/2019 | Shelter |



| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | GENDER | COB | DATE_ADMITTED | DATE_DISCHARGED | SPONSOR_F RST_NAME | SPONSOR_LAST_NAME | SPONSOR_STATE | PROGRAM_NAME | PROGRAM_TYPE | DISCHARGE_TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | F | El Salvador | 11/22/2016 | 11/27/2019 | | | | | Long Term Foster Care | Reunified (Program/Facility) |
| | | | | F | Guatemala | 6/15/2017 | 11/26/2019 | | | | | Long Term Foster Care | Reunified (Program/Facility) |
| | | | | M | Honduras | 3/27/2017 | 11/9/2019 | | | NY | | Long Term Foster Care | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 1/29/2018 | 11/19/2019 | | | | | Long Term Foster Care | Reunified (Program/Facility) |
| | | | | M | Guatemala | 11/15/2017 | 11/18/2019 | | | | | Long Term Foster Care | Immigration Relief Granted |
| | | | | M | Guatemala | 11/2/2017 | 11/10/2019 | | | TN | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Honduras | 5/8/2018 | 11/26/2019 | | | | | Long Term Foster Care | Immigration Relief Granted |
| | | | | M | Guatemala | 1/18/2019 | 11/1/2019 | | | FL | | Long Term Foster Care | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 5/23/2018 | 11/15/2019 | | | | | Long Term Foster Care | Immigration Relief Granted |
| | | | | F | Guatemala | 8/14/2018 | 11/14/2019 | | | | | Long Term Foster Care | Reunified (Program/Facility) |
| | | | | M | Guatemala | 8/7/2018 | 11/26/2019 | | | | | Long Term Foster Care | Immigration Relief Granted |
| | | | | M | Guatemala | 11/5/2018 | 11/22/2019 | | | | | Long Term Foster Care | Age Out |
| | | | | F | Guatemala | 12/27/2018 | 11/4/2019 | | | RI | | Long Term Foster Care | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 5/17/2019 | 11/17/2019 | | | | | Long Term Foster Care | Age Out |
| | | | | M | Guatemala | 4/12/2019 | 11/13/2019 | | | CO | | Long Term Foster Care | Immigration Relief Granted |
| | | | | M | Guatemala | 4/12/2019 | 11/13/2019 | | | CO | | Long Term Foster Care | Immigration Relief Granted |
| | | | | F | Guatemala | 9/10/2019 | 11/15/2019 | | | | | Staff Secure | Age Out |
| | | | | F | Honduras | 9/13/2019 | 11/14/2019 | | | | | Shelter | Reunified (Program/Facility) |
| | | | | F | Honduras | 5/14/2018 | 11/4/2019 | | | | | Shelter | Reunified (Program/Facility) |
| | | | | M | Guatemala | 11/29/2018 | 11/19/2019 | | | | | Long Term Foster Care | Age Out |
| | | | | M | Honduras | 3/4/2019 | 11/15/2019 | | | | | Long Term Foster Care | Voluntary Departure |
| | | | | M | Honduras | 9/4/2019 | 11/19/2019 | | | | | Shelter | Age Out |
| | | | | M | India | 7/30/2018 | 11/11/2019 | | | | | Shelter | Age Out |
| | | | | M | Honduras | 4/8/2019 | 11/26/2019 | | | | | Long Term Foster Care | Ranaway from Facility |
| | | | | M | Guatemala | 8/4/2018 | 11/23/2019 | | | FL | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 1/4/2019 | 11/15/2019 | | | SC | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 5/9/2019 | 11/12/2019 | | | | | Long Term Foster Care | Ranaway from Facility |
| | | | | F | Guatemala | 2/7/2019 | 11/1/2019 | | | | | Long Term Foster Care | Reunified (Program/Facility) |
| | | | | M | Guatemala | 5/25/2019 | 11/12/2019 | | | | | Shelter | Reunified (Program/Facility) |
| | | | | M | Honduras | 8/21/2019 | 11/25/2019 | | | | | Long Term Foster Care | Ranaway from Facility |
| | | | | F | Guatemala | 8/28/2018 | 11/5/2019 | | | FL | | Shelter | Age Out |
| | | | | F | Honduras | 12/4/2018 | 11/6/2019 | | | | | Long Term Foster Care | Ranaway from Facility |
| | | | | M | Guatemala | 7/9/2019 | 11/9/2019 | | | FL | | Residential Treatment Center | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 1/11/2019 | 11/23/2019 | | | FL | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 12/6/2018 | 11/1/2019 | | | TN | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 7/21/2019 | 11/20/2019 | | | | | Long Term Foster Care | Ranaway from Facility |
| | | | | M | Guatemala | 10/4/2018 | 11/20/2019 | | | AZ | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 10/1 /2018 | 11/15/2019 | | | OH | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Honduras | 2/28/2019 | 11/14/2019 | | | | | Long Term Foster Care | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 10/29/2018 | 11/7/2019 | | | FL | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 10/3 /2018 | 11/5/2019 | | | NH | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Mexico | 7/15/2019 | 11/5/2019 | | | | | Long Term Foster Care | Other |
| | | | | M | Honduras | 7/23/2019 | 11/14/2019 | | | NY | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Mexico | 7/31/2019 | 11/13/2019 | | | | | Long Term Foster Care | Voluntary Departure |
| | | | | M | Honduras | 9/26/2019 | 11/5/2019 | | | | | Staff Secure | Age Out |
| | | | | M | Honduras | 11/25/2018 | 11/25/2019 | | | | | Shelter | Age Out |
| | | | | M | Honduras | 11/30/2018 | 11/16/2019 | | | TX | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 12/2/2018 | 11/16/2019 | | | | | Shelter | Local Law Enforcement |
| | | | | F | Guinea | 4/2/2019 | 11/5/2019 | | | | | Long Term Foster Care | Reunified (Program/Facility) |
| | | | | M | Guatemala | 12/6/2018 | 11/20/2019 | | | CA | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 9/4/2019 | 11/3/2019 | | | | | Shelter | Voluntary Departure |
| | | | | F | Honduras | 12/12/2018 | 11/17/2019 | | | TX | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 7/24/2019 | 11/28/2019 | | | NY | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 12/14/2018 | 11/1/2019 | | | TX | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 12/14/2018 | 11/10/2019 | | | NJ | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 9/17/2019 | 11/5/2019 | | | | | Staff Secure | Age Out |
| | | | | M | Guatemala | 12/24/2018 | 11/19/2019 | | | | | Shelter | Age Out |
| | | | | M | Guatemala | 3/6/2019 | 11/13/2019 | | | | | Shelter | Age Redetermination |
| | | | | M | United States of America | 2/28/2019 | 11/14/2019 | | | | | Long Term Foster Care | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 6/15/2019 | 11/4/2019 | | | | | Shelter | Age Out |
| | | | | F | China | 6/7/2019 | 11/7/2019 | | | | | Long Term Foster Care | Reunified (Program/Facility) |
| | | | | M | Guatemala | 4/11/2019 | 11/25/2019 | | | | | Therapeutic Group Home | Voluntary Departure |
| | | | | F | Guatemala | 1/5/2019 | 11/11/2019 | | | | | Shelter | Reunified (Program/Facility) |
| | | | | F | Guatemala | 1/17/2019 | 11/5/2019 | | | FL | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Honduras | 7/31/2019 | 11/9/2019 | | | CA | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Honduras | 1/21/2019 | 11/21/2019 | | | NC | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 7/3/2019 | 11/15/2019 | | | KS | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 2/3/2019 | 11/6/2019 | | | OK | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 2/6/2019 | 11/29/2019 | | | KY | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 2/9/2019 | 11/25/2019 | | | AZ | | Shelter | Voluntary Departure |
| | | | | F | El Salvador | 8/10/2019 | 11/17/2019 | | | TX | | Shelter | Reunified (Program/Facility) |
| | | | | M | El Salvador | 8/10/2019 | 11/17/2019 | | | TX | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 2/22/2019 | 11/6/2019 | | | IL | | Shelter | Age Out |
| | | | | M | Guatemala | 2/24/2019 | 11/11/2019 | | | OR | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Haiti | 2/26/2019 | 11/2/2019 | | | FL | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 2/26/2019 | 11/16/2019 | | | MA | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 2/24/2019 | 11/20/2019 | | | | | Shelter | Age Out |
| | | | | M | Honduras | 8/8/2019 | 11/7/2019 | | | FL | | Therapeutic Staff Secure | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 2/27/2019 | 11/22/2019 | | | KS | | Shelter | Voluntary Departure |
| | | | | M | El Salvador | 3/2/2019 | 11/9/2019 | | | FL | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Honduras | 3/21/2019 | 11/14/2019 | | | MD | | Shelter | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 6/11/2019 | 11/10/2019 | | | IA | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 3/7/2019 | 11/25/2019 | | | CA | | Transitional Foster Care | Reunified (Individual Sponsor) |
| | | | | F | Honduras | 3/7/2019 | 11/25/2019 | | | CA | | Transitional Foster Care | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 3/7/2019 | 11/25/2019 | | | CA | | Transitional Foster Care | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 8/29/2019 | 11/25/2019 | | | SC | | Shelter | Voluntary Departure |
| | | | | M | Mexico | 5/31/2019 | 11/6/2019 | | | | | Shelter | Age Out |
| | | | | M | Guatemala | 3/14/2019 | 11/26/2019 | | | | | Shelter | Voluntary Departure |
| | | | | M | Honduras | 3/14/2019 | 11/7/2019 | | | TX | | Transitional Foster Care | Other |
| | | | | M | Honduras | 8/16/2019 | 11/6/2019 | | | NY | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 3/16/2019 | 11/17/2019 | | | KY | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | El Salvador | 3/18/2019 | 11/5/2019 | | | NJ | | Transitional Foster Care | Reunified (Individual Sponsor) |
| | | | | F | Guatemala | 7/3/2019 | 11/5/2019 | | | AZ | | Shelter | Voluntary Departure |
| | | | | M | Guatemala | 3/18/2019 | 11/28/2019 | | | FL | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Honduras | 6/13/2019 | 11/9/2019 | | | MO | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 3/21/2019 | 11/17/2019 | | | NJ | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 3/25/2019 | 11/12/2019 | | | AZ | | Transitional Foster Care | Other |
| | | | | M | Honduras | 3/26/2019 | 11/8/2019 | | | | | Shelter | Voluntary Departure |
| | | | | M | Mexico | 3/25/2019 | 11/12/2019 | | | | | Transitional Foster Care | Voluntary Departure |
| | | | | M | Guatemala | 3/28/2019 | 11/23/2019 | | | NJ | | Shelter | Reunified (Individual Sponsor) |
| | | | | M | Guatemala | 3/29/2019 | 11/2/2019 | | | IA | | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | Guatemala | 3/31/2019 | 11/16/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 3/31/2019 | 11/15/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 4/1/2019 | 11/18/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 4/2/2019 | 11/6/2019 | | Shelter | Voluntary Departure |
| M | El Salvador | 8/30/2019 | 11/8/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 4/3/2019 | 11/11/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 4/30/2019 | 11/2/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 4/6/2019 | 11/29/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 6/15/2019 | 11/15/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 7/12/2019 | 11/9/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 4/7/2019 | 11/1/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/9/2019 | 11/15/2019 | | Long Term Foster Care | Reunified (Program/Facility) |
| F | Guatemala | 4/10/2019 | 11/18/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 4/9/2019 | 11/25/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/1/2019 | 11/2/2019 | NY | Residential Treatment Center | Reunified (Individual Sponsor) |
| F | Guatemala | 4/10/2019 | 11/18/2019 | | Shelter | Voluntary Departure |
| F | Honduras | 4/10/2019 | 11/9/2019 | DC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 4/10/2019 | 11/3/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 4/10/2019 | 11/3/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 4/11/2019 | 11/2/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 4/11/2019 | 11/22/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 4/11/2019 | 11/18/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 4/12/2019 | 11/25/2019 | | Transitional Foster Care | Voluntary Departure |
| M | Honduras | 4/11/2019 | 11/22/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 4/12/2019 | 11/19/2019 | | Transitional Foster Care | Voluntary Departure |
| M | Guatemala | 7/13/2019 | 11/28/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 6/13/2019 | 11/11/2019 | | Shelter | Voluntary Departure |
| M | Mexico | 4/13/2019 | 11/30/2019 | | Shelter | Age Out |
| M | Honduras | 4/14/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 4/14/2019 | 11/2/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 4/16/2019 | 11/3/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 4/17/2019 | 11/1/2019 | MS | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 4/18/2019 | 11/6/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/1/2019 | 11/3/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 4/17/2019 | 11/22/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 4/19/2019 | 11/4/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 4/20/2019 | 11/2/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 4/18/2019 | 11/21/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 9/19/2019 | 11/23/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 4/20/2019 | 11/6/2019 | TX | Shelter | Voluntary Departure |
| F | Honduras | 7/3/2019 | 11/19/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 7/21/2019 | 11/23/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 4/24/2019 | 11/7/2019 | TX | Transitional Foster Care | Other |
| M | El Salvador | 4/26/2019 | 11/13/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 4/26/2019 | 11/4/2019 | | Transitional Foster Care | Voluntary Departure |
| M | El Salvador | 4/28/2019 | 11/22/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guinea | 9/26/2019 | 11/22/2019 | | Shelter | Other |
| F | Guatemala | 4/27/2019 | 11/3/2019 | OR | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 4/26/2019 | 11/17/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 4/28/2019 | 11/7/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 4/29/2019 | 11/28/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/1/2019 | 11/25/2019 | | Shelter | Age Out |
| M | Guatemala | 4/28/2019 | 11/17/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/1/2019 | 11/7/2019 | | Transitional Foster Care | Voluntary Departure |
| M | Honduras | 9/18/2019 | 11/15/2019 | | Shelter | Age Redetermination |
| F | Guatemala | 7/25/2019 | 11/7/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 5/1/2019 | 11/10/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/2/2019 | 11/20/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 6/16/2019 | 11/24/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 5/4/2019 | 11/15/2019 | MS | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 5/3/2019 | 11/3/2019 | MS | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 5/3/2019 | 11/14/2019 | | Transitional Foster Care | Voluntary Departure |
| M | Guatemala | 5/5/2019 | 11/3/2019 | OK | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 5/5/2019 | 11/16/2019 | AL | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 7/31/2019 | 11/9/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 5/6/2019 | 11/14/2019 | NV | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 5/6/2019 | 11/4/2019 | | Transitional Foster Care | Voluntary Departure |
| F | Guatemala | 5/5/2019 | 11/17/2019 | | Shelter | Age Out |
| M | Guatemala | 5/6/2019 | 11/21/2019 | KS | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 5/5/2019 | 11/13/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 5/5/2019 | 11/16/2019 | OR | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 5/8/2019 | 11/2/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 5/8/2019 | 11/2/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 5/8/2019 | 11/2/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 6/14/2019 | 11/6/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/27/2019 | 11/30/2019 | KS | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/1/2019 | 11/8/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/30/2019 | 11/30/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 5/8/2019 | 11/1/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/9/2019 | 11/7/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 5/10/2019 | 11/20/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 5/11/2019 | 11/25/2019 | LA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 7/27/2019 | 11/7/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/27/2019 | 11/15/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 5/12/2019 | 11/8/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 8/30/2019 | 11/22/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/30/2019 | 11/7/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 9/19/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/27/2019 | 11/21/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/16/2019 | 11/4/2019 | | Therapeutic Group Home | Age Out |
| M | Guatemala | 7/31/2019 | 11/1/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 8/1/2019 | 11/30/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/3/2019 | 11/15/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/3/2019 | 11/2/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/13/2019 | 11/10/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 5/16/2019 | 11/6/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/11/2019 | 11/11/2019 | | Staff Secure | Age Out |
| M | Guatemala | 7/30/2019 | 11/20/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 5/17/2019 | 11/25/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 8/20/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 7/27/2019 | 11/24/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 5/17/2019 | 11/16/2019 | VA | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | Guatemala | 8/30/2019 | 11/19/2019 | KS | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/18/2019 | 11/24/2019 | RI | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 5/19/2019 | 11/1/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/19/2019 | 11/10/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/17/2019 | 11/20/2019 | | Shelter | Voluntary Departure |
| F | Honduras | 9/19/2019 | 11/7/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 5/22/2019 | 11/15/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/27/2019 | 11/8/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/31/2019 | 11/1/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 5/22/2019 | 11/28/2019 | NE | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/24/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/30/2019 | 11/2/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 5/28/2019 | 11/1/2019 | | Shelter | Reunified (Program/Facility) |
| M | Guatemala | 5/26/2019 | 11/2/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/29/2019 | 11/20/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 7/27/2019 | 11/16/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 5/27/2019 | 11/28/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/27/2019 | 11/8/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 5/27/2019 | 11/30/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/27/2019 | 11/14/2019 | | Shelter | Age Redetermination |
| M | Guatemala | 7/27/2019 | 11/6/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 5/29/2019 | 11/5/2019 | MD | Transitional Foster Care | Voluntary Departure |
| M | Guatemala | 7/27/2019 | 11/15/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 8/3/2019 | 11/3/2019 | WI | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/29/2019 | 11/25/2019 | OH | Shelter | Age Out |
| F | Honduras | 6/6/2019 | 11/29/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 6/6/2019 | 11/29/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 6/8/2019 | 11/23/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 6/8/2019 | 11/23/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/29/2019 | 11/1/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/28/2019 | 11/12/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 5/31/2019 | 11/10/2019 | | Staff Secure | Voluntary Departure |
| M | Guatemala | 9/30/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 5/30/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/29/2019 | 11/7/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/31/2019 | 11/6/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 5/30/2019 | 11/26/2019 | MS | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 6/1/2019 | 11/2/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 6/12/2019 | 11/27/2019 | SC | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 6/12/2019 | 11/27/2019 | SC | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 6/2/2019 | 11/7/2019 | | Shelter | Voluntary Departure |
| F | Guatemala | 6/4/2019 | 11/17/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 6/6/2019 | 11/7/2019 | | Transitional Foster Care | Voluntary Departure |
| M | El Salvador | 8/3/2019 | 11/14/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 6/4/2019 | 11/12/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 6/4/2019 | 11/19/2019 | | Shelter | Voluntary Departure |
| F | Guatemala | 6/7/2019 | 11/7/2019 | | Transitional Foster Care | Voluntary Departure |
| M | Honduras | 6/16/2019 | 11/8/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 7/21/2019 | 11/13/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 6/6/2019 | 11/6/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 6/10/2019 | 11/25/2019 | | Transitional Foster Care | Voluntary Departure |
| M | Guatemala | 6/6/2019 | 11/28/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/29/2019 | 11/6/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 6/10/2019 | 11/13/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 6/6/2019 | 11/12/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 6/7/2019 | 11/24/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 6/10/2019 | 11/20/2019 | | Shelter | Voluntary Departure |
| F | Guatemala | 6/9/2019 | 11/5/2019 | | Shelter | Age Out |
| M | Honduras | 6/7/2019 | 11/14/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 6/14/2019 | 11/17/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 6/7/2019 | 11/8/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 6/18/2019 | 11/22/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 6/16/2019 | 11/16/2019 | TN | Shelter | Reunified (Program/Facility) |
| M | Honduras | 7/28/2019 | 11/11/2019 | | Shelter | Age Redetermination |
| M | Honduras | 7/3/2019 | 11/19/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 6/12/2019 | 11/7/2019 | CO | Transitional Foster Care | Voluntary Departure |
| M | Guatemala | 7/29/2019 | 11/14/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 6/11/2019 | 11/7/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 7/28/2019 | 11/2/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 6/12/2019 | 11/5/2019 | AZ | Transitional Foster Care | Voluntary Departure |
| F | El Salvador | 6/15/2019 | 11/29/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 6/10/2019 | 11/15/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 7/17/2019 | 11/13/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 6/10/2019 | 11/24/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | India | 6/10/2019 | 11/14/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 6/16/2019 | 11/16/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 6/11/2019 | 11/6/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| F | Haiti | 6/12/2019 | 11/2/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/1/2019 | 11/7/2019 | | Shelter | Voluntary Departure |
| F | Guatemala | 8/6/2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 6/12/2019 | 11/15/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 10/1/2019 | 11/25/2019 | | Shelter | Voluntary Departure |
| F | Honduras | 6/14/2019 | 11/21/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 8/1/2019 | 11/9/2019 | MO | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 6/15/2019 | 11/5/2019 | | Transitional Foster Care | Voluntary Departure |
| F | Haiti | 6/12/2019 | 11/18/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 6/13/2019 | 11/25/2019 | | Shelter | Age Out |
| F | Honduras | 6/15/2019 | 11/1/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 6/19/2019 | 11/20/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 6/14/2019 | 11/5/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 6/18/2019 | 11/20/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/20/2019 | 11/29/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/1/2019 | 11/7/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 6/15/2019 | 11/22/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/31/2019 | 11/22/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 6/19/2019 | 11/2/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/1/2019 | 11/12/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 6/23/2019 | 11/29/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 6/23/2019 | 11/29/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 6/23/2019 | 11/29/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 8/1/2019 | 11/10/2019 | | Shelter | Voluntary Departure |
| F | Guatemala | 6/19/2019 | 11/13/2019 | | Shelter | Voluntary Departure |

| | | | | | | |
|---|---|---|---|---|---|---|
| F | Honduras | 6/20/2019 | 11/3/2019 | | Transitional Foster Care | Other |
| M | Guatemala | 6/19/2019 | 11/7/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 7/27/2019 | 11/1/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 6/17/2019 | 11/17/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Romania | 6/16/2019 | 11/20/2019 | | Shelter | Ordered Removed |
| M | Honduras | 6/19/2019 | 11/8/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 6/22/2019 | 11/25/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 6/22/2019 | 11/25/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/27/2019 | 11/8/2019 | MO | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/30/2019 | 11/16/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 6/25/2019 | 11/7/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 6/25/2019 | 11/7/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 6/19/2019 | 11/2/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 8/14/2019 | 11/7/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 6/23/2019 | 11/11/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 6/20/2019 | 11/5/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 6/21/2019 | 11/28/2019 | OH | Shelter | Age Out |
| M | India | 6/22/2019 | 11/13/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 6/30/2019 | 11/17/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 6/27/2019 | 11/24/2019 | NC | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/21/2019 | 11/28/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 6/24/2019 | 11/17/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 6/26/2019 | 11/1/2019 | MI | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 6/22/2019 | 11/5/2019 | | Shelter | Voluntary Departure |
| F | El Salvador | 7/27/2019 | 11/20/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 9/24/2019 | 11/14/2019 | PA | Staff Secure | Reunified (Individual Sponsor) |
| M | Honduras | 6/24/2019 | 11/26/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 10/1/2019 | 11/8/2019 | KS | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 6/23/2019 | 11/23/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/14/2019 | 11/15/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 6/27/2019 | 11/2/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 6/27/2019 | 11/2/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/28/2019 | 11/10/2019 | | Shelter | Age Out |
| M | Guatemala | 6/25/2019 | 11/1/2019 | NE | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/1/2019 | 11/27/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 6/30/2019 | 11/3/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 6/28/2019 | 11/7/2019 | | Shelter | Voluntary Departure |
| F | Guatemala | 6/30/2019 | 11/6/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 6/30/2019 | 11/1/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 6/30/2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 8/29/2019 | 11/20/2019 | PA | Shelter | Voluntary Departure |
| M | United States of America | 6/28/2019 | 11/2/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 7/27/2019 | 11/20/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 7/29/2019 | 11/8/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/29/2019 | 11/8/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/27/2019 | 11/2/2019 | IA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/1/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/8/2019 | 11/9/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 7/3/2019 | 11/15/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/2/2019 | 11/26/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 7/3/2019 | 11/7/2019 | LA | Transitional Foster Care | Voluntary Departure |
| F | Guatemala | 7/2/2019 | 11/5/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/4/2019 | 11/18/2019 | VA | Shelter | Age Out |
| M | Honduras | 7/4/2019 | 11/19/2019 | | Shelter | Voluntary Departure |
| F | Guatemala | 7/3/2019 | 11/10/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/6/2019 | 11/8/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/5/2019 | 11/26/2019 | | Shelter | Voluntary Departure |
| F | Mexico | 7/6/2019 | 11/2/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/9/2019 | 11/7/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/8/2019 | 11/8/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | India | 7/9/2019 | 11/24/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 7/8/2019 | 11/14/2019 | | Shelter | Voluntary Departure |
| M | El Salvador | 7/8/2019 | 11/23/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/8/2019 | 11/8/2019 | | Shelter | Voluntary Departure |
| F | Honduras | 7/10/2019 | 11/4/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/10/2019 | 11/4/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/10/2019 | 11/27/2019 | MI | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 7/8/2019 | 11/23/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/8/2019 | 11/24/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/9/2019 | 11/26/2019 | MO | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/9/2019 | 11/23/2019 | MO | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 7/9/2019 | 11/16/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 7/10/2019 | 11/11/2019 | | Shelter | Age Out |
| M | Honduras | 7/10/2019 | 11/14/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 7/10/2019 | 11/10/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 7/12/2019 | 11/15/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 7/12/2019 | 11/15/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 7/12/2019 | 11/12/2019 | | Transitional Foster Care | Voluntary Departure |
| M | Guatemala | 7/12/2019 | 11/30/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Belize | 7/11/2019 | 11/2/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/13/2019 | 11/15/2019 | | Transitional Foster Care | Voluntary Departure |
| M | Honduras | 7/12/2019 | 11/10/2019 | MI | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/12/2019 | 11/29/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/14/2019 | 11/5/2019 | NY | Transitional Foster Care | Voluntary Departure |
| M | Honduras | 7/14/2019 | 11/17/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/14/2019 | 11/3/2019 | MS | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 7/14/2019 | 11/3/2019 | MS | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 7/30/2019 | 11/3/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/16/2019 | 11/6/2019 | | Shelter | Voluntary Departure |
| F | Guatemala | 7/16/2019 | 11/17/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/15/2019 | 11/5/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/16/2019 | 11/27/2019 | OR | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/16/2019 | 11/7/2019 | NH | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/16/2019 | 11/11/2019 | | Shelter | Age Out |
| M | El Salvador | 7/17/2019 | 11/24/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 7/16/2019 | 11/16/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 7/17/2019 | 11/7/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/17/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 8/14/2019 | 11/2/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 7/18/2019 | 11/2/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 7/18/2019 | 11/2/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/23/2019 | 11/9/2019 | FL | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| F | Guatemala | 7/19/2019 | 11/23/2019 | MN | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 7/19/2019 | 11/23/2019 | MN | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 9/10/2019 | 11/4/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/20/2019 | 11/2/2019 | MD | Transitional Foster Care | Reunified (Program/Facility) |
| F | Honduras | 7/19/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/20/2019 | 11/16/2019 | WI | Shelter | Reunified (Individual Sponsor) |
| M | India | 7/21/2019 | 11/3/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/21/2019 | 11/22/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/21/2019 | 11/17/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 7/21/2019 | 11/17/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 7/22/2019 | 11/28/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/22/2019 | 11/19/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 7/22/2019 | 11/17/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/23/2019 | 11/5/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/23/2019 | 11/5/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/22/2019 | 11/8/2019 | IL | Shelter | Age Out |
| F | Honduras | 7/23/2019 | 11/2/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/23/2019 | 11/13/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/24/2019 | 11/10/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/24/2019 | 11/15/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 7/23/2019 | 11/4/2019 | SD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/24/2019 | 11/28/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/25/2019 | 11/15/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 7/24/2019 | 11/4/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 7/24/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/24/2019 | 11/9/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 7/24/2019 | 11/9/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 7/24/2019 | 11/7/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/24/2019 | 11/14/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 7/24/2019 | 11/14/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 7/24/2019 | 11/25/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/25/2019 | 11/13/2019 | | Shelter | Voluntary Departure |
| F | Honduras | 9/20/2019 | 11/28/2019 | | Shelter | Age Out |
| M | Honduras | 7/26/2019 | 11/6/2019 | | Transitional Foster Care | Voluntary Departure |
| F | Dominican Republic | 7/26/2019 | 11/4/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 7/25/2019 | 11/8/2019 | OK | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/25/2019 | 11/1/2019 | | Shelter | Age Out |
| M | Guatemala | 7/25/2019 | 11/8/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 7/26/2019 | 11/4/2019 | GA | Transitional Foster Care | Voluntary Departure |
| F | El Salvador | 7/26/2019 | 11/18/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 7/25/2019 | 11/20/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Venezuela | 8/30/2019 | 11/5/2019 | | Shelter | Age Out |
| F | Guatemala | 7/27/2019 | 11/28/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/26/2019 | 11/11/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/26/2019 | 11/15/2019 | | Shelter | Voluntary Departure |
| F | Mexico | 7/29/2019 | 11/2/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/27/2019 | 11/24/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/29/2019 | 11/8/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/29/2019 | 11/29/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 7/30/2019 | 11/9/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | China | 7/29/2019 | 11/13/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 7/30/2019 | 11/17/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/29/2019 | 11/22/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 7/29/2019 | 11/1/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 7/31/2019 | 11/20/2019 | | Shelter | Voluntary Departure |
| F | Guatemala | 7/29/2019 | 11/29/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/30/2019 | 11/7/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/31/2019 | 11/9/2019 | IA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/31/2019 | 11/3/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 7/31/2019 | 11/3/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 7/31/2019 | 11/17/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/1/2019 | 11/22/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/1/2019 | 11/9/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/31/2019 | 11/4/2019 | SD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/31/2019 | 11/24/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 7/31/2019 | 11/4/2019 | SD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/12/2019 | 11/19/2019 | | Staff Secure | Voluntary Departure |
| F | El Salvador | 7/31/2019 | 11/2/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 8/2/2019 | 11/8/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 8/2/2019 | 11/14/2019 | | Transitional Foster Care | Voluntary Departure |
| M | Honduras | 11/18/2019 | 11/26/2019 | | Long Term Foster Care | Ranaway from Facility |
| M | Guatemala | 8/1/2019 | 11/13/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 8/1/2019 | 11/16/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/2/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 8/3/2019 | 11/23/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/3/2019 | 11/16/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 8/3/2019 | 11/14/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/3/2019 | 11/28/2019 | AR | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/6/2019 | 11/25/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/3/2019 | 11/26/2019 | | Shelter | Voluntary Departure |
| F | Mexico | 8/6/2019 | 11/25/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/3/2019 | 11/17/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 8/5/2019 | 11/24/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 8/5/2019 | 11/24/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 8/5/2019 | 11/16/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 8/5/2019 | 11/2/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 8/5/2019 | 11/7/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 8/5/2019 | 11/7/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/29/2019 | 11/13/2019 | PA | Shelter | Voluntary Departure |
| M | Honduras | 8/6/2019 | 11/8/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/7/2019 | 11/14/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/6/2019 | 11/2/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/9/2019 | 11/8/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | China | 8/8/2019 | 11/4/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/29/2019 | 11/13/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 8/7/2019 | 11/6/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 8/10/2019 | 11/8/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | China | 8/9/2019 | 11/1/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/9/2019 | 11/20/2019 | MN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 8/9/2019 | 11/3/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/10/2019 | 11/10/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/10/2019 | 11/21/2019 | | Shelter | Voluntary Departure |

| | | | | | | |
|---|---|---|---|---|---|---|
| F | Guatemala | 8/10/2019 | 11/2/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/10/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/11/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/11/2019 | 11/14/2019 | | Transitional Foster Care | Voluntary Departure |
| F | El Salvador | 8/12/2019 | 11/24/2019 | MS | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 8/11/2019 | 11/3/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 8/11/2019 | 11/3/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 8/11/2019 | 11/3/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/13/2019 | 11/8/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/13/2019 | 11/15/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 8/13/2019 | 11/8/2019 | | Shelter | Age Out |
| M | Honduras | 8/14/2019 | 11/25/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 8/14/2019 | 11/3/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 8/30/2019 | 11/25/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/14/2019 | 11/20/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 8/14/2019 | 11/25/2019 | | Shelter | Age Out |
| M | India | 8/16/2019 | 11/24/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Cameroon | 8/16/2019 | 11/3/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/16/2019 | 11/18/2019 | MO | Shelter | Age Out |
| M | Guatemala | 8/16/2019 | 11/3/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/17/2019 | 11/6/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 8/17/2019 | 11/21/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/17/2019 | 11/24/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/17/2019 | 11/20/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/17/2019 | 11/7/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/18/2019 | 11/19/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 8/20/2019 | 11/9/2019 | MN | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/30/2019 | 11/3/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 8/30/2019 | 11/3/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Mexico | 8/19/2019 | 11/6/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | India | 8/20/2019 | 11/21/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | United States of America | 8/15/2019 | 11/22/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/20/2019 | 11/8/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 8/20/2019 | 11/22/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/20/2019 | 11/13/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Mexico | 8/20/2019 | 11/10/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Mexico | 8/21/2019 | 11/29/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/30/2019 | 11/21/2019 | GA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | India | 8/22/2019 | 11/2/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/30/2019 | 11/21/2019 | GA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 8/20/2019 | 11/2/2019 | OR | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/20/2019 | 11/9/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/21/2019 | 11/1/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 8/22/2019 | 11/13/2019 | | Staff Secure | Voluntary Departure |
| M | Honduras | 8/22/2019 | 11/8/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/22/2019 | 11/8/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 8/22/2019 | 11/18/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/23/2019 | 11/15/2019 | TX | Secure | Reunified (Individual Sponsor) |
| F | El Salvador | 8/23/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 8/23/2019 | 11/19/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 8/23/2019 | 11/16/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/24/2019 | 11/29/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/25/2019 | 11/13/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/25/2019 | 11/7/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | India | 8/26/2019 | 11/12/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/26/2019 | 11/5/2019 | MN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/26/2019 | 11/24/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/26/2019 | 11/7/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 8/26/2019 | 11/22/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/26/2019 | 11/6/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/26/2019 | 11/28/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | India | 8/27/2019 | 11/27/2019 | NJ | Shelter | Reunified (Program/Facility) |
| M | India | 8/27/2019 | 11/21/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 8/27/2019 | 11/15/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 8/27/2019 | 11/15/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 8/28/2019 | 11/16/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/28/2019 | 11/3/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/28/2019 | 11/3/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | India | 8/29/2019 | 11/3/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/27/2019 | 11/2/2019 | VA | Shelter | Reunified (Program/Facility) |
| M | Mexico | 8/27/2019 | 11/25/2019 | AR | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/28/2019 | 11/7/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/28/2019 | 11/14/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 8/29/2019 | 11/16/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/27/2019 | 11/28/2019 | | Shelter | Age Out |
| M | Honduras | 8/28/2019 | 11/20/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/29/2019 | 11/1/2019 | AR | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/28/2019 | 11/15/2019 | NC | Shelter | Age Redetermination |
| F | Guatemala | 8/29/2019 | 11/5/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/29/2019 | 11/9/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 8/29/2019 | 11/2/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/30/2019 | 11/16/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/30/2019 | 11/7/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Brazil | 8/30/2019 | 11/8/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/31/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 8/30/2019 | 11/14/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 8/30/2019 | 11/14/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 8/30/2019 | 11/14/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/1/2019 | 11/24/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/1/2019 | 11/24/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 8/31/2019 | 11/6/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 8/30/2019 | 11/5/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/1/2019 | 11/6/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/1/2019 | 11/28/2019 | NC | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 9/1/2019 | 11/28/2019 | NC | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 9/1/2019 | 11/28/2019 | NC | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Mexico | 9/1/2019 | 11/29/2019 | | Shelter | Age Out |
| F | Honduras | 9/1/2019 | 11/29/2019 | | Shelter | Age Out |
| F | Honduras | 9/1/2019 | 11/9/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Canada | 9/3/2019 | 11/15/2019 | | Shelter | Voluntary Departure |
| F | Italy | 9/3/2019 | 11/15/2019 | | Shelter | Voluntary Departure |
| M | Guatemala | 9/3/2019 | 11/10/2019 | KS | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | Guatemala | 9/2/2019 | 11/15/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/3/2019 | 11/7/2019 | UT | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/3/2019 | 11/7/2019 | UT | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/2/2019 | 11/16/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/4/2019 | 11/11/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/3/2019 | 11/10/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/4/2019 | 11/16/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Nicaragua | 9/4/2019 | 11/3/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/7/2019 | 11/20/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 9/4/2019 | 11/6/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 9/4/2019 | 11/6/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/4/2019 | 11/6/2019 | WI | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/4/2019 | 11/13/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/4/2019 | 11/3/2019 | NM | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/4/2019 | 11/27/2019 | | Shelter | Age Out |
| M | Guatemala | 9/5/2019 | 11/6/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/5/2019 | 11/8/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/6/2019 | 11/17/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/6/2019 | 11/22/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/7/2019 | 11/27/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/30/2019 | 11/20/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | China | 9/7/2019 | 11/16/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/7/2019 | 11/9/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/8/2019 | 11/1/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/7/2019 | 11/6/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/7/2019 | 11/18/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/7/2019 | 11/2/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 9/8/2019 | 11/9/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/7/2019 | 11/14/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 9/9/2019 | 11/26/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/8/2019 | 11/23/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/9/2019 | 11/1/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/9/2019 | 11/8/2019 | | Shelter | Age Out |
| M | El Salvador | 9/9/2019 | 11/29/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/10/2019 | 11/7/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | India | 9/10/2019 | 11/19/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | China | 9/10/2019 | 11/30/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/9/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/11/2019 | 11/7/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/10/2019 | 11/6/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/11/2019 | 11/13/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | United States of America | 9/4/2019 | 11/7/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/13/2019 | 11/6/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/12/2019 | 11/6/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/12/2019 | 11/20/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 9/12/2019 | 11/13/2019 | NY | Shelter | Age Redetermination |
| M | India | 9/12/2019 | 11/23/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/12/2019 | 11/19/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/11/2019 | 11/6/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 9/13/2019 | 11/6/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/12/2019 | 11/1/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/12/2019 | 11/7/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/13/2019 | 11/15/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/13/2019 | 11/14/2019 | | Shelter | Voluntary Departure |
| M | Honduras | 9/13/2019 | 11/28/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Brazil | 9/14/2019 | 11/23/2019 | MA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Brazil | 9/14/2019 | 11/23/2019 | MA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 9/14/2019 | 11/26/2019 | | Secure | Age Out |
| M | Guatemala | 9/14/2019 | 11/6/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/14/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/14/2019 | 11/17/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/14/2019 | 11/2/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/14/2019 | 11/2/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/14/2019 | 11/2/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/14/2019 | 11/14/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/14/2019 | 11/1/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/15/2019 | 11/21/2019 | MO | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 9/14/2019 | 11/1/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 9/14/2019 | 11/28/2019 | AR | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 9/14/2019 | 11/28/2019 | AR | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 9/16/2019 | 11/17/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/15/2019 | 11/21/2019 | MO | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 9/15/2019 | 11/1/2019 | NY | Shelter | Reunified (Program/Facility) |
| M | India | 9/16/2019 | 11/6/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 9/17/2019 | 11/22/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 9/16/2019 | 11/14/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/16/2019 | 11/8/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/16/2019 | 11/9/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 9/16/2019 | 11/1/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | China | 9/16/2019 | 11/28/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/16/2019 | 11/6/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/16/2019 | 11/4/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | India | 9/16/2019 | 11/8/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Brazil | 9/16/2019 | 11/26/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | Brazil | 9/16/2019 | 11/26/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/16/2019 | 11/17/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/16/2019 | 11/6/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/18/2019 | 11/15/2019 | NE | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/18/2019 | 11/7/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/17/2019 | 11/1/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/17/2019 | 11/15/2019 | IA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 9/17/2019 | 11/8/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/17/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 9/17/2019 | 11/8/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/17/2019 | 11/29/2019 | RI | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/17/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/17/2019 | 11/15/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 9/19/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/18/2019 | 11/2/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/18/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/18/2019 | 11/22/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 9/18/2019 | 11/10/2019 | NY | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | Honduras | 9/19/2019 | 11/20/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/19/2019 | 11/3/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/20/2019 | 11/21/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 9/20/2019 | 11/21/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 9/19/2019 | 11/6/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | India | 9/20/2019 | 11/27/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/19/2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/20/2019 | 11/20/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/20/2019 | 11/20/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/20/2019 | 11/14/2019 | TX | Shelter | Age Redetermination |
| F | Guatemala | 9/20/2019 | 11/2/2019 | MN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/20/2019 | 11/20/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/19/2019 | 11/7/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 9/19/2019 | 11/24/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/20/2019 | 11/3/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/21/2019 | 11/3/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | China | 9/22/2019 | 11/9/2019 | CO | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 9/20/2019 | 11/10/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/20/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/21/2019 | 11/1/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/20/2019 | 11/20/2019 | OK | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 9/20/2019 | 11/28/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/21/2019 | 11/15/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/21/2019 | 11/7/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/21/2019 | 11/7/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/21/2019 | 11/7/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 9/21/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 9/21/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/21/2019 | 11/19/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | India | 9/21/2019 | 11/19/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/22/2019 | 11/13/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/22/2019 | 11/30/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/22/2019 | 11/24/2019 | AL | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 9/22/2019 | 11/24/2019 | AL | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 9/22/2019 | 11/27/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/21/2019 | 11/21/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | India | 9/22/2019 | 11/12/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/22/2019 | 11/16/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/22/2019 | 11/27/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/23/2019 | 11/15/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 9/23/2019 | 11/5/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 9/23/2019 | 11/5/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 9/22/2019 | 11/20/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/22/2019 | 11/29/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | United States of America | 9/22/2019 | 11/22/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/22/2019 | 11/22/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/22/2019 | 11/6/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/22/2019 | 11/1/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/22/2019 | 11/1/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/23/2019 | 11/4/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/23/2019 | 11/23/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/23/2019 | 11/23/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/23/2019 | 11/23/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 9/23/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/23/2019 | 11/6/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/23/2019 | 11/5/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/23/2019 | 11/16/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/23/2019 | 11/9/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/23/2019 | 11/25/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/23/2019 | 11/5/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/23/2019 | 11/8/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/24/2019 | 11/21/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/23/2019 | 11/8/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/1/2019 | 11/27/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/24/2019 | 11/18/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 9/23/2019 | 11/23/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | India | 9/26/2019 | 11/2/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/24/2019 | 11/4/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/24/2019 | 11/9/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | China | 9/24/2019 | 11/6/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/23/2019 | 11/15/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 9/24/2019 | 11/7/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/24/2019 | 11/4/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/24/2019 | 11/4/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/24/2019 | 11/7/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/24/2019 | 11/21/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 9/24/2019 | 11/30/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/24/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/24/2019 | 11/7/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/1/2019 | 11/11/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/24/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 9/25/2019 | 11/24/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 9/25/2019 | 11/24/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/24/2019 | 11/8/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/25/2019 | 11/28/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | India | 9/26/2019 | 11/23/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| M | India | 9/26/2019 | 11/19/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/25/2019 | 11/2/2019 | UT | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/26/2019 | 11/4/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/26/2019 | 11/9/2019 | RI | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/25/2019 | 11/12/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/26/2019 | 11/2/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/26/2019 | 11/16/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/26/2019 | 11/8/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/26/2019 | 11/7/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/26/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/26/2019 | 11/20/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/26/2019 | 11/9/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/26/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/3/2019 | 11/26/2019 | | Long Term Foster Care | Ranaway from Facility |
| M | Guatemala | 9/27/2019 | 11/2/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/27/2019 | 11/23/2019 | FL | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| F | Guatemala | 9/26/2019 | 11/23/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/26/2019 | 11/15/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/26/2019 | 11/16/2019 | AR | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/26/2019 | 11/6/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/26/2019 | 11/3/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/26/2019 | 11/10/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/28/2019 | 11/28/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 9/28/2019 | 11/28/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 9/27/2019 | 11/4/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/27/2019 | 11/4/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/27/2019 | 11/27/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/27/2019 | 11/16/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 9/27/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | China | 9/27/2019 | 11/14/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/26/2019 | 11/2/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/27/2019 | 11/7/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/27/2019 | 11/30/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/29/2019 | 11/6/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/29/2019 | 11/13/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 9/28/2019 | 11/15/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/28/2019 | 11/28/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/28/2019 | 11/1/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/28/2019 | 11/1/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/29/2019 | 11/28/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/29/2019 | 11/4/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| M | Brazil | 9/28/2019 | 11/3/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/28/2019 | 11/1/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/29/2019 | 11/27/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/28/2019 | 11/6/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 9/28/2019 | 11/3/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/28/2019 | 11/8/2019 | MN | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/28/2019 | 11/15/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 9/29/2019 | 11/7/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/28/2019 | 11/7/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/29/2019 | 11/1/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/28/2019 | 11/25/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/28/2019 | 11/12/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/29/2019 | 11/10/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 9/29/2019 | 11/8/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/29/2019 | 11/6/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/29/2019 | 11/28/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/29/2019 | 11/2/2019 | DC | Shelter | Reunified (Individual Sponsor) |
| M | India | 9/30/2019 | 11/9/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Bangladesh | 9/30/2019 | 11/14/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 9/29/2019 | 11/30/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/30/2019 | 11/22/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/30/2019 | 11/22/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/29/2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/30/2019 | 11/5/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | India | 10/2/2019 | 11/23/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Mexico | 9/29/2019 | 11/19/2019 | FL | Shelter | Age Out |
| F | Guatemala | 9/30/2019 | 11/2/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/30/2019 | 11/24/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 9/30/2019 | 11/9/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/30/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/30/2019 | 11/10/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/1/2019 | 11/7/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/30/2019 | 11/3/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 9/30/2019 | 11/3/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/1/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/30/2019 | 11/23/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 9/30/2019 | 11/7/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/30/2019 | 11/10/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/30/2019 | 11/8/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/1/2019 | 11/26/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/30/2019 | 11/1/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/1/2019 | 11/8/2019 | UT | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 9/30/2019 | 11/28/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 9/30/2019 | 11/24/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/1/2019 | 11/1/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/1/2019 | 11/9/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/2/2019 | 11/8/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 10/1/2019 | 11/14/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/1/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/2/2019 | 11/16/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/2/2019 | 11/3/2019 | OK | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/2/2019 | 11/6/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/1/2019 | 11/14/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/1/2019 | 11/28/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/2/2019 | 11/15/2019 | MO | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/2/2019 | 11/16/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/1/2019 | 11/1/2019 | OR | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/1/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/1/2019 | 11/13/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/1/2019 | 11/2/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/1/2019 | 11/20/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/1/2019 | 11/1/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/1/2019 | 11/1/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Mexico | 10/1/2019 | 11/25/2019 | CA | Shelter | Other |
| M | El Salvador | 10/2/2019 | 11/24/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/3/2019 | 11/23/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/2/2019 | 11/11/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 10/3/2019 | 11/14/2019 | OK | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2/2019 | 11/17/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/4/2019 | 11/10/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/3/2019 | 11/6/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/4/2019 | 11/14/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/2/2019 | 11/5/2019 | IA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/3/2019 | 11/8/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2/2019 | 11/12/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/4/2019 | 11/1/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 10/4/2019 | 11/1/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | Mexico | 10/4/2019 | 11/22/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/4/2019 | 11/22/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/3/2019 | 11/3/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/3/2019 | 11/3/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/3/2019 | 11/6/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/3/2019 | 11/15/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/3/2019 | 11/8/2019 | OK | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | India | 10/3/2019 | 11/22/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/2/2019 | 11/25/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/3/2019 | 11/29/2019 | | Shelter | Age Out |
| M | El Salvador | 10/2/2019 | 11/16/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | India | 10/7/2019 | 11/25/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/3/2019 | 11/4/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/3/2019 | 11/21/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/3/2019 | 11/16/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/4/2019 | 11/4/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/5/2019 | 11/18/2019 | SD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/5/2019 | 11/10/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/5/2019 | 11/3/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | United States of America | 10/1/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/3/2019 | 11/7/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/3/2019 | 11/3/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/3/2019 | 11/9/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | India | 10/4/2019 | 11/13/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/3/2019 | 11/20/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/4/2019 | 11/9/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/4/2019 | 11/12/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/4/2019 | 11/7/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/5/2019 | 11/22/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/4/2019 | 11/9/2019 | NE | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/4/2019 | 11/2/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/5/2019 | 11/15/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/4/2019 | 11/1/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/4/2019 | 11/22/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/5/2019 | 11/20/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/4/2019 | 11/16/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/4/2019 | 11/13/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | United States of America | 10/4/2019 | 11/13/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/4/2019 | 11/22/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/4/2019 | 11/8/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/4/2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/4/2019 | 11/7/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/4/2019 | 11/1/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/5/2019 | 11/9/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/5/2019 | 11/9/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/5/2019 | 11/17/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/5/2019 | 11/8/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/5/2019 | 11/24/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/5/2019 | 11/8/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/5/2019 | 11/6/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/5/2019 | 11/6/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/5/2019 | 11/27/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/5/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/6/2019 | 11/26/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 10/5/2019 | 11/5/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/6/2019 | 11/16/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/6/2019 | 11/10/2019 | NJ | Shelter | Reunified (Program/Facility) |
| M | Guatemala | 10/6/2019 | 11/17/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/5/2019 | 11/10/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 10/5/2019 | 11/16/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/5/2019 | 11/30/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/5/2019 | 11/30/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/5/2019 | 11/3/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/5/2019 | 11/10/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/5/2019 | 11/3/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/5/2019 | 11/17/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/6/2019 | 11/9/2019 | AR | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/5/2019 | 11/9/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/5/2019 | 11/20/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/5/2019 | 11/3/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/5/2019 | 11/3/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | India | 10/6/2019 | 11/21/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/6/2019 | 11/6/2019 | NC | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/6/2019 | 11/21/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | India | 10/7/2019 | 11/2/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | India | 10/7/2019 | 11/2/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/6/2019 | 11/11/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/6/2019 | 11/14/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/6/2019 | 11/14/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/6/2019 | 11/14/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/6/2019 | 11/23/2019 | OK | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/6/2019 | 11/15/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/7/2019 | 11/10/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/6/2019 | 11/1/2019 | WI | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/6/2019 | 11/16/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/8/2019 | 11/1/2019 | VA | Transitional Foster Care | Reunified (Program/Facility) |
| M | Guatemala | 10/6/2019 | 11/16/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/7/2019 | 11/9/2019 | SC | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/7/2019 | 11/9/2019 | SC | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/6/2019 | 11/4/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/6/2019 | 11/22/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/7/2019 | 11/22/2019 | AL | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Mexico | 10/6/2019 | 11/10/2019 | | Shelter | Ranaway from Facility |
| F | Honduras | 10/7/2019 | 11/1/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| F | Venezuela | 10/7/2019 | 11/5/2019 | AR | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 10/7/2019 | 11/2/2019 | LA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/6/2019 | 11/14/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/7/2019 | 11/6/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/7/2019 | 11/8/2019 | DC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/7/2019 | 11/19/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/7/2019 | 11/20/2019 | NY | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | Honduras | 10/8/2019 | 11/26/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/7/2019 | 11/3/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/8/2019 | 11/27/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/8/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/8/2019 | 11/6/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/8/2019 | 11/17/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/8/2019 | 11/17/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/8/2019 | 11/2/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/8/2019 | 11/22/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/7/2019 | 11/2/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/8/2019 | 11/21/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/9/2019 | 11/5/2019 | AR | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/9/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/8/2019 | 11/8/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/8/2019 | 11/27/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/10/2019 | 11/8/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/9/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/9/2019 | 11/8/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/10/2019 | 11/19/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/9/2019 | 11/8/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/10/2019 | 11/2/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/9/2019 | 11/2/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/9/2019 | 11/2/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Mexico | 10/9/2019 | 11/24/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 10/9/2019 | 11/24/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/9/2019 | 11/2/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/9/2019 | 11/18/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Mexico | 10/9/2019 | 11/18/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/9/2019 | 11/14/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/9/2019 | 11/2/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/9/2019 | 11/6/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/9/2019 | 11/14/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/9/2019 | 11/7/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Belize | 10/9/2019 | 11/3/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/10/2019 | 11/3/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/9/2019 | 11/2/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/9/2019 | 11/2/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/9/2019 | 11/3/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/9/2019 | 11/18/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/9/2019 | 11/18/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/9/2019 | 11/8/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/9/2019 | 11/10/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/9/2019 | 11/9/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/9/2019 | 11/17/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/10/2019 | 11/7/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/9/2019 | 11/19/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/9/2019 | 11/7/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Venezuela | 10/10/2019 | 11/9/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/9/2019 | 11/16/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/9/2019 | 11/10/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/9/2019 | 11/7/2019 | KS | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/9/2019 | 11/1/2019 | OK | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/9/2019 | 11/1/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/9/2019 | 11/19/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Mexico | 10/9/2019 | 11/16/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/10/2019 | 11/3/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/10/2019 | 11/22/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/1 /2019 | 11/19/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/10/2019 | 11/1/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/10/2019 | 11/30/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/12/2019 | 11/5/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/10/2019 | 11/14/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/12/2019 | 11/1/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/10/2019 | 11/17/2019 | AR | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/12/2019 | 11/5/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/10/2019 | 11/23/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/12/2019 | 11/1/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/12/2019 | 11/15/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/12/2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/12/2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/12/2019 | 11/16/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/12/2019 | 11/16/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/10/2019 | 11/13/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/11/2019 | 11/8/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/11/2019 | 11/6/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/10/2019 | 11/10/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/11/2019 | 11/8/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/10/2019 | 11/1/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/11/2019 | 11/1/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/10/2019 | 11/2/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/10/2019 | 11/7/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/10/2019 | 11/29/2019 | MI | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/10/2019 | 11/3/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/11/2019 | 11/2/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/11/2019 | 11/12/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/1 /2019 | 11/3/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/11/2019 | 11/3/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/15/2019 | 11/9/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/12/2019 | 11/18/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/11/2019 | 11/1/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/11/2019 | 11/23/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/12/2019 | 11/10/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/12/2019 | 11/16/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 10/12/2019 | 11/5/2019 | CT | Shelter | Reunified (Program/Facility) |
| F | Ecuador | 10/12/2019 | 11/5/2019 | CT | Shelter | Reunified (Program/Facility) |
| M | Guatemala | 10/11/2019 | 11/8/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/11/2019 | 11/6/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/12/2019 | 11/1/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/11/2019 | 11/8/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/11/2019 | 11/17/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 10/11/2019 | 11/18/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 10/11/2019 | 11/18/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| F | El Salvador | 10/12/2019 | 11/7/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 10/12/2019 | 11/7/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/11/2019 | 11/18/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/11/2019 | 11/9/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/12/2019 | 11/13/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | India | 10/12/2019 | 11/2/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/1 /2019 | 11/24/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/12/2019 | 11/2/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/12/2019 | 11/14/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/12/2019 | 11/8/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/12/2019 | 11/19/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/12/2019 | 11/2/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/12/2019 | 11/2/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/1 /2019 | 11/7/2019 | FL | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/1 /2019 | 11/7/2019 | FL | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/1 /2019 | 11/4/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 10/1 /2019 | 11/6/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/12/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/1 /2019 | 11/11/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/1 /2019 | 11/7/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/12/2019 | 11/10/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/12/2019 | 11/23/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/12/2019 | 11/23/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/1 /2019 | 11/17/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/12/2019 | 11/22/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/12/2019 | 11/1/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/12/2019 | 11/1/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/1 /2019 | 11/16/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/13/2019 | 11/8/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 10/13/2019 | 11/8/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/12/2019 | 11/13/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| M | India | 10/1 /2019 | 11/10/2019 | MI | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/13/2019 | 11/15/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/14/2019 | 11/9/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/13/2019 | 11/7/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/14/2019 | 11/23/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/13/2019 | 11/3/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | India | 10/14/2019 | 11/15/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/13/2019 | 11/3/2019 | OR | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/13/2019 | 11/15/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/13/2019 | 11/13/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/13/2019 | 11/21/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/13/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/14/2019 | 11/5/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/13/2019 | 11/22/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/13/2019 | 11/22/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/14/2019 | 11/20/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/13/2019 | 11/9/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/15/2019 | 11/24/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 10/15/2019 | 11/24/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/14/2019 | 11/20/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/14/2019 | 11/2/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/14/2019 | 11/21/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/14/2019 | 11/15/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/15/2019 | 11/16/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/14/2019 | 11/6/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Nicaragua | 10/14/2019 | 11/5/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/14/2019 | 11/1/2019 | TX | Shelter | Age Redetermination |
| M | Honduras | 10/15/2019 | 11/29/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/14/2019 | 11/6/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/14/2019 | 11/7/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/15/2019 | 11/22/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/14/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/15/2019 | 11/6/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/15/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/15/2019 | 11/27/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/16/2019 | 11/7/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/16/2019 | 11/7/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/14/2019 | 11/29/2019 | MI | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/15/2019 | 11/1/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/15/2019 | 11/7/2019 | KS | Shelter | Reunified (Program/Facility) |
| M | Guatemala | 10/14/2019 | 11/27/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/15/2019 | 11/17/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/15/2019 | 11/8/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/15/2019 | 11/27/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/15/2019 | 11/1/2019 | IL | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/15/2019 | 11/1/2019 | OK | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/15/2019 | 11/7/2019 | OK | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/15/2019 | 11/3/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/15/2019 | 11/18/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/17/2019 | 11/25/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 10/17/2019 | 11/2/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/15/2019 | 11/3/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/15/2019 | 11/1/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/15/2019 | 11/21/2019 | LA | Shelter | Age Out |
| M | El Salvador | 10/16/2019 | 11/11/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/15/2019 | 11/9/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/16/2019 | 11/5/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/16/2019 | 11/8/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/16/2019 | 11/1/2019 | RI | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/16/2019 | 11/1/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/16/2019 | 11/3/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/16/2019 | 11/3/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/16/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/15/2019 | 11/15/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/15/2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/15/2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 10/16/2019 | 11/9/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/15/2019 | 11/8/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/15/2019 | 11/20/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/16/2019 | 11/15/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/15/2019 | 11/27/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | Mongolia | 10/15/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/16/2019 | 11/1/2019 | RI | Shelter | Reunified (Individual Sponsor) |
| M | India | 10/16/2019 | 11/7/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | 11/22/2019 | UT | Shelter | Reunified (Individual Sponsor) |
| F | United Kingdom | 10/15/2019 | 11/19/2019 | MO | Shelter | Age Out |
| M | Mexico | 10/16/2019 | 11/24/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/15/2019 | 11/7/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/16/2019 | 11/7/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/16/2019 | 11/2/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/16/2019 | 11/7/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/15/2019 | 11/7/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/16/2019 | 11/8/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/16/2019 | 11/8/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/16/2019 | 11/8/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/16/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/17/2019 | 11/25/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/16/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/3/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/3/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| F | Peru | 10/18/2019 | 11/23/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Peru | 10/18/2019 | 11/23/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/17/2019 | 11/9/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/17/2019 | 11/22/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/17/2019 | 11/22/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/13/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/17/2019 | 11/13/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/13/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/16/2019 | 11/4/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/18/2019 | 11/10/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/18/2019 | 11/6/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/18/2019 | 11/6/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/17/2019 | 11/8/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/18/2019 | 11/9/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/16/2019 | 11/1/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/17/2019 | 11/10/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/16/2019 | 11/2/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/16/2019 | 11/18/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/17/2019 | 11/25/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/8/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/17/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/7/2019 | OR | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/17/2019 | 11/4/2019 | KS | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/3/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/17/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/17/2019 | 11/1/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/17/2019 | 11/1/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 10/17/2019 | 11/16/2019 | MN | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/17/2019 | 11/16/2019 | MN | Shelter | Reunified (Individual Sponsor) |
| M | China | 10/17/2019 | 11/1/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/17/2019 | 11/25/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/17/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/17/2019 | 11/6/2019 | WI | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/23/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/13/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/10/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/18/2019 | 11/21/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/18/2019 | 11/3/2019 | AL | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/18/2019 | 11/23/2019 | MS | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/13/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/14/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/18/2019 | 11/6/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/18/2019 | 11/21/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/15/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/18/2019 | 11/8/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/18/2019 | 11/6/2019 | OH | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/17/2019 | 11/10/2019 | MA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/18/2019 | 11/9/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/18/2019 | 11/1/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/17/2019 | 11/10/2019 | MA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/1/2019 | DC | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/18/2019 | 11/10/2019 | AR | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 10/17/2019 | 11/16/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/18/2019 | 11/10/2019 | AR | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/17/2019 | 11/7/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/17/2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/18/2019 | 11/27/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/18/2019 | 11/7/2019 | FL | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/17/2019 | 11/4/2019 | | Transitional Foster Care | Age Out |
| F | Honduras | 10/18/2019 | 11/21/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/2/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/17/2019 | 11/19/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/17/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | India | 10/19/2019 | 11/13/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | India | 10/19/2019 | 11/6/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | India | 10/19/2019 | 11/2/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/18/2019 | 11/6/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/18/2019 | 11/6/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/18/2019 | 11/10/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/17/2019 | 11/4/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/18/2019 | 11/9/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 10/18/2019 | 11/24/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 10/18/2019 | 11/24/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/18/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/18/2019 | 11/8/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/18/2019 | 11/25/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/18/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/18/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/15/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/18/2019 | 11/2/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/18/2019 | 11/16/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/18/2019 | 11/5/2019 | FL | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | Guatemala | 10/18/2019 | 11/28/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/18/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/18/2019 | 11/16/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/18/2019 | 11/1/2019 | | Shelter | Age Redetermination |
| F | El Salvador | 10/19/2019 | 11/30/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/20/2019 | 11/5/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Vietnam | 10/19/2019 | 11/15/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | Vietnam | 10/19/2019 | 11/15/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/18/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/18/2019 | 11/6/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/18/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/20/2019 | 11/15/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/20/2019 | 11/3/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/19/2019 | 11/17/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/18/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/10/2019 | NC | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/8/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/10/2019 | NC | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/10/2019 | NC | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/19/2019 | 11/8/2019 | IA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/18/2019 | 11/24/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/19/2019 | 11/13/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | 11/8/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/18/2019 | 11/1/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/18/2019 | 11/1/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/18/2019 | 11/1/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/19/2019 | 11/9/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/19/2019 | 11/6/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/18/2019 | 11/14/2019 | | Shelter | Age Redetermination |
| M | Guatemala | 10/19/2019 | 11/8/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/19/2019 | 11/19/2019 | FL | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 10/18/2019 | 11/3/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/6/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/9/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/18/2019 | 11/21/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/19/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/18/2019 | 11/5/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/21/2019 | 11/1/2019 | NC | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Mexico | 10/19/2019 | 11/1/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 10/21/2019 | 11/1/2019 | NC | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 10/21/2019 | 11/1/2019 | NC | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/19/2019 | 11/18/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/17/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/19/2019 | 11/26/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/19/2019 | 11/5/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/19/2019 | 11/8/2019 | IL | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/19/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/3/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/23/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/19/2019 | 11/9/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/8/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/21/2019 | 11/6/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/19/2019 | 11/2/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/19/2019 | 11/8/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/19/2019 | 11/8/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/19/2019 | 11/1/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/19/2019 | 11/15/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/20/2019 | 11/19/2019 | TN | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/19/2019 | 11/7/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/13/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/19/2019 | 11/6/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/19/2019 | 11/8/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/19/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/19/2019 | 11/22/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/20/2019 | 11/4/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/19/2019 | 11/7/2019 | IA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/19/2019 | 11/3/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/20/2019 | 11/28/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/18/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/19/2019 | 11/7/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/20/2019 | 11/22/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/20/2019 | 11/2/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/19/2019 | 11/6/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/19/2019 | 11/8/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/19/2019 | 11/8/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/19/2019 | 11/7/2019 | UT | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/20/2019 | 11/10/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/20/2019 | 11/6/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/20/2019 | 11/7/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/20/2019 | 11/9/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/20/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/21/2019 | OR | Shelter | Reunified (Individual Sponsor) |
| M | China | 10/20/2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/8/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/19/2019 | 11/22/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/19/2019 | 11/15/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/19/2019 | 11/6/2019 | KS | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/25/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/19/2019 | 11/29/2019 | NE | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 10/19/2019 | 11/2/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Mexico | 10/20/2019 | 11/17/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/20/2019 | 11/23/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/22/2019 | 11/24/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/22/2019 | 11/24/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/22/2019 | 11/24/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/2 /2019 | 11/9/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/21/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/20/2019 | 11/3/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/20/2019 | 11/8/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/19/2019 | 11/17/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/20/2019 | 11/3/2019 | TN | Transitional Foster Care | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | Honduras | 10/20/2019 | 11/4/2019 | FL | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/20/2019 | 11/22/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/22/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/21/2019 | 11/30/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 10/21/2019 | 11/30/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/20/2019 | 11/7/2019 | | Shelter | Age Redetermination |
| F | Guatemala | 10/20/2019 | 11/26/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/20/2019 | 11/10/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/20/2019 | 11/18/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/20/2019 | 11/18/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/20/2019 | 11/17/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/22/2019 | 11/17/2019 | AZ | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/22/2019 | 11/17/2019 | AZ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/20/2019 | 11/23/2019 | NV | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/20/2019 | 11/20/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/20/2019 | 11/10/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/20/2019 | 11/5/2019 | MS | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/21/2019 | 11/27/2019 | IL | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/22/2019 | 11/21/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/22/2019 | 11/2/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/22/2019 | 11/3/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 10/21/2019 | 11/7/2019 | CT | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | India | 10/21/2019 | 11/27/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | India | 10/24/2019 | 11/8/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | China | 10/2 /2019 | 11/10/2019 | NE | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 10/21/2019 | 11/8/2019 | NY | Transitional Foster Care | Reunified (Program/Facility) |
| M | Ecuador | 10/21/2019 | 11/8/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/22/2019 | 11/17/2019 | AZ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/22/2019 | 11/17/2019 | AZ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/21/2019 | 11/1/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/22/2019 | 11/22/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/22/2019 | 11/22/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/21/2019 | 11/2/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/21/2019 | 11/15/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/21/2019 | 11/8/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/22/2019 | 11/22/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 10/22/2019 | 11/8/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/22/2019 | 11/17/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/22/2019 | 11/17/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/22/2019 | 11/17/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/21/2019 | 11/6/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/21/2019 | 11/23/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/21/2019 | 11/29/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/21/2019 | 11/19/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/21/2019 | 11/27/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/21/2019 | 11/5/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/21/2019 | 11/1/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/21/2019 | 11/2/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/16/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/21/2019 | 11/29/2019 | UT | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/21/2019 | 11/8/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/27/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/21/2019 | 11/27/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/3/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/22/2019 | 11/5/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/22/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/2 /2019 | 11/7/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/22/2019 | 11/21/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/22/2019 | 11/6/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/22/2019 | 11/7/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/22/2019 | 11/8/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/22/2019 | 11/22/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/22/2019 | 11/22/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/22/2019 | 11/11/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/22/2019 | 11/5/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/22/2019 | 11/17/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/28/2019 | 11/12/2019 | FL | Shelter | Age Redetermination |
| F | Honduras | 10/22/2019 | 11/6/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/21/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/22/2019 | 11/28/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/22/2019 | 11/27/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/22/2019 | 11/16/2019 | MI | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/22/2019 | 11/18/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/22/2019 | 11/4/2019 | WA | Shelter | Age Out |
| M | Guatemala | 10/2 /2019 | 11/15/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/22/2019 | 11/23/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/21/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/22/2019 | 11/15/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/22/2019 | 11/9/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/22/2019 | 11/17/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/1/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/2 /2019 | 11/25/2019 | RI | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/2 /2019 | 11/7/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/16/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/2 /2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/2 /2019 | 11/9/2019 | GA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/13/2019 | GA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Mexico | 10/22/2019 | 11/2/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/2 /2019 | 11/17/2019 | KS | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/2/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/2 /2019 | 11/22/2019 | KS | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/2 /2019 | 11/9/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/2 /2019 | 11/18/2019 | WY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/10/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/2 /2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/8/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/22/2019 | 11/24/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/22/2019 | 11/24/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/6/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/6/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/2 /2019 | 11/13/2019 | | Shelter | Age Redetermination |
| M | Guatemala | 10/22/2019 | 11/4/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |

| F | Ecuador | 10/22/2019 | 11/6/2019 | MN | Shelter | Reunified (Individual Sponsor) |
|---|---|---|---|---|---|---|
| M | Guatemala | 10/22/2019 | 11/18/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/22/2019 | 11/20/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/22/2019 | 11/9/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/22/2019 | 11/8/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/22/2019 | 11/22/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/22/2019 | 11/1/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/22/2019 | 11/21/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/22/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/1/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/8/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/19/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/23/2019 | 11/20/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Cuba | 10/23/2019 | 11/10/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/23/2019 | 11/15/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/23/2019 | 11/15/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/23/2019 | 11/5/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/14/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/23/2019 | 11/4/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/13/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/23/2019 | 11/23/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/22/2019 | 11/5/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/23/2019 | 11/2/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/23/2019 | 11/10/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/23/2019 | 11/6/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/23/2019 | 11/8/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/23/2019 | 11/8/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/23/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/23/2019 | 11/14/2019 | | Staff Secure | Age Redetermination |
| M | Honduras | 10/23/2019 | 11/5/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/7/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 10/23/2019 | 11/20/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/23/2019 | 11/21/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/22/2019 | 11/15/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/10/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/23/2019 | 11/7/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/23/2019 | 11/26/2019 | SC | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/1/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/6/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/1/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/8/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/23/2019 | 11/26/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/24/2019 | 11/6/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/26/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/7/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/23/2019 | 11/9/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/24/2019 | 11/2/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/25/2019 | 11/26/2019 | MA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/25/2019 | 11/26/2019 | MA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/24/2019 | 11/8/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/8/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/8/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 10/23/2019 | 11/11/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/25/2019 | 11/9/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/25/2019 | 11/9/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/23/2019 | 11/10/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/23/2019 | 11/21/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/24/2019 | 11/8/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/23/2019 | 11/14/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/23/2019 | 11/6/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/23/2019 | 11/1/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/24/2019 | 11/3/2019 | IA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/9/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/18/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/24/2019 | 11/15/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/24/2019 | 11/23/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | China | 10/24/2019 | 11/8/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/17/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/26/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/25/2019 | 11/18/2019 | SC | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/25/2019 | 11/18/2019 | SC | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/24/2019 | 11/1/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/24/2019 | 11/1/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/23/2019 | 11/8/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/24/2019 | 11/14/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/24/2019 | 11/16/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/24/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/24/2019 | 11/11/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/23/2019 | 11/13/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/24/2019 | 11/8/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/17/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/17/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/6/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/24/2019 | 11/13/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 10/24/2019 | 11/10/2019 | NC | Shelter | Reunified (Program/Facility) |
| F | Guatemala | 10/24/2019 | 11/24/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/23/2019 | 11/15/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/23/2019 | 11/6/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/18/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/24/2019 | 11/6/2019 | OK | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/24/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/24/2019 | 11/2/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 10/24/2019 | 11/2/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/9/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/23/2019 | 11/27/2019 | UT | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/13/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/25/2019 | 11/8/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/25/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/25/2019 | 11/22/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/25/2019 | 11/14/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/14/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/9/2019 | OR | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | Guatemala | 10/24/2019 | 11/20/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/20/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/1/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/14/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/15/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/26/2019 | 11/27/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/26/2019 | 11/27/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/24/2019 | 11/29/2019 | FL | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 10/24/2019 | 11/29/2019 | FL | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 10/24/2019 | 11/24/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/24/2019 | 11/2/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/25/2019 | 11/17/2019 | RI | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/24/2019 | 11/14/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/25/2019 | 11/21/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/25/2019 | 11/13/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/25/2019 | 11/9/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/25/2019 | 11/22/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/25/2019 | 11/22/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/25/2019 | 11/17/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 10/25/2019 | 11/30/2019 | RI | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/25/2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/25/2019 | 11/25/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/25/2019 | 11/16/2019 | NE | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Mexico | 10/25/2019 | 11/16/2019 | NE | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Mexico | 10/25/2019 | 11/16/2019 | NE | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/24/2019 | 11/28/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/13/2019 | OK | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/29/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/24/2019 | 11/7/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/23/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/25/2019 | 11/7/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/18/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/14/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/25/2019 | 11/10/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/7/2019 | OK | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/24/2019 | 11/7/2019 | OK | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/25/2019 | 11/10/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 10/25/2019 | 11/10/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 10/25/2019 | 11/10/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/25/2019 | 11/13/2019 | KS | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/17/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/25/2019 | 11/4/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 10/25/2019 | 11/15/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 10/25/2019 | 11/15/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/25/2019 | 11/1/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/25/2019 | 11/1/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/25/2019 | 11/7/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/25/2019 | 11/28/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/25/2019 | 11/15/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/25/2019 | 11/7/2019 | CA | Shelter | Age Redetermination |
| M | Guatemala | 10/25/2019 | 11/9/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/24/2019 | 11/6/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/24/2019 | 11/6/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/29/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/24/2019 | 11/16/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/25/2019 | 11/8/2019 | KY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/25/2019 | 11/8/2019 | KY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/25/2019 | 11/9/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/25/2019 | 11/19/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/26/2019 | 11/30/2019 | NE | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 10/26/2019 | 11/23/2019 | CT | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/26/2019 | 11/27/2019 | TX | Shelter | Reunified (Program/Facility) |
| M | Guatemala | 10/26/2019 | 11/7/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/26/2019 | 11/24/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/25/2019 | 11/22/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/25/2019 | 11/22/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/25/2019 | 11/7/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/25/2019 | 11/28/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/26/2019 | 11/30/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/26/2019 | 11/15/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/26/2019 | 11/8/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/26/2019 | 11/6/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/26/2019 | 11/16/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/25/2019 | 11/14/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/13/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/26/2019 | 11/13/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/22/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 10/26/2019 | 11/8/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 10/26/2019 | 11/8/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/6/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/25/2019 | 11/7/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/27/2019 | 11/8/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 10/26/2019 | 11/9/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/17/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/16/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/25/2019 | 11/21/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/27/2019 | 11/8/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/2/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/7/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/11/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/27/2019 | 11/8/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/8/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/26/2019 | 11/15/2019 | OR | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/26/2019 | 11/8/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/27/2019 | 11/24/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 10/27/2019 | 11/24/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/6/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/26/2019 | 11/14/2019 | IL | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| F | Nicaragua | 10/26/2019 | 11/10/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/26/2019 | 11/8/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/7/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/14/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/27/2019 | 11/15/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/26/2019 | 11/7/2019 | TX | Shelter | Age Redetermination |
| F | Guatemala | 10/27/2019 | 11/22/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/27/2019 | 11/22/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/27/2019 | 11/14/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 10/27/2019 | 11/14/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Nicaragua | 10/27/2019 | 11/5/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/26/2019 | 11/15/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/16/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/8/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/26/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/19/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/27/2019 | 11/9/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/26/2019 | 11/9/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/15/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/26/2019 | 11/10/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 10/26/2019 | 11/6/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/8/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/26/2019 | 11/3/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/27/2019 | 11/20/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/26/2019 | 11/9/2019 | MS | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/26/2019 | 11/14/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Brazil | 10/26/2019 | 11/21/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/27/2019 | 11/15/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/27/2019 | 11/15/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/27/2019 | 11/15/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/9/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/27/2019 | 11/9/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/20/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 10/27/2019 | 11/23/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/27/2019 | 11/22/2019 | IN | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 10/27/2019 | 11/6/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/27/2019 | 11/8/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/27/2019 | 11/7/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/10/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/17/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/27/2019 | 11/21/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/27/2019 | 11/8/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/28/2019 | 11/24/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/28/2019 | 11/24/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/28/2019 | 11/24/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/27/2019 | 11/14/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/27/2019 | 11/9/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/27/2019 | 11/9/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/27/2019 | 11/19/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/27/2019 | 11/21/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/10/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/28/2019 | 11/9/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/13/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/28/2019 | 11/15/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/9/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Kosovo | 10/28/2019 | 11/13/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/27/2019 | 11/17/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/30/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/27/2019 | 11/7/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/15/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/13/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/15/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/27/2019 | 11/7/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/27/2019 | 11/17/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/27/2019 | 11/17/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/24/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/28/2019 | 11/22/2019 | IN | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/29/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/15/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/26/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/10/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/29/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/10/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/13/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/15/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/27/2019 | 11/24/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/28/2019 | 11/14/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/28/2019 | 11/16/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/28/2019 | 11/13/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/28/2019 | 11/4/2019 | MN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/28/2019 | 11/23/2019 | MI | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/28/2019 | 11/15/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/28/2019 | 11/10/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/28/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/28/2019 | 11/10/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/10/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/28/2019 | 11/8/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/28/2019 | 11/8/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/27/2019 | 11/6/2019 | NE | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/27/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/10/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/29/2019 | 11/10/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/28/2019 | 11/9/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/28/2019 | 11/8/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/28/2019 | 11/14/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/29/2019 | 11/16/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 10/29/2019 | 11/20/2019 | MN | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 10/29/2019 | 11/20/2019 | MN | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Ecuador | 10/29/2019 | 11/20/2019 | MN | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 10/28/2019 | 11/8/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/16/2019 | MD | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| F | Guatemala | 10/29/2019 | 11/14/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/29/2019 | 11/16/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/29/2019 | 11/27/2019 | OK | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/16/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/27/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/8/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/28/2019 | 11/9/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/20/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/29/2019 | 11/26/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/28/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 10/29/2019 | 11/25/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/14/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/29/2019 | 11/24/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/29/2019 | 11/13/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/29/2019 | 11/10/2019 | KY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/28/2019 | 11/21/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/7/2019 | | Shelter | Age Redetermination |
| M | Guatemala | 10/28/2019 | 11/16/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/28/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/29/2019 | 11/8/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/30/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/9/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/29/2019 | 11/16/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/15/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/29/2019 | 11/7/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/27/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/22/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/29/2019 | 11/21/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/29/2019 | 11/16/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/17/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/22/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/17/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/29/2019 | 11/10/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 10/29/2019 | 11/16/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/29/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/30/2019 | 11/16/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/30/2019 | 11/10/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/27/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/29/2019 | 11/20/2019 | OK | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/23/2019 | MS | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/9/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 10/29/2019 | 11/16/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Nicaragua | 10/30/2019 | 11/22/2019 | LA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Nicaragua | 10/30/2019 | 11/22/2019 | LA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/17/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/29/2019 | 11/26/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/3 /2019 | 11/24/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/3 /2019 | 11/24/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/30/2019 | 11/22/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/3 /2019 | 11/27/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/30/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/20/2019 | MO | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/6/2019 | FL | Shelter | Age Redetermination |
| M | Ecuador | 10/30/2019 | 11/12/2019 | CT | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/30/2019 | 11/6/2019 | NY | Shelter | Age Out |
| M | Guatemala | 10/3 /2019 | 11/28/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/3 /2019 | 11/15/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Mexico | 10/3 /2019 | 11/22/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 10/29/2019 | 11/19/2019 | NV | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/30/2019 | 11/19/2019 | NV | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/30/2019 | 11/6/2019 | | Shelter | Age Redetermination |
| M | Honduras | 10/30/2019 | 11/26/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/30/2019 | 11/21/2019 | WA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 10/30/2019 | 11/30/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/30/2019 | 11/21/2019 | WA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 10/30/2019 | 11/16/2019 | NC | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Ecuador | 10/29/2019 | 11/24/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 10/29/2019 | 11/24/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/30/2019 | 11/13/2019 | KS | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/30/2019 | 11/21/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/30/2019 | 11/21/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/30/2019 | 11/20/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/29/2019 | 11/20/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/30/2019 | 11/23/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/8/2019 | 11/23/2019 | GA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/31/2019 | 11/14/2019 | IA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/30/2019 | 11/16/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/30/2019 | 11/16/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/30/2019 | 11/21/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/17/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 10/29/2019 | 11/16/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/29/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 10/30/2019 | 11/12/2019 | FL | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 10/30/2019 | 11/7/2019 | | Shelter | Age Redetermination |
| F | Honduras | 10/30/2019 | 11/9/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/22/2019 | NV | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/31/2019 | 11/27/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/30/2019 | 11/17/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/30/2019 | 11/30/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/30/2019 | 11/24/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/30/2019 | 11/23/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/16/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/7/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/8/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/30/2019 | KS | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/9/2019 | NE | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/22/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/10/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/16/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 10/30/2019 | 11/9/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/21/2019 | VA | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | Guatemala | 10/30/2019 | 11/22/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/16/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/13/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/30/2019 | 11/7/2019 | CA | Shelter | Age Out |
| F | Honduras | 10/30/2019 | 11/8/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/30/2019 | 11/8/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/30/2019 | 11/9/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/30/2019 | 11/9/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/14/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/10/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/30/2019 | 11/8/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/31/2019 | 11/25/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/30/2019 | 11/28/2019 | CA | Shelter | Reunified (Program/Facility) |
| M | Honduras | 10/31/2019 | 11/15/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/31/2019 | 11/20/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/30/2019 | 11/22/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/28/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/31/2019 | 11/23/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/29/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/31/2019 | 11/16/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/31/2019 | 11/27/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/31/2019 | 11/27/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/31/2019 | 11/23/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/31/2019 | 11/15/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/21/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/31/2019 | 11/17/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/30/2019 | 11/27/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/1/2019 | 11/30/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/31/2019 | 11/8/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/31/2019 | 11/9/2019 | MO | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/3 /2019 | 11/9/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/31/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 10/31/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/31/2019 | 11/15/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/31/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/31/2019 | 11/29/2019 | SD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/3 /2019 | 11/11/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1/2019 | 11/22/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/1/2019 | 11/22/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/1/2019 | 11/14/2019 | MA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 10/31/2019 | 11/8/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/31/2019 | 11/8/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Cuba | 10/31/2019 | 11/16/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/31/2019 | 11/15/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/1/2019 | 11/22/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 11/1/2019 | 11/22/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 10/31/2019 | 11/17/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/3 /2019 | 11/10/2019 | SD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/31/2019 | 11/16/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/31/2019 | 11/16/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 10/31/2019 | 11/27/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/31/2019 | 11/10/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/2/2019 | 11/9/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/1/2019 | 11/9/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/1/2019 | 11/9/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 10/31/2019 | 11/8/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 10/3 /2019 | 11/17/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/31/2019 | 11/29/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/31/2019 | 11/11/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 10/31/2019 | 11/11/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/1/2019 | 11/14/2019 | MA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 10/31/2019 | 11/11/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/1/2019 | 11/11/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/1/2019 | 11/21/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/1/2019 | 11/13/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/1/2019 | 11/16/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/1/2019 | 11/20/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1/2019 | 11/20/2019 | IA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/31/2019 | 11/16/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/1/2019 | 11/20/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/1/2019 | 11/20/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/1/2019 | 11/30/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/1/2019 | 11/16/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/1/2019 | 11/16/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/1/2019 | 11/10/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1/2019 | 11/10/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1/2019 | 11/12/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1/2019 | 11/27/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/1/2019 | 11/14/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 10/31/2019 | 11/17/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/1/2019 | 11/20/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 10/31/2019 | 11/19/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 10/31/2019 | 11/4/2019 | CA | Shelter | Age Out |
| F | Guatemala | 10/31/2019 | 11/22/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/1/2019 | 11/20/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1/2019 | 11/18/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/1/2019 | 11/20/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/1/2019 | 11/29/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/1/2019 | 11/19/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/1/2019 | 11/14/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/1/2019 | 11/7/2019 | | Shelter | Age Redetermination |
| M | Guatemala | 10/31/2019 | 11/28/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/1/2019 | 11/15/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/1/2019 | 11/16/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/2/2019 | 11/23/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | 11/28/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/3/2019 | 11/16/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | 11/18/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/2/2019 | 11/23/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | 11/15/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | 11/22/2019 | CA | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | Guatemala | 11/2/2019 | 11/27/2019 | OR | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | 11/13/2019 | VA | Shelter | Age Out |
| M | Guatemala | 11/1/2019 | 11/10/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1/2019 | 11/13/2019 | NY | Shelter | Age Redetermination |
| M | Guatemala | 11/1/2019 | 11/20/2019 | MN | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/1/2019 | 11/14/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/2/2019 | 11/15/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | 11/20/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | 11/17/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/2/2019 | 11/13/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | 11/18/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | 11/22/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/2/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | 11/16/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | 11/15/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | 11/16/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | 11/20/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | United States of America | 10/31/2019 | 11/4/2019 | | Transitional Foster Care | Other |
| M | Honduras | 11/2/2019 | 11/8/2019 | TX | Shelter | Age Out |
| M | El Salvador | 11/2/2019 | 11/17/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1/2019 | 11/22/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1/2019 | 11/18/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1/2019 | 11/14/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/2/2019 | 11/15/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | 11/22/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | 11/15/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/2/2019 | 11/13/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/2/2019 | 11/20/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/2/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | 11/24/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/2/2019 | 11/15/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1/2019 | 11/24/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/1/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | 11/16/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | 11/22/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | 11/9/2019 | | Shelter | Age Out |
| F | Guatemala | 11/2/2019 | 11/24/2019 | NE | Shelter | Reunified (Program/Facility) |
| M | Guatemala | 11/2/2019 | 11/24/2019 | NE | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/1/2019 | 11/15/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | 11/16/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Venezuela | 11/3/2019 | 11/28/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Venezuela | 11/3/2019 | 11/26/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Venezuela | 11/3/2019 | 11/26/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | 11/24/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/2/2019 | 11/15/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/2/2019 | 11/24/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | 11/15/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | 11/18/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | 11/18/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Nicaragua | 11/2/2019 | 11/14/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 11/2/2019 | 11/14/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | 11/23/2019 | MN | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/2/2019 | 11/22/2019 | NC | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/2/2019 | 11/21/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | 11/14/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 11/2/2019 | 11/25/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/3/2019 | 11/25/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 11/2/2019 | 11/25/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Nicaragua | 11/2/2019 | 11/18/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | 11/20/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/3/2019 | 11/22/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/3/2019 | 11/16/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/3/2019 | 11/16/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/3/2019 | 11/16/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/3/2019 | 11/16/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | 11/15/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/2/2019 | 11/22/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/2/2019 | 11/17/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/3/2019 | 11/18/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/3/2019 | 11/18/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/3/2019 | 11/21/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 11/3/2019 | 11/15/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | 11/24/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/3/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/3/2019 | 11/27/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | 11/28/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | 11/17/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | 11/25/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/3/2019 | 11/14/2019 | NH | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/3/2019 | 11/16/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/4/2019 | 11/22/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | 11/22/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/3/2019 | 11/21/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/4/2019 | 11/17/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/4/2019 | 11/28/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/4/2019 | 11/15/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | 11/23/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | 11/15/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | 11/20/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | 11/15/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/4/2019 | 11/19/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | 11/9/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | 11/15/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | 11/24/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | 11/26/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/3/2019 | 11/13/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/3/2019 | 11/23/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/4/2019 | 11/23/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/3/2019 | 11/14/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | 11/12/2019 | MD | Shelter | Age Out |
| M | Honduras | 11/4/2019 | 11/16/2019 | TN | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | El Salvador | 11/3/2019 | 11/7/2019 | | Shelter | Age Out |
| M | Guatemala | 11/3/2019 | 11/14/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/4/2019 | 11/28/2019 | MO | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | 11/10/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/3/2019 | 11/24/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | 11/15/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Brazil | 11/6/2019 | 11/15/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/4/2019 | 11/14/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/5/2019 | 11/20/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/4/2019 | 11/15/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | 11/18/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/4/2019 | 11/27/2019 | DC | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/4/2019 | 11/16/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | 11/20/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/4/2019 | 11/20/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/4/2019 | 11/14/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/23/2019 | RI | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/4/2019 | 11/28/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/4/2019 | 11/23/2019 | NV | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/6/2019 | 11/13/2019 | SC | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | 11/15/2019 | FL | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | 11/15/2019 | FL | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | 11/24/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/4/2019 | 11/22/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | 11/30/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | 11/30/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/21/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/5/2019 | 11/22/2019 | MI | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/5/2019 | 11/15/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/5/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/5/2019 | 11/18/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/5/2019 | 11/23/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/4/2019 | 11/29/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/6/2019 | 11/22/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/16/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/15/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/6/2019 | 11/20/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/6/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/16/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | 11/28/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | China | 11/6/2019 | 11/21/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| M | China | 11/6/2019 | 11/30/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/6/2019 | 11/16/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/6/2019 | 11/16/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/27/2019 | IA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/6/2019 | 11/21/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/5/2019 | 11/18/2019 | | Shelter | Age Redetermination |
| M | Guatemala | 11/6/2019 | 11/22/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/30/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/6/2019 | 11/26/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/6/2019 | 11/23/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | 11/29/2019 | RI | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/7/2019 | 11/25/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/6/2019 | 11/24/2019 | GA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/24/2019 | GA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/6/2019 | 11/27/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/6/2019 | 11/27/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/6/2019 | 11/28/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | 11/24/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | 11/24/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/6/2019 | 11/16/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | 11/27/2019 | AR | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | 11/27/2019 | AR | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/6/2019 | 11/16/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/7/2019 | 11/25/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/7/2019 | 11/15/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | 11/27/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | 11/20/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | 11/28/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/5/2019 | 11/23/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/5/2019 | 11/23/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/6/2019 | 11/24/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/6/2019 | 11/24/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/5/2019 | 11/15/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/6/2019 | 11/28/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/6/2019 | 11/23/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/5/2019 | 11/22/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/6/2019 | 11/21/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 11/6/2019 | 11/21/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/6/2019 | 11/28/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/22/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/16/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/22/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/6/2019 | 11/16/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/16/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/6/2019 | 11/26/2019 | CT | Shelter | Age Redetermination |
| M | Honduras | 11/6/2019 | 11/17/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/30/2019 | IA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/7/2019 | 11/25/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/6/2019 | 11/19/2019 | AR | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/6/2019 | 11/16/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/6/2019 | 11/21/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/7/2019 | 11/30/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/6/2019 | 11/21/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/24/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/27/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/7/2019 | 11/28/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/6/2019 | 11/14/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/28/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/22/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/7/2019 | 11/15/2019 | MD | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| M | Guatemala | 11/6/2019 | 11/8/2019 | | Shelter | Age Redetermination |
| M | Guatemala | 11/6/2019 | 11/19/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/6/2019 | 11/21/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/7/2019 | 11/25/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/7/2019 | 11/14/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | 11/22/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/7/2019 | 11/22/2019 | MD | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/7/2019 | 11/8/2019 | TX | Shelter | Other |
| M | Honduras | 11/7/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/7/2019 | 11/12/2019 | TX | Shelter | Other |
| F | Honduras | 11/8/2019 | 11/27/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/8/2019 | 11/27/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/27/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/7/2019 | 11/23/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/8/2019 | 11/26/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | 11/20/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | 11/26/2019 | NM | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/8/2019 | 11/27/2019 | CA | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 11/8/2019 | 11/21/2019 | MO | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/8/2019 | 11/28/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/8/2019 | 11/21/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/8/2019 | 11/20/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/7/2019 | 11/28/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | 11/22/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/7/2019 | 11/28/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | 11/22/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/8/2019 | 11/21/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | 11/21/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | 11/26/2019 | NC | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/8/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/9/2019 | 11/26/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | El Salvador | 11/9/2019 | 11/26/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/7/2019 | 11/28/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/7/2019 | 11/20/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/8/2019 | 11/21/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | 11/27/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/9/2019 | 11/23/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/8/2019 | 11/24/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Cuba | 11/7/2019 | 11/16/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | 11/28/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/7/2019 | 11/18/2019 | NV | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | 11/26/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | 11/19/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/8/2019 | 11/22/2019 | DC | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/8/2019 | 11/21/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/9/2019 | 11/29/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/8/2019 | 11/21/2019 | MD | Transitional Foster Care | Reunified (Program/Facility) |
| M | Guatemala | 11/9/2019 | 11/23/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/18/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | 11/16/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | 11/28/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/9/2019 | 11/26/2019 | MN | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 11/8/2019 | 11/16/2019 | TX | Shelter | Age Out |
| F | Honduras | 11/8/2019 | 11/23/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/18/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | 11/29/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | 11/22/2019 | DC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | 11/20/2019 | RI | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/24/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/23/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/19/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | 11/16/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | 11/22/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/28/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/22/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | 11/27/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | 11/27/2019 | KY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/8/2019 | 11/28/2019 | OR | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/8/2019 | 11/26/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/22/2019 | DE | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/10/2019 | 11/30/2019 | KS | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/21/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/16/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/9/2019 | 11/20/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/21/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/21/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/22/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/9/2019 | 11/25/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | 11/24/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/9/2019 | 11/26/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/9/2019 | 11/23/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/26/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/22/2019 | RI | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/9/2019 | 11/29/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/24/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/10/2019 | 11/30/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/10/2019 | 11/28/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/22/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/10/2019 | 11/28/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/24/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/16/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/10/2019 | 11/30/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/29/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | 11/25/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/10/2019 | 11/25/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/15/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | 11/20/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/10/2019 | 11/26/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/9/2019 | 11/20/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/24/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/10/2019 | 11/29/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/10/2019 | 11/28/2019 | FL | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| F | Guatemala | 11/10/2019 | 11/25/2019 | NE | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/10/2019 | 11/25/2019 | NE | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/9/2019 | 11/27/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/9/2019 | 11/16/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/10/2019 | 11/26/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/10/2019 | 11/29/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/28/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/9/2019 | 11/20/2019 | | Shelter | Age Out |
| M | Guatemala | 11/9/2019 | 11/27/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/9/2019 | 11/27/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/23/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/27/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/9/2019 | 11/28/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/1 /2019 | 11/28/2019 | MS | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/22/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/22/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/12/2019 | 11/25/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/12/2019 | 11/23/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/12/2019 | 11/21/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/1 /2019 | 11/19/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/10/2019 | 11/17/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/17/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/12/2019 | 11/27/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/12/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/12/2019 | 11/23/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/10/2019 | 11/28/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/12/2019 | 11/25/2019 | UT | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/12/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/1 /2019 | 11/28/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/1 /2019 | 11/23/2019 | SD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1 /2019 | 11/29/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Ecuador | 11/12/2019 | 11/26/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1 /2019 | 11/22/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1 /2019 | 11/23/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/11/2019 | 11/27/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/12/2019 | 11/22/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/1 /2019 | 11/28/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/12/2019 | 11/22/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/1 /2019 | 11/23/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/12/2019 | 11/24/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/12/2019 | 11/24/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/12/2019 | 11/23/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1 /2019 | 11/24/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/1 /2019 | 11/28/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/1 /2019 | 11/21/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1 /2019 | 11/27/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | 11/27/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/1 /2019 | 11/22/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/1 /2019 | 11/23/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/1 /2019 | 11/23/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/1 /2019 | 11/26/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/1 /2019 | 11/26/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | El Salvador | 11/13/2019 | 11/26/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Brazil | 11/12/2019 | 11/28/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/11/2019 | 11/28/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/11/2019 | 11/30/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | 11/27/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | 11/27/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | 11/27/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | 11/23/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | 11/23/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/12/2019 | 11/24/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/11/2019 | 11/21/2019 | NM | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/12/2019 | 11/27/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/12/2019 | 11/24/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/12/2019 | 11/24/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/12/2019 | 11/27/2019 | FL | Transitional Foster Care | Reunified (Program/Facility) |
| M | Honduras | 11/12/2019 | 11/22/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/12/2019 | 11/30/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/12/2019 | 11/23/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/12/2019 | 11/27/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/12/2019 | 11/24/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/13/2019 | 11/27/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 11/13/2019 | 11/22/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/12/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/13/2019 | 11/22/2019 | GA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Mexico | 11/12/2019 | 11/23/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/13/2019 | 11/24/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/13/2019 | 11/21/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/13/2019 | 11/29/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/13/2019 | 11/29/2019 | NC | Shelter | Reunified (Individual Sponsor) |
| F | Nicaragua | 11/13/2019 | 11/21/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | 11/29/2019 | MN | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/13/2019 | 11/28/2019 | NV | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | 11/23/2019 | SC | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | 11/30/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | 11/27/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | 11/24/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1 /2019 | 11/24/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/1 /2019 | 11/20/2019 | VA | Shelter | Age Out |
| M | Honduras | 11/1 /2019 | 11/23/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | 11/28/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | 11/30/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/1 /2019 | 11/25/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | 11/29/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/13/2019 | 11/22/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/15/2019 | 11/29/2019 | LA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/1 /2019 | 11/23/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/13/2019 | 11/23/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/1 /2019 | 11/30/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/1 /2019 | 11/23/2019 | IN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1 /2019 | 11/27/2019 | NJ | Shelter | Reunified (Individual Sponsor) |

| | | | | | | |
|---|---|---|---|---|---|---|
| F | Ecuador | 11/14/2019 | 11/30/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 11/14/2019 | 11/30/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Ecuador | 11/14/2019 | 11/30/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Ecuador | 11/14/2019 | 11/30/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Nicaragua | 11/13/2019 | 11/28/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/1 /2019 | 11/25/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/14/2019 | 11/27/2019 | DE | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/14/2019 | 11/27/2019 | DE | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 11/14/2019 | 11/28/2019 | MA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/13/2019 | 11/28/2019 | TN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/14/2019 | 11/30/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | 11/29/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | 11/22/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/14/2019 | 11/27/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | 11/21/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | 11/28/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/14/2019 | 11/24/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/15/2019 | 11/23/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/15/2019 | 11/28/2019 | WY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | 11/20/2019 | TX | Shelter | Age Redetermination |
| M | Guatemala | 11/14/2019 | 11/23/2019 | IA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/15/2019 | 11/23/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/14/2019 | 11/30/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/15/2019 | 11/30/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/15/2019 | 11/30/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/15/2019 | 11/28/2019 | IL | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/14/2019 | 11/24/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/14/2019 | 11/24/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | 11/24/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/15/2019 | 11/27/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/15/2019 | 11/24/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | 11/23/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/14/2019 | 11/27/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/15/2019 | 11/30/2019 | MN | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/15/2019 | 11/24/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/15/2019 | 11/27/2019 | TX | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 11/15/2019 | 11/27/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | 11/25/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/14/2019 | 11/25/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/15/2019 | 11/24/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/15/2019 | 11/27/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | 11/28/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/15/2019 | 11/26/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/15/2019 | 11/27/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/15/2019 | 11/27/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | 11/26/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/15/2019 | 11/24/2019 | VA | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/15/2019 | 11/28/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/15/2019 | 11/24/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/15/2019 | 11/23/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/16/2019 | 11/28/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/16/2019 | 11/28/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Nicaragua | 11/15/2019 | 11/28/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | 11/29/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/15/2019 | 11/28/2019 | OH | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/15/2019 | 11/28/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Colombia | 11/15/2019 | 11/25/2019 | FL | Shelter | Other |
| M | Guatemala | 11/15/2019 | 11/28/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/17/2019 | 11/24/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/16/2019 | 11/29/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | 11/24/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/16/2019 | 11/29/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/16/2019 | 11/30/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/16/2019 | 11/28/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/17/2019 | 11/29/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 11/17/2019 | 11/29/2019 | CT | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/16/2019 | 11/24/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | 11/29/2019 | AL | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/17/2019 | 11/23/2019 | | Staff Secure | Age Redetermination |
| M | Ecuador | 11/17/2019 | 11/27/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 11/17/2019 | 11/27/2019 | NJ | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 11/17/2019 | 11/29/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 11/17/2019 | 11/29/2019 | NY | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Honduras | 11/17/2019 | 11/29/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/17/2019 | 11/29/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/17/2019 | 11/29/2019 | RI | Transitional Foster Care | Reunified (Individual Sponsor) |
| F | Guatemala | 11/17/2019 | 11/29/2019 | RI | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Ecuador | 11/16/2019 | 11/30/2019 | PA | Shelter | Reunified (Individual Sponsor) |
| F | El Salvador | 11/17/2019 | 11/24/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/17/2019 | 11/29/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | 11/28/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Haiti | 11/17/2019 | 11/25/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | 11/27/2019 | CO | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/18/2019 | 11/29/2019 | MN | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | 11/25/2019 | WA | Shelter | Reunified (Individual Sponsor) |
| M | Russia | 11/18/2019 | 11/27/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/18/2019 | 11/22/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/18/2019 | 11/29/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/17/2019 | 11/29/2019 | ID | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/17/2019 | 11/27/2019 | UT | Shelter | Reunified (Individual Sponsor) |
| M | Honduras | 11/18/2019 | 11/27/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/18/2019 | 11/27/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/18/2019 | 11/26/2019 | OH | Shelter | Age Redetermination |
| F | Guatemala | 11/18/2019 | 11/27/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| F | Mexico | 11/18/2019 | 11/29/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Mexico | 11/18/2019 | 11/28/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/18/2019 | 11/30/2019 | VA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/18/2019 | 11/29/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/18/2019 | 11/30/2019 | CA | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/18/2019 | 11/29/2019 | MA | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | 11/26/2019 | GA | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/18/2019 | 11/28/2019 | GA | Shelter | Reunified (Individual Sponsor) |




| | | | | | | |
|---|---|---|---|---|---|---|
| M | Guatemala | 11/19/2019 | 11/22/2019 | | Shelter | Age Redetermination |
| M | Guatemala | 11/19/2019 | 11/30/2019 | CT | Transitional Foster Care | Reunified (Individual Sponsor) |
| M | Honduras | 11/18/2019 | 11/29/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| F | Guatemala | 11/18/2019 | 11/27/2019 | AZ | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/19/2019 | 11/30/2019 | NJ | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/20/2019 | 11/30/2019 | MD | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/20/2019 | 11/30/2019 | CT | Shelter | Reunified (Individual Sponsor) |
| M | Ecuador | 11/20/2019 | 11/30/2019 | NY | Shelter | Reunified (Individual Sponsor) |
| M | Guatemala | 11/20/2019 | 11/30/2019 | NV | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/22/2019 | 11/30/2019 | TX | Shelter | Reunified (Individual Sponsor) |
| M | El Salvador | 11/23/2019 | 11/28/2019 | FL | Shelter | Reunified (Individual Sponsor) |
| F | Honduras | 11/26/2019 | 11/27/2019 | | Shelter | Age Redetermination |
| F | Mexico | 11/26/2019 | 11/29/2019 | | Shelter | Age Redetermination |
| M | El Salvador | 11/26/2019 | 11/30/2019 | | Shelter | Age Out |
| M | Mexico | 11/26/2019 | 11/27/2019 | | Staff Secure | Ordered Removed |
| M | United States of America | 11/27/2019 | 11/28/2019 | | Shelter | Other |
| F | Guatemala | 11/28/2019 | 11/29/2019 | | Shelter | Age Redetermination |

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_DATE | GENDER | DATE_ADMITTED | PROGRAM_NAME | PROGRAM_TYPE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Honduras | | F | 9/25/2019 | | Shelter |
| | | | | Mexico | | M | 11/4/2011 | | Long Term Foster Care |
| | | | | Guatemala | 6/12/2014 | F | 11/13/2014 | | Long Term Foster Care |
| | | | | Mexico | 7/18/2015 | M | 9/18/2019 | | Long Term Foster Care |
| | | | | Mexico | 9/1/2015 | M | 7/9/2018 | | Long Term Foster Care |
| | | | | Mexico | 1/1/2016 | M | 7/10/2017 | | Long Term Foster Care |
| | | | | Honduras | 1/24/2016 | M | 6/10/2016 | | Long Term Foster Care |
| | | | | El Salvador | 2/24/2016 | F | 11/22/2016 | | Long Term Foster Care |
| | | | | El Salvador | 4/6/2016 | F | 7/14/2017 | | Long Term Foster Care |
| | | | | Guatemala | 4/30/2016 | F | 5/4/2018 | | Long Term Foster Care |
| | | | | Guatemala | 8/10/2016 | M | 7/18/2017 | | Long Term Foster Care |
| | | | | Honduras | 8/11/2016 | M | 7/5/2018 | | Long Term Foster Care |
| | | | | El Salvador | 8/17/2016 | F | 2/13/2019 | | Shelter |
| | | | | Guatemala | 8/21/2016 | F | 2/6/2017 | | Long Term Foster Care |
| | | | | Guatemala | 8/25/2016 | M | 8/14/2018 | | Long Term Foster Care |
| | | | | El Salvador | 8/26/2016 | F | 9/23/2019 | | Shelter |
| | | | | Guatemala | 10/23/2016 | M | 1/8/2019 | | Long Term Foster Care |
| | | | | Guatemala | 10/24/2016 | F | 2/15/2017 | | Long Term Foster Care |
| | | | | Guatemala | 10/25/2016 | M | 4/18/2017 | | Long Term Foster Care |
| | | | | Guatemala | 10/28/2016 | F | 7/27/2017 | | Long Term Foster Care |
| | | | | Guatemala | 11/2/2016 | F | 4/7/2017 | | Long Term Foster Care |
| | | | | Honduras | 11/22/2016 | M | 7/29/2019 | | Therapeutic Group Home |
| | | | | Guatemala | 12/18/2016 | M | 6/29/2017 | | Long Term Foster Care |
| | | | | Honduras | 12/19/2016 | M | 2/6/2017 | | Long Term Foster Care |
| | | | | Guatemala | 12/23/2016 | F | 11/2/2017 | | Long Term Foster Care |
| | | | | Guatemala | 12/24/2016 | M | 7/12/2017 | | Long Term Foster Care |
| | | | | Mexico | 1/4/2017 | F | 12/4/2019 | | Long Term Foster Care |
| | | | | Guatemala | 2/13/2017 | M | 5/31/2018 | | Long Term Foster Care |
| | | | | Guatemala | 5/11/2017 | M | 6/25/2019 | | Long Term Foster Care |
| | | | | Guatemala | 5/30/2017 | M | 1/18/2018 | | Long Term Foster Care |
| | | | | Honduras | 6/4/2017 | F | 6/7/2019 | | Long Term Foster Care |
| | | | | El Salvador | 6/7/2017 | F | 4/9/2018 | | Long Term Foster Care |
| | | | | Guatemala | 6/14/2017 | M | 8/2/2018 | | Long Term Foster Care |
| | | | | Guatemala | 6/21/2017 | M | 2/13/2018 | | Long Term Foster Care |
| | | | | Mexico | 6/29/2017 | F | 8/4/2017 | | Long Term Foster Care |
| | | | | Honduras | 6/30/2017 | M | 3/26/2018 | | Long Term Foster Care |
| | | | | Guatemala | 7/3/2017 | F | 5/3/2019 | | Long Term Foster Care |
| | | | | Guatemala | 7/7/2017 | F | 11/6/2017 | | Long Term Foster Care |
| | | | | Honduras | 7/18/2017 | M | 3/5/2019 | | Shelter |
| | | | | Guatemala | 7/31/2017 | M | 3/7/2018 | | Long Term Foster Care |
| | | | | Guatemala | 8/4/2017 | M | 4/10/2018 | | Long Term Foster Care |
| | | | | Honduras | 8/6/2017 | M | 4/13/2018 | | Long Term Foster Care |
| | | | | Guatemala | 8/8/2017 | M | 9/4/2018 | | Long Term Foster Care |
| | | | | Guatemala | 8/12/2017 | M | 3/30/2018 | | Long Term Foster Care |
| | | | | Honduras | 8/16/2017 | M | 9/12/2019 | | Long Term Foster Care |
| | | | | Guatemala | 8/17/2017 | F | 2/2/2018 | | Long Term Foster Care |
| | | | | Honduras | 8/19/2017 | M | 2/12/2018 | | Long Term Foster Care |
| | | | | Guatemala | 8/23/2017 | M | 11/2/2017 | | Long Term Foster Care |
| | | | | United States of America | 9/10/2017 | M | 11/6/2017 | | Long Term Foster Care |
| | | | | Guatemala | 9/23/2017 | F | 3/3/2018 | | Long Term Foster Care |
| | | | | Guatemala | 9/23/2017 | M | 1/12/2018 | | Long Term Foster Care |
| | | | | India | 9/27/2017 | M | 2/19/2018 | | Long Term Foster Care |
| | | | | Guatemala | 10/12/2017 | M | 1/31/2018 | | Long Term Foster Care |
| | | | | Guatemala | 10/12/2017 | M | 3/28/2018 | | Long Term Foster Care |
| | | | | Angola | 10/13/2017 | F | 6/7/2018 | | Long Term Foster Care |
| | | | | Honduras | 10/18/2017 | M | 2/5/2019 | | Long Term Foster Care |
| | | | | El Salvador | 10/18/2017 | M | 5/8/2018 | | Long Term Foster Care |
| | | | | Guatemala | 10/18/2017 | M | 8/22/2018 | | Long Term Foster Care |
| | | | | Honduras | 11/2/2017 | M | 12/26/2018 | | Long Term Foster Care |
| | | | | Guatemala | 11/4/2017 | M | 8/27/2019 | | Long Term Foster Care |
| | | | | Honduras | 11/7/2017 | M | 5/10/2018 | | Long Term Foster Care |
| | | | | Honduras | 11/8/2017 | M | 6/13/2018 | | Long Term Foster Care |
| | | | | Honduras | 11/8/2017 | M | 11/18/2019 | | Long Term Foster Care |
| | | | | Guatemala | 11/12/2017 | M | 2/28/2018 | | Long Term Foster Care |
| | | | | Guatemala | 11/21/2017 | M | 8/13/2018 | | Long Term Foster Care |
| | | | | Guatemala | 12/1/2017 | M | 4/9/2018 | | Long Term Foster Care |
| | | | | Guatemala | 12/6/2017 | M | 4/5/2018 | | Long Term Foster Care |
| | | | | Honduras | 12/7/2017 | M | 1/29/2018 | | Long Term Foster Care |
| | | | | Mexico | 12/8/2017 | F | 9/6/2018 | | Long Term Foster Care |
| | | | | Mexico | 12/8/2017 | F | 9/6/2018 | | Long Term Foster Care |

| | | | | |
|---|---|---|---|---|
| Mexico | 12/8/2017 | M | 6/7/2019 | Long Term Foster Care |
| Guatemala | 12/9/2017 | M | 2/22/2018 | Long Term Foster Care |
| El Salvador | 12/11/2017 | M | 8/14/2018 | Long Term Foster Care |
| Guatemala | 12/15/2017 | M | 7/10/2018 | Long Term Foster Care |
| Guatemala | 12/16/2017 | M | 5/3/2018 | Long Term Foster Care |
| Guatemala | 12/19/2017 | M | 5/3/2018 | Long Term Foster Care |
| Guatemala | 12/21/2017 | M | 3/6/2019 | Long Term Foster Care |
| Guatemala | 12/22/2017 | M | 10/10/2018 | Long Term Foster Care |
| Guatemala | 12/24/2017 | M | 4/2/2018 | Long Term Foster Care |
| Guatemala | 12/25/2017 | M | 8/23/2018 | Long Term Foster Care |
| Mexico | 12/27/2017 | M | 12/3/2019 | Staff Secure |
| Guatemala | 12/27/2017 | F | 6/26/2018 | Long Term Foster Care |
| Guatemala | 12/31/2017 | M | 7/12/2019 | Shelter |
| Guatemala | 1/2/2018 | F | 9/5/2019 | Shelter |
| Mexico | 1/4/2018 | M | 7/3/2018 | Long Term Foster Care |
| Honduras | 1/9/2018 | M | 2/6/2019 | Shelter |
| Guatemala | 1/16/2018 | M | 9/19/2018 | Long Term Foster Care |
| Guatemala | 1/16/2018 | M | 11/26/2018 | Long Term Foster Care |
| Guatemala | 1/18/2018 | M | 3/21/2018 | Long Term Foster Care |
| Honduras | 1/22/2018 | M | 6/4/2018 | Long Term Foster Care |
| Angola | 1/26/2018 | F | 10/9/2018 | Long Term Foster Care |
| Guatemala | 1/28/2018 | M | 4/9/2018 | Long Term Foster Care |
| Honduras | 1/31/2018 | M | 7/13/2018 | Long Term Foster Care |
| Guatemala | 2/2/2018 | F | 5/3/2018 | Long Term Foster Care |
| Guatemala | 2/8/2018 | F | 11/29/2018 | Long Term Foster Care |
| Guatemala | 2/9/2018 | M | 10/15/2018 | Long Term Foster Care |
| Guatemala | 2/9/2018 | M | 10/15/2018 | Long Term Foster Care |
| Guatemala | 2/9/2018 | F | 10/15/2018 | Long Term Foster Care |
| Guatemala | 2/9/2018 | M | 10/15/2018 | Long Term Foster Care |
| Honduras | 2/19/2018 | M | 5/30/2018 | Long Term Foster Care |
| Guatemala | 2/20/2018 | M | 8/29/2018 | Long Term Foster Care |
| Guatemala | 2/23/2018 | F | 8/7/2018 | Long Term Foster Care |
| Guatemala | 2/23/2018 | M | 7/19/2018 | Long Term Foster Care |
| Guatemala | 2/23/2018 | M | 11/9/2018 | Long Term Foster Care |
| Guatemala | 2/24/2018 | M | 9/17/2019 | Shelter |
| Guatemala | 3/1/2018 | M | 3/1/2018 | Shelter |
| Honduras | 3/5/2018 | M | 8/23/2018 | Long Term Foster Care |
| El Salvador | 3/8/2018 | F | 9/26/2018 | Long Term Foster Care |
| Honduras | 3/14/2018 | F | 6/26/2019 | Long Term Foster Care |
| Honduras | 3/17/2018 | F | 7/17/2018 | Long Term Foster Care |
| Guatemala | 3/21/2018 | M | 6/19/2018 | Long Term Foster Care |
| Guatemala | 3/23/2018 | M | 3/25/2018 | Shelter |
| Guatemala | 3/25/2018 | F | 8/20/2018 | Long Term Foster Care |
| Honduras | 3/26/2018 | F | 2/22/2019 | Long Term Foster Care |
| Honduras | 3/26/2018 | M | 11/9/2018 | Long Term Foster Care |
| Honduras | 3/27/2018 | F | 10/12/2018 | Long Term Foster Care |
| Guatemala | 3/28/2018 | M | 4/3/2019 | Long Term Foster Care |
| Guatemala | 3/28/2018 | F | 8/24/2018 | Long Term Foster Care |
| Guatemala | 4/1/2018 | F | 8/8/2018 | Long Term Foster Care |
| Guatemala | 4/2/2018 | M | 3/27/2019 | Long Term Foster Care |
| Guatemala | 4/5/2018 | M | 10/3/2018 | Long Term Foster Care |
| United States of America | 4/5/2018 | F | 10/12/2018 | Long Term Foster Care |
| Honduras | 4/7/2018 | M | 5/30/2019 | Long Term Foster Care |
| Honduras | 4/8/2018 | M | 2/19/2019 | Long Term Foster Care |
| Honduras | 4/10/2018 | M | 9/20/2018 | Long Term Foster Care |
| Mexico | 4/16/2018 | M | 5/15/2019 | Long Term Foster Care |
| Honduras | 4/16/2018 | F | 10/11/2018 | Long Term Foster Care |
| Guatemala | 4/18/2018 | M | 10/22/2018 | Long Term Foster Care |
| Guatemala | 4/19/2018 | M | 11/16/2018 | Long Term Foster Care |
| Guatemala | 4/22/2018 | M | 6/25/2018 | Long Term Foster Care |
| Guatemala | 4/22/2018 | M | 2/12/2019 | Long Term Foster Care |
| Honduras | 4/23/2018 | M | 2/15/2019 | Long Term Foster Care |
| Guatemala | 4/25/2018 | M | 12/18/2018 | Long Term Foster Care |
| Guatemala | 4/26/2018 | F | 3/12/2019 | Long Term Foster Care |
| Guatemala | 4/27/2018 | M | 2/5/2019 | Long Term Foster Care |
| Honduras | 4/28/2018 | M | 12/2/2018 | Long Term Foster Care |
| Guatemala | 5/1/2018 | M | 3/13/2019 | Long Term Foster Care |
| Guatemala | 5/6/2018 | F | 10/11/2019 | Long Term Foster Care |
| United States of America | 5/7/2018 | M | 4/9/2018 | Long Term Foster Care |
| Honduras | 5/7/2018 | F | 9/27/2019 | Long Term Foster Care |
| Guatemala | 5/10/2018 | M | 9/5/2019 | Therapeutic Group Home |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Honduras | 5/10/2018 | M | 11/13/2018 | | Long Term Foster Care |
| | El Salvador | 5/10/2018 | M | 11/20/2019 | | Residential Treatment Center |
| | Guatemala | 5/10/2018 | F | 10/23/2018 | | Long Term Foster Care |
| | Honduras | 5/10/2018 | F | 5/2/2019 | | Shelter |
| | Honduras | 5/11/2018 | M | 11/18/2019 | | Staff Secure |
| | Mexico | 5/12/2018 | M | 11/26/2018 | | Long Term Foster Care |
| | Guatemala | 5/15/2018 | M | 10/30/2018 | | Long Term Foster Care |
| | Guatemala | 5/16/2018 | M | 9/7/2018 | | Long Term Foster Care |
| | Honduras | 5/19/2018 | M | 3/25/2019 | | Long Term Foster Care |
| | Guatemala | 5/22/2018 | M | 6/20/2019 | | Long Term Foster Care |
| | Guatemala | 5/23/2018 | M | 3/13/2019 | | Long Term Foster Care |
| | Honduras | 5/25/2018 | M | 9/9/2019 | | Shelter |
| | Honduras | 5/25/2018 | M | 10/29/2018 | | Long Term Foster Care |
| | Honduras | 5/27/2018 | M | 5/28/2018 | | Shelter |
| | Honduras | 5/27/2018 | M | 12/4/2018 | | Long Term Foster Care |
| | Mexico | 5/29/2018 | M | 12/10/2018 | | Long Term Foster Care |
| | Honduras | 5/29/2018 | M | 7/26/2019 | | Shelter |
| | Guatemala | 6/6/2018 | M | 3/6/2019 | | Long Term Foster Care |
| | Guatemala | 6/8/2018 | F | 3/25/2019 | | Long Term Foster Care |
| | Guatemala | 6/7/2018 | M | 8/26/2019 | | Long Term Foster Care |
| | Honduras | 6/9/2018 | M | 3/4/2019 | | Long Term Foster Care |
| | El Salvador | 6/11/2018 | F | 8/19/2019 | | Long Term Foster Care |
| | Guatemala | 6/10/2018 | M | 2/18/2019 | | Long Term Foster Care |
| | Honduras | 6/11/2018 | M | 11/29/2018 | | Long Term Foster Care |
| | Honduras | 6/12/2018 | F | 10/2/2018 | | Long Term Foster Care |
| | Guatemala | 6/13/2018 | M | 11/8/2019 | | Shelter |
| | Honduras | 6/14/2018 | M | 11/25/2019 | | Shelter |
| | Honduras | 6/15/2018 | M | 8/6/2019 | | Therapeutic Staff Secure |
| | Guatemala | 6/15/2018 | M | 6/15/2018 | | Shelter |
| | Brazil | 6/18/2018 | F | 12/4/2019 | | Long Term Foster Care |
| | Guatemala | 6/19/2018 | F | 5/28/2019 | | Long Term Foster Care |
| | Guatemala | 6/18/2018 | F | 9/17/2018 | | Long Term Foster Care |
| | Guatemala | 6/23/2018 | M | 12/31/2018 | | Long Term Foster Care |
| | Guatemala | 6/23/2018 | F | 10/23/2019 | | Shelter |
| | Honduras | 6/24/2018 | M | 1/24/2019 | | Long Term Foster Care |
| | Honduras | 6/25/2018 | M | 12/19/2018 | | Long Term Foster Care |
| | Mexico | 6/25/2018 | F | 9/19/2019 | | Shelter |
| | Guatemala | 6/28/2018 | M | 9/24/2018 | | Long Term Foster Care |
| | Guatemala | 7/3/2018 | M | 8/19/2019 | | Long Term Foster Care |
| | Guatemala | 7/4/2018 | M | 2/11/2019 | | Long Term Foster Care |
| | El Salvador | 7/6/2018 | F | 7/14/2019 | | Transitional Foster Care |
| | Honduras | 7/8/2018 | M | 6/26/2019 | | Long Term Foster Care |
| | Guatemala | 7/11/2018 | M | 11/19/2018 | | Long Term Foster Care |
| | Guatemala | 7/13/2018 | M | 3/20/2019 | | Long Term Foster Care |
| | Guatemala | 7/15/2018 | M | 7/17/2018 | | Shelter |
| | Guatemala | 7/17/2018 | M | 7/19/2018 | | Shelter |
| | Honduras | 7/22/2018 | F | 9/26/2018 | | Transitional Foster Care |
| | Guatemala | 7/24/2018 | M | 5/8/2019 | | Long Term Foster Care |
| | Guatemala | 7/24/2018 | M | 9/24/2019 | | Shelter |
| | Guatemala | 7/24/2018 | M | 11/15/2018 | | Long Term Foster Care |
| | Honduras | 7/25/2018 | M | 4/18/2019 | | Long Term Foster Care |
| | Honduras | 7/26/2018 | M | 3/27/2019 | | Shelter |
| | Guatemala | 7/28/2018 | F | 12/27/2018 | | Transitional Foster Care |
| | United States of America | 7/30/2018 | M | 7/14/2019 | | Transitional Foster Care |
| | Honduras | 8/1/2018 | M | 11/27/2019 | | Shelter |
| | Guatemala | 8/9/2018 | M | 8/11/2018 | | Shelter |
| | Honduras | 8/10/2018 | F | 3/12/2019 | | Long Term Foster Care |
| | Honduras | 8/10/2018 | M | 1/29/2019 | | Long Term Foster Care |
| | Guatemala | 8/9/2018 | M | 2/2/2019 | | Shelter |
| | Guatemala | 8/11/2018 | F | 1/11/2019 | | Long Term Foster Care |
| | Honduras | 8/11/2018 | M | 8/12/2018 | | Shelter |
| | Honduras | 8/14/2018 | F | 11/13/2019 | | Long Term Foster Care |
| | Guatemala | 8/14/2018 | M | 7/16/2019 | | Long Term Foster Care |
| | Guatemala | 8/15/2018 | M | 1/8/2019 | | Shelter |
| | Mexico | 8/15/2018 | M | 11/26/2018 | | Shelter |
| | India | 8/16/2018 | M | 3/1/2019 | | Long Term Foster Care |
| | Guatemala | 8/18/2018 | M | 10/9/2018 | | Shelter |
| | El Salvador | 8/19/2018 | F | 5/13/2019 | | Long Term Foster Care |
| | El Salvador | 8/21/2018 | M | 7/15/2019 | | Long Term Foster Care |
| | El Salvador | 8/21/2018 | F | 1/16/2019 | | Long Term Foster Care |
| | El Salvador | 8/21/2018 | F | 1/16/2019 | | Long Term Foster Care |

| Country | Date | Sex | Date | Placement |
|---|---|---|---|---|
| Guatemala | 8/21/2018 | F | 1/25/2019 | Long Term Foster Care |
| Honduras | 8/22/2018 | M | 5/21/2019 | Shelter |
| Honduras | 8/22/2018 | M | 3/12/2019 | Long Term Foster Care |
| Honduras | 8/22/2018 | M | 12/14/2019 | Long Term Foster Care |
| Guatemala | 8/23/2018 | F | 10/23/2019 | Long Term Foster Care |
| Guatemala | 8/24/2018 | M | 1/22/2019 | Long Term Foster Care |
| Honduras | 8/25/2018 | M | 10/9/2018 | Long Term Foster Care |
| Guatemala | 8/25/2018 | M | 9/23/2019 | Long Term Foster Care |
| Honduras | 8/25/2018 | M | 8/25/2018 | Shelter |
| Mexico | 8/26/2018 | F | 2/22/2019 | Long Term Foster Care |
| El Salvador | 8/28/2018 | M | 8/28/2019 | Long Term Foster Care |
| El Salvador | 8/28/2018 | M | 8/28/2019 | Long Term Foster Care |
| El Salvador | 8/28/2018 | M | 8/28/2019 | Long Term Foster Care |
| El Salvador | 8/29/2018 | F | 5/7/2019 | Shelter |
| Guatemala | 8/30/2018 | M | 11/16/2018 | Long Term Foster Care |
| Guatemala | 8/29/2018 | M | 1/22/2019 | Long Term Foster Care |
| Guatemala | 8/31/2018 | M | 11/21/2018 | Long Term Foster Care |
| Honduras | 9/1/2018 | M | 5/1/2019 | Long Term Foster Care |
| Guatemala | 9/6/2018 | M | 11/15/2018 | Long Term Foster Care |
| Guatemala | 9/6/2018 | M | 3/8/2019 | Long Term Foster Care |
| Mexico | 9/9/2018 | M | 10/17/2018 | Staff Secure |
| Honduras | 9/8/2018 | F | 4/2/2019 | Long Term Foster Care |
| Honduras | 9/10/2018 | F | 11/15/2019 | Long Term Foster Care |
| Guatemala | 9/13/2018 | F | 11/26/2019 | Long Term Foster Care |
| Guatemala | 9/11/2018 | F | 6/19/2019 | Long Term Foster Care |
| Mexico | 9/15/2018 | M | 6/13/2019 | Therapeutic Group Home |
| Honduras | 9/17/2018 | M | 10/29/2019 | Long Term Foster Care |
| El Salvador | 9/19/2018 | F | 12/6/2018 | Shelter |
| Guatemala | 9/18/2018 | M | 4/22/2019 | Long Term Foster Care |
| Honduras | 9/18/2018 | M | 11/16/2018 | Shelter |
| Guatemala | 9/20/2018 | F | 12/6/2018 | Shelter |
| Honduras | 9/19/2018 | M | 4/2/2019 | Shelter |
| Guatemala | 9/21/2018 | F | 11/12/2019 | Long Term Foster Care |
| Guatemala | 9/23/2018 | M | 12/13/2018 | Long Term Foster Care |
| Guatemala | 9/26/2018 | M | 1/6/2019 | Shelter |
| Guatemala | 9/26/2018 | M | 12/6/2018 | Shelter |
| Honduras | 10/1/2018 | M | 6/6/2019 | Long Term Foster Care |
| Honduras | 10/6/2018 | M | 3/21/2019 | Long Term Foster Care |
| Guatemala | 10/9/2018 | F | 12/6/2018 | Long Term Foster Care |
| Guatemala | 10/10/2018 | M | 2/4/2019 | Long Term Foster Care |
| Belize | 10/13/2018 | F | 7/3/2019 | Shelter |
| Guatemala | 10/13/2018 | M | 5/7/2019 | Long Term Foster Care |
| Honduras | 10/15/2018 | M | 4/26/2019 | Long Term Foster Care |
| Guatemala | 10/15/2018 | M | 10/27/2019 | Long Term Foster Care |
| Guatemala | 10/16/2018 | M | 1/29/2019 | Long Term Foster Care |
| Guatemala | 10/18/2018 | M | 4/18/2019 | Long Term Foster Care |
| Honduras | 10/19/2018 | M | 7/5/2019 | Long Term Foster Care |
| Guatemala | 10/20/2018 | M | 6/6/2019 | Long Term Foster Care |
| Guatemala | 10/23/2018 | M | 3/17/2019 | Long Term Foster Care |
| Guatemala | 10/23/2018 | M | 5/29/2019 | Long Term Foster Care |
| Honduras | 10/24/2018 | M | 6/13/2019 | Long Term Foster Care |
| Brazil | 10/25/2018 | M | 10/17/2019 | Long Term Foster Care |
| Honduras | 10/25/2018 | M | 12/6/2018 | Shelter |
| Guatemala | 10/30/2018 | F | 2/13/2019 | Long Term Foster Care |
| Guatemala | 10/31/2018 | F | 11/1/2018 | Shelter |
| Guatemala | 10/30/2018 | M | 12/10/2019 | Therapeutic Group Home |
| Honduras | 10/30/2018 | M | 9/16/2019 | Long Term Foster Care |
| Honduras | 10/31/2018 | M | 11/1/2018 | Shelter |
| Mali | 11/1/2018 | M | 6/20/2019 | Long Term Foster Care |
| Honduras | 11/1/2018 | M | 11/1/2018 | Shelter |
| Honduras | 11/4/2018 | M | 5/30/2019 | Long Term Foster Care |
| Honduras | 11/11/2018 | M | 7/22/2019 | Long Term Foster Care |
| Guatemala | 11/9/2018 | F | 11/26/2019 | Long Term Foster Care |
| Honduras | 11/11/2018 | M | 9/3/2019 | Shelter |
| Honduras | 11/12/2018 | M | 1/6/2019 | Shelter |
| Guatemala | 11/13/2018 | F | 12/9/2019 | Residential Treatment Center |
| Honduras | 11/15/2018 | F | 7/10/2019 | Long Term Foster Care |
| Guatemala | 11/18/2018 | M | 1/8/2019 | Shelter |
| Guatemala | 11/18/2018 | M | 7/17/2019 | Long Term Foster Care |
| Honduras | 11/21/2018 | F | 10/9/2019 | Shelter |
| Guatemala | 11/22/2018 | M | 11/6/2019 | Long Term Foster Care |

| | | | | |
|---|---|---|---|---|
| Eritrea | 11/21/2018 | M | 3/4/2019 | Long Term Foster Care |
| Guatemala | 11/23/2018 | M | 6/5/2019 | Shelter |
| Honduras | 11/22/2018 | F | 4/25/2019 | Long Term Foster Care |
| Honduras | 11/25/2018 | M | 5/22/2019 | Long Term Foster Care |
| Honduras | 11/23/2018 | F | 2/28/2019 | Long Term Foster Care |
| Honduras | 11/26/2018 | M | 12/10/2019 | Therapeutic Staff Secure |
| Guatemala | 11/29/2018 | M | 3/29/2019 | Long Term Foster Care |
| Guatemala | 11/26/2018 | F | 5/29/2019 | Long Term Foster Care |
| Honduras | 12/1/2018 | M | 11/11/2019 | Staff Secure |
| Honduras | 12/2/2018 | F | 12/3/2018 | Transitional Foster Care |
| Honduras | 12/2/2018 | M | 12/3/2018 | Transitional Foster Care |
| Honduras | 12/3/2018 | M | 6/16/2019 | Shelter |
| Honduras | 12/3/2018 | M | 3/8/2019 | Shelter |
| Honduras | 12/3/2018 | M | 9/13/2019 | Shelter |
| Honduras | 12/3/2018 | M | 8/5/2019 | Long Term Foster Care |
| Honduras | 12/5/2018 | F | 12/5/2019 | Long Term Foster Care |
| Honduras | 12/4/2018 | M | 3/5/2019 | Shelter |
| Guatemala | 12/4/2018 | M | 3/8/2019 | Shelter |
| Guatemala | 12/4/2018 | M | 8/30/2019 | Shelter |
| El Salvador | 12/6/2018 | M | 4/3/2019 | Shelter |
| Guatemala | 12/7/2018 | M | 8/7/2019 | Shelter |
| Guatemala | 12/7/2018 | M | 5/8/2019 | Long Term Foster Care |
| Honduras | 12/9/2018 | F | 12/10/2018 | Shelter |
| Guatemala | 12/9/2018 | F | 8/22/2019 | Long Term Foster Care |
| Guatemala | 12/8/2018 | F | 8/12/2019 | Long Term Foster Care |
| United States of America | 12/7/2018 | F | 12/7/2018 | Transitional Foster Care |
| Honduras | 12/9/2018 | M | 10/1/2019 | Secure |
| Guatemala | 12/9/2018 | M | 8/9/2019 | Shelter |
| Guatemala | 12/10/2018 | M | 2/28/2019 | Long Term Foster Care |
| El Salvador | 12/11/2018 | M | 9/16/2019 | Shelter |
| Guatemala | 12/11/2018 | M | 8/6/2019 | Shelter |
| Guatemala | 12/10/2018 | M | 8/15/2019 | Long Term Foster Care |
| Guatemala | 12/13/2018 | M | 3/6/2019 | Residential Treatment Center |
| Guatemala | 12/14/2018 | M | 2/14/2019 | Residential Treatment Center |
| Honduras | 12/13/2018 | M | 12/3/2019 | Shelter |
| Honduras | 12/15/2018 | M | 8/7/2019 | Long Term Foster Care |
| Guatemala | 12/17/2018 | M | 12/19/2018 | Shelter |
| Nicaragua | 12/20/2018 | M | 12/21/2018 | Shelter |
| Honduras | 12/18/2018 | M | 3/13/2019 | Long Term Foster Care |
| Honduras | 12/22/2018 | F | 11/15/2019 | Shelter |
| Honduras | 12/20/2018 | M | 10/31/2019 | Residential Treatment Center |
| Guatemala | 12/22/2018 | M | 6/7/2019 | Long Term Foster Care |
| Guatemala | 12/23/2018 | F | 12/24/2018 | Transitional Foster Care |
| Honduras | 12/21/2018 | M | 12/23/2018 | Transitional Foster Care |
| Guatemala | 12/23/2018 | M | 3/4/2019 | Long Term Foster Care |
| Guatemala | 12/23/2018 | M | 4/4/2019 | Long Term Foster Care |
| Guatemala | 12/23/2018 | F | 12/24/2018 | Shelter |
| Guatemala | 12/25/2018 | F | 12/26/2018 | Shelter |
| Honduras | 12/26/2018 | M | 4/14/2019 | Long Term Foster Care |
| Honduras | 12/24/2018 | M | 9/25/2019 | Shelter |
| Honduras | 12/24/2018 | F | 7/23/2019 | Long Term Foster Care |
| Guatemala | 12/26/2018 | M | 12/28/2018 | Shelter |
| Guatemala | 12/27/2018 | M | 5/13/2019 | Long Term Foster Care |
| Guatemala | 12/27/2018 | M | 12/28/2018 | Shelter |
| Guatemala | 12/28/2018 | M | 12/30/2018 | Shelter |
| Guatemala | 12/29/2018 | M | 8/26/2019 | Long Term Foster Care |
| Guatemala | 12/29/2018 | M | 7/9/2019 | Long Term Foster Care |
| Guatemala | 12/30/2018 | M | 1/1/2019 | Shelter |
| Guatemala | 12/31/2018 | F | 9/16/2019 | Long Term Foster Care |
| Honduras | 12/31/2018 | M | 4/24/2019 | Therapeutic Group Home |
| Guatemala | 1/3/2019 | M | 9/10/2019 | Long Term Foster Care |
| Honduras | 1/4/2019 | F | 9/10/2019 | Long Term Foster Care |
| Honduras | 1/6/2019 | M | 3/29/2019 | Long Term Foster Care |
| Honduras | 1/6/2019 | F | 1/8/2019 | Shelter |
| Honduras | 1/6/2019 | M | 1/8/2019 | Shelter |
| China | 1/8/2019 | F | 1/9/2019 | Shelter |
| Congo | 1/10/2019 | M | 4/8/2019 | Long Term Foster Care |
| Congo | 1/10/2019 | M | 4/8/2019 | Long Term Foster Care |
| El Salvador | 1/10/2019 | M | 4/23/2019 | Long Term Foster Care |
| Guatemala | 1/11/2019 | M | 3/25/2019 | Long Term Foster Care |
| Guatemala | 1/12/2019 | M | 7/29/2019 | Long Term Foster Care |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Guatemala | 1/12/2019 | M | 6/24/2019 | | Long Term Foster Care |
| | Honduras | 1/12/2019 | M | 5/29/2019 | | Long Term Foster Care |
| | Guatemala | 1/13/2019 | M | 1/14/2019 | | Shelter |
| | Honduras | 1/14/2019 | F | 10/15/2019 | | Shelter |
| | Cuba | 1/14/2019 | M | 9/10/2019 | | Secure |
| | Guatemala | 1/15/2019 | M | 1/17/2019 | | Shelter |
| | Honduras | 1/15/2019 | F | 4/18/2019 | | Long Term Foster Care |
| | Honduras | 1/16/2019 | M | 3/5/2019 | | Long Term Foster Care |
| | Guatemala | 1/16/2019 | F | 1/18/2019 | | Shelter |
| | Guatemala | 1/16/2019 | F | 7/23/2019 | | Long Term Foster Care |
| | Guatemala | 1/17/2019 | M | 11/18/2019 | | Therapeutic Staff Secure |
| | Honduras | 1/17/2019 | M | 9/5/2019 | | Long Term Foster Care |
| | Guatemala | 1/17/2019 | M | 5/29/2019 | | Long Term Foster Care |
| | Honduras | 1/17/2019 | M | 1/18/2019 | | Transitional Foster Care |
| | Honduras | 1/18/2019 | F | 1/20/2019 | | Transitional Foster Care |
| | Honduras | 1/19/2019 | M | 6/27/2019 | | Long Term Foster Care |
| | Guatemala | 1/20/2019 | F | 1/21/2019 | | Shelter |
| | United States of America | 1/20/2019 | F | 1/20/2019 | | Transitional Foster Care |
| | Guatemala | 1/22/2019 | M | 4/22/2019 | | Shelter |
| | Honduras | 1/22/2019 | M | 9/11/2019 | | Long Term Foster Care |
| | Guatemala | 1/23/2019 | F | 5/22/2019 | | Long Term Foster Care |
| | Honduras | 1/23/2019 | M | 6/13/2019 | | Long Term Foster Care |
| | Honduras | 1/23/2019 | M | 9/17/2019 | | Shelter |
| | Guatemala | 1/23/2019 | M | 1/25/2019 | | Shelter |
| | Dem Rep Of The Congo | 1/23/2019 | F | 4/17/2019 | | Long Term Foster Care |
| | Guatemala | 1/24/2019 | M | 1/25/2019 | | Shelter |
| | United States of America | 1/23/2019 | M | 7/3/2019 | | Shelter |
| | Guatemala | 1/26/2019 | M | 4/10/2019 | | Long Term Foster Care |
| | Guatemala | 1/27/2019 | M | 4/29/2019 | | Long Term Foster Care |
| | Honduras | 1/27/2019 | M | 7/31/2019 | | Shelter |
| | Ghana | 1/27/2019 | M | 8/8/2019 | | Long Term Foster Care |
| | Honduras | 1/30/2019 | M | 2/1/2019 | | Shelter |
| | Guatemala | 1/30/2019 | F | 1/31/2019 | | Shelter |
| | Honduras | 2/1/2019 | M | 4/30/2019 | | Long Term Foster Care |
| | Guatemala | 2/1/2019 | M | 11/13/2019 | | Long Term Foster Care |
| | Guatemala | 2/1/2019 | F | 12/11/2019 | | Long Term Foster Care |
| | Congo | 2/1/2019 | M | 8/16/2019 | | Long Term Foster Care |
| | El Salvador | 2/2/2019 | M | 3/7/2019 | | Transitional Foster Care |
| | El Salvador | 2/2/2019 | F | 4/13/2019 | | Shelter |
| | Guatemala | 2/2/2019 | M | 2/4/2019 | | Transitional Foster Care |
| | Mexico | 2/3/2019 | M | 5/16/2019 | | Long Term Foster Care |
| | Congo | 2/4/2019 | M | 8/27/2019 | | Long Term Foster Care |
| | Honduras | 2/4/2019 | F | 8/13/2019 | | Long Term Foster Care |
| | Honduras | 2/4/2019 | M | 11/12/2019 | | Long Term Foster Care |
| | Honduras | 2/5/2019 | M | 4/23/2019 | | Shelter |
| | Guatemala | 2/5/2019 | F | 8/29/2019 | | Shelter |
| | Guatemala | 2/5/2019 | M | 2/6/2019 | | Shelter |
| | Mexico | 2/5/2019 | F | 2/6/2019 | | Shelter |
| | El Salvador | 2/6/2019 | M | 2/8/2019 | | Shelter |
| | Guatemala | 2/6/2019 | F | 4/13/2019 | | Shelter |
| | Mexico | 2/7/2019 | M | 7/18/2019 | | Long Term Foster Care |
| | Honduras | 2/9/2019 | M | 2/10/2019 | | Shelter |
| | Honduras | 2/10/2019 | F | 8/7/2019 | | Long Term Foster Care |
| | Mexico | 2/13/2019 | M | 7/3/2019 | | Shelter |
| | Guatemala | 2/9/2019 | F | 2/10/2019 | | Transitional Foster Care |
| | Honduras | 2/11/2019 | M | 2/11/2019 | | Shelter |
| | Honduras | 2/15/2019 | M | 8/27/2019 | | Long Term Foster Care |
| | Guatemala | 2/12/2019 | M | 2/14/2019 | | Shelter |
| | Guatemala | 2/15/2019 | M | 2/18/2019 | | Transitional Foster Care |
| | Honduras | 2/21/2019 | M | 7/23/2019 | | Therapeutic Staff Secure |
| | Honduras | 2/11/2019 | F | 8/29/2019 | | Shelter |
| | Honduras | 2/11/2019 | M | 2/12/2019 | | Transitional Foster Care |
| | Guatemala | 2/11/2019 | M | 6/11/2019 | | Long Term Foster Care |
| | Honduras | 2/12/2019 | M | 5/20/2019 | | Long Term Foster Care |
| | Guatemala | 2/18/2019 | M | 11/12/2019 | | Shelter |
| | Honduras | 2/18/2019 | M | 2/20/2019 | | Shelter |
| | Guatemala | 2/12/2019 | M | 2/13/2019 | | Shelter |
| | Honduras | 2/13/2019 | F | 10/9/2019 | | Long Term Foster Care |
| | Guatemala | 2/20/2019 | M | 2/21/2019 | | Shelter |
| | Guinea | 2/20/2019 | M | 8/8/2019 | | Long Term Foster Care |
| | Guatemala | 2/19/2019 | M | 10/29/2019 | | Transitional Foster Care |

| | | | | |
|---|---|---|---|---|
| Guatemala | 2/20/2019 | F | 5/20/2019 | Long Term Foster Care |
| Guatemala | 2/22/2019 | M | 10/28/2019 | Long Term Foster Care |
| Honduras | 2/20/2019 | M | 10/18/2019 | Shelter |
| Mexico | 2/23/2019 | M | 8/28/2019 | Shelter |
| Guatemala | 2/24/2019 | M | 7/1/2019 | Long Term Foster Care |
| Guatemala | 2/23/2019 | M | 11/11/2019 | Residential Treatment Center |
| Honduras | 2/24/2019 | M | 2/25/2019 | Shelter |
| Guatemala | 2/25/2019 | M | 5/6/2019 | Long Term Foster Care |
| Vietnam | 2/23/2019 | F | 11/1/2019 | Long Term Foster Care |
| Guatemala | 2/25/2019 | F | 4/29/2019 | Shelter |
| Honduras | 2/26/2019 | M | 2/28/2019 | Shelter |
| Honduras | 2/27/2019 | M | 6/16/2019 | Shelter |
| Guatemala | 2/28/2019 | M | 2/28/2019 | Shelter |
| Honduras | 2/28/2019 | M | 8/30/2019 | Long Term Foster Care |
| Guatemala | 2/27/2019 | F | 8/2/2019 | Long Term Foster Care |
| Honduras | 3/1/2019 | M | 10/23/2019 | Therapeutic Group Home |
| Honduras | 2/28/2019 | M | 12/4/2019 | Staff Secure |
| Guatemala | 3/1/2019 | F | 12/12/2019 | Shelter |
| Guatemala | 3/3/2019 | M | 3/5/2019 | Shelter |
| Honduras | 3/3/2019 | M | 11/8/2019 | Shelter |
| El Salvador | 3/3/2019 | M | 11/8/2019 | Shelter |
| El Salvador | 3/5/2019 | M | 8/27/2019 | Long Term Foster Care |
| El Salvador | 3/5/2019 | M | 8/27/2019 | Long Term Foster Care |
| Guatemala | 3/5/2019 | M | 3/6/2019 | Shelter |
| Ghana | 3/3/2019 | F | 7/8/2019 | Long Term Foster Care |
| Honduras | 3/5/2019 | M | 3/7/2019 | Shelter |
| Guatemala | 3/5/2019 | M | 10/17/2019 | Long Term Foster Care |
| Honduras | 3/5/2019 | F | 11/22/2019 | Transitional Foster Care |
| Guatemala | 3/6/2019 | F | 10/9/2019 | Long Term Foster Care |
| Mexico | 3/6/2019 | M | 3/8/2019 | Transitional Foster Care |
| Guatemala | 3/8/2019 | M | 5/15/2019 | Long Term Foster Care |
| Guatemala | 3/8/2019 | F | 3/9/2019 | Transitional Foster Care |
| Guatemala | 3/8/2019 | F | 3/9/2019 | Transitional Foster Care |
| Honduras | 3/9/2019 | M | 10/4/2019 | Long Term Foster Care |
| Guatemala | 3/8/2019 | F | 3/10/2019 | Transitional Foster Care |
| El Salvador | 3/9/2019 | F | 3/10/2019 | Shelter |
| Guatemala | 3/9/2019 | M | 6/26/2019 | Long Term Foster Care |
| Honduras | 3/10/2019 | M | 8/9/2019 | Staff Secure |
| Guatemala | 3/10/2019 | F | 9/9/2019 | Long Term Foster Care |
| Guatemala | 3/10/2019 | M | 7/30/2019 | Shelter |
| Guatemala | 3/10/2019 | F | 9/13/2019 | Long Term Foster Care |
| Guinea | 3/12/2019 | M | 6/19/2019 | Long Term Foster Care |
| Honduras | 3/13/2019 | M | 11/12/2019 | Long Term Foster Care |
| Honduras | 3/13/2019 | M | 6/3/2019 | Long Term Foster Care |
| Mexico | 3/15/2019 | M | 6/6/2019 | Long Term Foster Care |
| Guatemala | 3/15/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 3/15/2019 | M | 3/17/2019 | Shelter |
| Guatemala | 3/15/2019 | F | 3/17/2019 | Shelter |
| Guatemala | 3/15/2019 | F | 10/24/2019 | Long Term Foster Care |
| Guatemala | 3/14/2019 | F | 3/17/2019 | Transitional Foster Care |
| Guatemala | 3/16/2019 | M | 3/16/2019 | Shelter |
| Honduras | 3/16/2019 | M | 8/7/2019 | Shelter |
| Honduras | 3/15/2019 | M | 6/25/2019 | Long Term Foster Care |
| El Salvador | 3/17/2019 | M | 6/26/2019 | Long Term Foster Care |
| Guatemala | 3/17/2019 | M | 3/19/2019 | Shelter |
| Guatemala | 3/17/2019 | M | 3/19/2019 | Shelter |
| Honduras | 3/17/2019 | M | 10/17/2019 | Long Term Foster Care |
| Honduras | 3/18/2019 | M | 5/22/2019 | Long Term Foster Care |
| Honduras | 3/18/2019 | M | 3/19/2019 | Shelter |
| Honduras | 3/18/2019 | M | 3/19/2019 | Shelter |
| Honduras | 3/19/2019 | M | 10/4/2019 | Shelter |
| Honduras | 3/19/2019 | M | 8/28/2019 | Shelter |
| Honduras | 3/18/2019 | M | 10/14/2019 | Residential Treatment Center |
| Guatemala | 3/20/2019 | M | 7/14/2019 | Shelter |
| Guatemala | 3/20/2019 | M | 3/21/2019 | Shelter |
| Honduras | 3/20/2019 | M | 8/22/2019 | Residential Treatment Center |
| Guatemala | 3/20/2019 | F | 8/29/2019 | Long Term Foster Care |
| El Salvador | 3/21/2019 | M | 7/22/2019 | Long Term Foster Care |
| Honduras | 3/21/2019 | M | 7/18/2019 | Long Term Foster Care |
| Honduras | 3/20/2019 | M | 3/23/2019 | Transitional Foster Care |
| Guatemala | 3/22/2019 | M | 3/24/2019 | Shelter |

| Country | Date | Gender | Date | Placement |
|---|---|---|---|---|
| Honduras | 3/22/2019 | M | 4/6/2019 | Shelter |
| Mexico | 3/22/2019 | F | 3/24/2019 | Shelter |
| Mexico | 3/22/2019 | F | 3/24/2019 | Shelter |
| Honduras | 3/23/2019 | M | 10/1/2019 | Shelter |
| Guatemala | 3/24/2019 | M | 10/10/2019 | Long Term Foster Care |
| Guatemala | 3/23/2019 | M | 3/25/2019 | Shelter |
| Guatemala | 3/23/2019 | M | 3/26/2019 | Shelter |
| Honduras | 3/24/2019 | M | 3/26/2019 | Shelter |
| Guatemala | 3/24/2019 | M | 3/25/2019 | Shelter |
| Guatemala | 3/24/2019 | M | 3/26/2019 | Shelter |
| Honduras | 3/25/2019 | M | 8/30/2019 | Long Term Foster Care |
| Guatemala | 3/24/2019 | M | 7/9/2019 | Long Term Foster Care |
| Guatemala | 3/23/2019 | M | 10/1/2019 | Shelter |
| Guatemala | 3/25/2019 | M | | Long Term Foster Care |
| Guatemala | 3/26/2019 | M | 12/2/2019 | Staff Secure |
| Mexico | 3/26/2019 | M | 9/18/2019 | Shelter |
| Honduras | 3/26/2019 | M | 7/12/2019 | Shelter |
| Honduras | 3/26/2019 | M | 8/30/2019 | Long Term Foster Care |
| Guatemala | 3/26/2019 | F | 9/20/2019 | Shelter |
| Honduras | 3/26/2019 | M | 7/27/2019 | Shelter |
| Guinea | 3/26/2019 | M | 8/26/2019 | Long Term Foster Care |
| Honduras | 3/26/2019 | M | 4/23/2019 | Shelter |
| Guatemala | 3/29/2019 | F | 3/30/2019 | Shelter |
| Guatemala | 3/29/2019 | F | 3/31/2019 | Shelter |
| Honduras | 3/29/2019 | M | 3/31/2019 | Shelter |
| Honduras | 3/29/2019 | M | 7/2/2019 | Shelter |
| Honduras | 3/29/2019 | M | 7/5/2019 | Shelter |
| Honduras | 3/30/2019 | M | 5/30/2019 | Long Term Foster Care |
| Guatemala | 3/30/2019 | F | 4/1/2019 | Shelter |
| Guatemala | 3/29/2019 | M | 8/6/2019 | Long Term Foster Care |
| Honduras | 3/30/2019 | M | 3/31/2019 | Shelter |
| Guatemala | 3/31/2019 | M | 11/20/2019 | Long Term Foster Care |
| Guatemala | 3/30/2019 | M | 8/8/2019 | Long Term Foster Care |
| Honduras | 3/31/2019 | M | 4/2/2019 | Shelter |
| Honduras | 4/1/2019 | M | 6/25/2019 | Long Term Foster Care |
| Honduras | 4/1/2019 | M | 8/13/2019 | Long Term Foster Care |
| Guatemala | 4/1/2019 | M | 10/30/2019 | Long Term Foster Care |
| Honduras | 4/1/2019 | M | 4/2/2019 | Transitional Foster Care |
| Guatemala | 4/4/2019 | F | 4/4/2019 | Shelter |
| Guatemala | 4/4/2019 | M | 4/6/2019 | Shelter |
| Honduras | 4/4/2019 | M | 4/4/2019 | Shelter |
| Guatemala | 4/3/2019 | M | 8/20/2019 | Therapeutic Group Home |
| Honduras | 4/5/2019 | M | 10/2/2019 | Long Term Foster Care |
| Guatemala | 4/4/2019 | M | 4/6/2019 | Transitional Foster Care |
| Guatemala | 4/3/2019 | F | 4/5/2019 | Shelter |
| Honduras | 4/5/2019 | M | 7/29/2019 | Long Term Foster Care |
| Mexico | 4/7/2019 | F | 4/9/2019 | Shelter |
| Mexico | 4/7/2019 | M | 4/9/2019 | Shelter |
| Honduras | 4/5/2019 | M | 12/6/2019 | Therapeutic Group Home |
| Guatemala | 4/6/2019 | M | 8/30/2019 | Shelter |
| Honduras | 4/7/2019 | F | 4/7/2019 | Shelter |
| Guatemala | 4/7/2019 | M | 8/21/2019 | Long Term Foster Care |
| Brazil | 4/7/2019 | M | 4/10/2019 | Shelter |
| Honduras | 4/7/2019 | M | 9/3/2019 | Shelter |
| Guatemala | 4/7/2019 | F | 5/20/2019 | Long Term Foster Care |
| Guatemala | 4/7/2019 | M | 6/17/2019 | Long Term Foster Care |
| Guatemala | 4/8/2019 | M | 4/9/2019 | Shelter |
| Honduras | 4/9/2019 | M | 4/10/2019 | Transitional Foster Care |
| Guatemala | 4/9/2019 | M | 7/19/2019 | Long Term Foster Care |
| Honduras | 4/9/2019 | M | 7/30/2019 | Shelter |
| Guatemala | 4/9/2019 | F | 9/25/2019 | Long Term Foster Care |
| Honduras | 4/9/2019 | M | 4/10/2019 | Shelter |
| Honduras | 4/10/2019 | M | 4/11/2019 | Shelter |
| Dem Rep Of The Congo | 4/9/2019 | F | 11/4/2019 | Long Term Foster Care |
| Honduras | 4/10/2019 | M | 4/12/2019 | Transitional Foster Care |
| Guatemala | 4/11/2019 | M | 4/13/2019 | Transitional Foster Care |
| Guatemala | 4/11/2019 | M | 8/23/2019 | Staff Secure |
| Honduras | 4/10/2019 | M | 4/13/2019 | Transitional Foster Care |
| Honduras | 4/12/2019 | M | 9/6/2019 | Long Term Foster Care |
| Honduras | 4/12/2019 | M | 5/29/2019 | Long Term Foster Care |
| Guatemala | 4/12/2019 | F | 8/30/2019 | Long Term Foster Care |

| | | | | | |
|---|---|---|---|---|---|
| Honduras | 4/13/2019 | F | 11/27/2019 | | Long Term Foster Care |
| Mexico | 4/13/2019 | F | 8/9/2019 | | Shelter |
| Honduras | 4/13/2019 | M | 8/5/2019 | | Shelter |
| Guatemala | 4/13/2019 | F | 6/18/2019 | | Residential Treatment Center |
| Guatemala | 4/14/2019 | F | 10/21/2019 | | Long Term Foster Care |
| Guatemala | 4/14/2019 | M | 8/30/2019 | | Long Term Foster Care |
| Guatemala | 4/14/2019 | M | 7/30/2019 | | Shelter |
| Guatemala | 4/16/2019 | F | 4/17/2019 | | Transitional Foster Care |
| Guatemala | 4/17/2019 | M | 4/18/2019 | | Transitional Foster Care |
| Honduras | 4/16/2019 | M | 11/7/2019 | | Secure |
| Guatemala | 4/16/2019 | M | 4/17/2019 | | Shelter |
| Guatemala | 4/17/2019 | F | 4/28/2019 | | Shelter |
| Guatemala | 4/18/2019 | M | 8/15/2019 | | Long Term Foster Care |
| El Salvador | 4/18/2019 | F | 9/9/2019 | | Long Term Foster Care |
| Guatemala | 4/18/2019 | M | 4/20/2019 | | Shelter |
| Mexico | 4/17/2019 | M | 5/20/2019 | | Shelter |
| Guinea | 4/19/2019 | M | 6/12/2019 | | Long Term Foster Care |
| Honduras | 4/20/2019 | M | 4/22/2019 | | Shelter |
| Guatemala | 4/20/2019 | F | 4/22/2019 | | Shelter |
| El Salvador | 4/20/2019 | M | 10/30/2019 | | Shelter |
| Mexico | 4/21/2019 | M | 7/22/2019 | | Long Term Foster Care |
| Honduras | 4/19/2019 | M | 8/5/2019 | | Therapeutic Staff Secure |
| Guatemala | 4/21/2019 | M | 4/23/2019 | | Shelter |
| Mexico | 4/21/2019 | M | 6/12/2019 | | Shelter |
| Honduras | 4/21/2019 | M | 10/1/2019 | | Shelter |
| Honduras | 4/21/2019 | M | 7/3/2019 | | Shelter |
| Guatemala | 4/22/2019 | M | 4/23/2019 | | Shelter |
| Honduras | 4/24/2019 | M | 9/13/2019 | | Shelter |
| Angola | 4/24/2019 | F | 4/25/2019 | | Shelter |
| Angola | 4/24/2019 | M | 4/25/2019 | | Shelter |
| Guatemala | 4/24/2019 | M | 4/26/2019 | | Shelter |
| Guatemala | 4/25/2019 | F | 7/2/2019 | | Shelter |
| Honduras | 4/24/2019 | M | 4/25/2019 | | Shelter |
| Honduras | 4/25/2019 | M | 11/8/2019 | | Long Term Foster Care |
| Honduras | 4/25/2019 | M | 4/26/2019 | | Transitional Foster Care |
| Guatemala | 4/24/2019 | M | 4/25/2019 | | Transitional Foster Care |
| Guatemala | 4/25/2019 | M | 4/26/2019 | | Shelter |
| Ghana | 4/25/2019 | M | 8/29/2019 | | Long Term Foster Care |
| Guatemala | 4/25/2019 | F | 4/26/2019 | | Shelter |
| Guatemala | 4/26/2019 | M | 7/31/2019 | | Shelter |
| Honduras | 4/27/2019 | M | 4/29/2019 | | Shelter |
| Honduras | 4/26/2019 | M | 4/27/2019 | | Shelter |
| Nicaragua | 4/26/2019 | M | 4/27/2019 | | Shelter |
| Guatemala | 4/27/2019 | F | 10/17/2019 | | Long Term Foster Care |
| Mexico | 4/26/2019 | M | 8/1/2019 | | Shelter |
| Honduras | 4/27/2019 | F | 9/16/2019 | | Long Term Foster Care |
| Guatemala | 4/27/2019 | M | 4/29/2019 | | Shelter |
| Honduras | 4/28/2019 | M | 4/30/2019 | | Transitional Foster Care |
| Guatemala | 4/28/2019 | M | 4/29/2019 | | Shelter |
| Mexico | 4/28/2019 | M | 12/4/2019 | | Shelter |
| Honduras | 4/29/2019 | M | 5/1/2019 | | Shelter |
| Honduras | 4/30/2019 | F | 5/1/2019 | | Shelter |
| Guatemala | 4/30/2019 | M | 4/30/2019 | | Shelter |
| Honduras | 4/30/2019 | M | 10/7/2019 | | Residential Treatment Center |
| Honduras | 5/1/2019 | M | 12/3/2019 | | Long Term Foster Care |
| El Salvador | 4/30/2019 | M | 8/21/2019 | | Shelter |
| Guatemala | 5/1/2019 | M | 5/2/2019 | | Transitional Foster Care |
| Guatemala | 5/1/2019 | M | 5/3/2019 | | Shelter |
| Honduras | 5/2/2019 | M | 5/4/2019 | | Transitional Foster Care |
| Honduras | 5/2/2019 | M | 5/3/2019 | | Shelter |
| El Salvador | 5/2/2019 | M | 5/4/2019 | | Shelter |
| Guatemala | 5/2/2019 | M | 10/16/2019 | | Residential Treatment Center |
| Honduras | 5/2/2019 | M | 5/7/2019 | | Shelter |
| Honduras | 5/2/2019 | M | 5/4/2019 | | Shelter |
| Honduras | 5/2/2019 | F | 8/13/2019 | | Shelter |
| Honduras | 5/3/2019 | M | 7/13/2019 | | Shelter |
| Guatemala | 5/2/2019 | M | 5/3/2019 | | Shelter |
| Guatemala | 5/3/2019 | M | 5/4/2019 | | Shelter |
| Guatemala | 5/3/2019 | M | 5/3/2019 | | Shelter |
| Honduras | 5/4/2019 | M | 10/31/2019 | | Staff Secure |
| Honduras | 5/4/2019 | M | 10/7/2019 | | Long Term Foster Care |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Honduras | 5/4/2019 | M | 6/10/2019 | | Therapeutic Group Home |
| | Honduras | 5/5/2019 | M | 5/7/2019 | | Transitional Foster Care |
| | Guatemala | 5/4/2019 | M | 10/10/2019 | | Staff Secure |
| | Mexico | 5/4/2019 | F | 5/5/2019 | | Shelter |
| | Honduras | 5/5/2019 | F | 9/19/2019 | | Long Term Foster Care |
| | Guatemala | 5/4/2019 | F | 9/18/2019 | | Long Term Foster Care |
| | Guatemala | 5/5/2019 | M | 7/3/2019 | | Shelter |
| | Guatemala | 5/5/2019 | M | 5/7/2019 | | Shelter |
| | Guatemala | 5/5/2019 | M | 5/6/2019 | | Shelter |
| | Honduras | 5/6/2019 | M | 5/8/2019 | | Transitional Foster Care |
| | Honduras | 5/6/2019 | M | 5/8/2019 | | Shelter |
| | Honduras | 5/7/2019 | M | 5/9/2019 | | Transitional Foster Care |
| | Honduras | 5/7/2019 | F | 8/7/2019 | | Residential Treatment Center |
| | Guatemala | 5/7/2019 | M | 5/9/2019 | | Shelter |
| | Honduras | 5/7/2019 | M | 10/24/2019 | | Long Term Foster Care |
| | Guatemala | 5/7/2019 | F | 5/22/2019 | | Shelter |
| | Guatemala | 5/7/2019 | F | 5/9/2019 | | Shelter |
| | Guatemala | 5/7/2019 | M | 10/1/2019 | | Long Term Foster Care |
| | Guatemala | 5/8/2019 | F | 5/10/2019 | | Transitional Foster Care |
| | Guatemala | 5/7/2019 | M | 7/1/2019 | | Long Term Foster Care |
| | Honduras | 5/6/2019 | M | 11/22/2019 | | Transitional Foster Care |
| | Honduras | 5/7/2019 | M | 5/9/2019 | | Transitional Foster Care |
| | Honduras | 5/8/2019 | M | 5/9/2019 | | Transitional Foster Care |
| | Guatemala | 5/8/2019 | M | 5/8/2019 | | Shelter |
| | Guatemala | 5/8/2019 | M | 5/9/2019 | | Shelter |
| | Guatemala | 5/8/2019 | M | 5/10/2019 | | Shelter |
| | Honduras | 5/8/2019 | M | 7/29/2019 | | Long Term Foster Care |
| | Guatemala | 5/10/2019 | F | 5/12/2019 | | Shelter |
| | Honduras | 5/9/2019 | M | 7/31/2019 | | Shelter |
| | Guatemala | 5/10/2019 | M | 5/11/2019 | | Shelter |
| | Guatemala | 5/9/2019 | M | 5/10/2019 | | Shelter |
| | Honduras | 5/10/2019 | M | 5/11/2019 | | Shelter |
| | Guatemala | 5/10/2019 | M | 11/22/2019 | | Transitional Foster Care |
| | Guatemala | 5/11/2019 | M | 5/11/2019 | | Shelter |
| | Mexico | 5/10/2019 | M | 11/19/2019 | | Staff Secure |
| | Honduras | 5/10/2019 | M | 5/12/2019 | | Transitional Foster Care |
| | Guatemala | 5/11/2019 | M | 10/28/2019 | | Therapeutic Group Home |
| | Honduras | 5/12/2019 | M | 5/14/2019 | | Shelter |
| | Honduras | 5/13/2019 | M | 10/9/2019 | | Long Term Foster Care |
| | Honduras | 5/13/2019 | M | 7/27/2019 | | Shelter |
| | Guatemala | 5/13/2019 | M | 5/15/2019 | | Shelter |
| | El Salvador | 5/13/2019 | F | 5/15/2019 | | Shelter |
| | Guatemala | 5/13/2019 | M | 7/27/2019 | | Shelter |
| | Honduras | 5/13/2019 | M | 11/4/2019 | | Secure |
| | Honduras | 5/13/2019 | M | 7/27/2019 | | Shelter |
| | Ghana | 5/13/2019 | M | 9/12/2019 | | Long Term Foster Care |
| | Honduras | 5/13/2019 | M | 5/13/2019 | | Shelter |
| | Guatemala | 5/14/2019 | M | 8/16/2019 | | Long Term Foster Care |
| | Honduras | 5/14/2019 | M | 6/13/2019 | | Shelter |
| | Guatemala | 5/14/2019 | M | 5/16/2019 | | Shelter |
| | Guatemala | 5/14/2019 | M | 5/16/2019 | | Shelter |
| | Guatemala | 5/14/2019 | M | 10/29/2019 | | Shelter |
| | Honduras | 5/15/2019 | M | 5/17/2019 | | Shelter |
| | Honduras | 5/15/2019 | M | 6/24/2019 | | Long Term Foster Care |
| | Honduras | 5/16/2019 | M | 5/17/2019 | | Shelter |
| | Honduras | 5/15/2019 | M | 11/18/2019 | | Transitional Foster Care |
| | Honduras | 5/13/2019 | M | 10/21/2019 | | Secure |
| | Guatemala | 5/16/2019 | M | 10/1/2019 | | Shelter |
| | Honduras | 5/17/2019 | M | 8/31/2019 | | Therapeutic Group Home |
| | Honduras | 5/18/2019 | F | 5/19/2019 | | Shelter |
| | Honduras | 5/17/2019 | F | 5/18/2019 | | Shelter |
| | Honduras | 5/16/2019 | M | 7/30/2019 | | Long Term Foster Care |
| | Guatemala | 5/16/2019 | M | 5/18/2019 | | Transitional Foster Care |
| | Honduras | 5/18/2019 | F | 5/21/2019 | | Shelter |
| | Honduras | 5/18/2019 | M | 5/20/2019 | | Shelter |
| | Honduras | 5/19/2019 | F | 7/29/2019 | | Residential Treatment Center |
| | Guatemala | 5/19/2019 | M | 5/20/2019 | | Transitional Foster Care |
| | Guatemala | 5/18/2019 | M | 5/20/2019 | | Shelter |
| | Guatemala | 5/18/2019 | M | 8/28/2019 | | Long Term Foster Care |
| | Guatemala | 5/19/2019 | M | 5/19/2019 | | Shelter |
| | Guatemala | 5/19/2019 | M | 5/21/2019 | | Shelter |

| | | | | |
|---|---|---|---|---|
| Dominican Republic | 5/16/2019 | M | 7/27/2019 | Shelter |
| Honduras | 5/20/2019 | M | 5/21/2019 | Transitional Foster Care |
| Honduras | 5/17/2019 | M | 10/30/2019 | Therapeutic Staff Secure |
| Honduras | 5/20/2019 | M | 8/1/2019 | Shelter |
| Guatemala | 5/22/2019 | F | 5/23/2019 | Shelter |
| Guatemala | 5/21/2019 | M | 5/23/2019 | Transitional Foster Care |
| Honduras | 5/20/2019 | M | 11/6/2019 | Staff Secure |
| Guatemala | 5/28/2019 | F | 6/3/2019 | Transitional Foster Care |
| Guatemala | 5/28/2019 | F | 6/3/2019 | Transitional Foster Care |
| Guatemala | 5/20/2019 | M | 11/1/2019 | Long Term Foster Care |
| Honduras | 5/21/2019 | M | 9/12/2019 | Long Term Foster Care |
| Guatemala | 5/21/2019 | M | 10/15/2019 | Long Term Foster Care |
| El Salvador | 5/22/2019 | F | 11/25/2019 | Long Term Foster Care |
| Guatemala | 5/24/2019 | M | 5/25/2019 | Transitional Foster Care |
| Honduras | 5/24/2019 | F | 10/2/2019 | Long Term Foster Care |
| Guatemala | 5/22/2019 | M | 5/23/2019 | Shelter |
| Guatemala | 5/22/2019 | M | 9/13/2019 | Residential Treatment Center |
| Guatemala | 5/22/2019 | M | 8/1/2019 | Long Term Foster Care |
| Guatemala | 5/24/2019 | F | 5/25/2019 | Shelter |
| Guatemala | 5/24/2019 | F | 5/25/2019 | Shelter |
| Guatemala | 5/23/2019 | M | 7/27/2019 | Shelter |
| Guatemala | 5/23/2019 | M | 5/24/2019 | Shelter |
| Guatemala | 5/26/2019 | M | 8/30/2019 | Transitional Foster Care |
| Guatemala | 5/26/2019 | F | 8/30/2019 | Transitional Foster Care |
| Guatemala | 5/23/2019 | M | 5/25/2019 | Shelter |
| Honduras | 5/24/2019 | M | 5/26/2019 | Shelter |
| United States of America | 6/14/2019 | F | 6/14/2019 | Shelter |
| Honduras | 5/24/2019 | M | 5/25/2019 | Shelter |
| Honduras | 5/26/2019 | F | 5/28/2019 | Shelter |
| Honduras | 5/25/2019 | M | 10/28/2019 | Long Term Foster Care |
| Guatemala | 5/24/2019 | M | 12/13/2019 | Shelter |
| Honduras | 5/24/2019 | M | 11/22/2019 | Shelter |
| Honduras | 5/24/2019 | M | 7/25/2019 | Shelter |
| Guatemala | 5/24/2019 | M | 8/10/2019 | Long Term Foster Care |
| Guatemala | 5/25/2019 | M | 5/26/2019 | Transitional Foster Care |
| Honduras | 5/25/2019 | F | 5/27/2019 | Shelter |
| Guatemala | 5/25/2019 | M | 9/18/2019 | Shelter |
| Guatemala | 5/25/2019 | F | 12/13/2019 | Long Term Foster Care |
| Honduras | 5/25/2019 | F | 5/26/2019 | Shelter |
| Honduras | 5/26/2019 | F | 7/12/2019 | Shelter |
| Honduras | 5/25/2019 | M | 5/26/2019 | Shelter |
| Guatemala | 5/25/2019 | M | 5/30/2019 | Shelter |
| Honduras | 5/25/2019 | M | 5/26/2019 | Shelter |
| Guatemala | 5/26/2019 | F | 5/28/2019 | Shelter |
| Guatemala | 5/25/2019 | M | 11/15/2019 | Shelter |
| United States of America | 5/18/2019 | F | 5/18/2019 | Long Term Foster Care |
| Guatemala | 5/26/2019 | M | 11/27/2019 | Long Term Foster Care |
| Guatemala | 5/26/2019 | M | 5/28/2019 | Shelter |
| Guatemala | 5/27/2019 | M | 5/29/2019 | Transitional Foster Care |
| Honduras | 5/27/2019 | M | 5/27/2019 | Shelter |
| Guatemala | 5/27/2019 | M | 5/29/2019 | Shelter |
| Honduras | 5/31/2019 | M | 7/31/2019 | Shelter |
| El Salvador | 5/31/2019 | F | 6/2/2019 | Shelter |
| Honduras | 5/28/2019 | M | 5/29/2019 | Shelter |
| Honduras | 6/1/2019 | F | 6/4/2019 | Transitional Foster Care |
| Guatemala | 5/29/2019 | M | 10/7/2019 | Long Term Foster Care |
| Honduras | 5/29/2019 | M | 7/27/2019 | Shelter |
| Guatemala | 5/30/2019 | M | 11/7/2019 | Long Term Foster Care |
| Honduras | 5/30/2019 | M | 5/30/2019 | Shelter |
| Honduras | 5/30/2019 | F | 8/21/2019 | Shelter |
| Honduras | 6/2/2019 | M | 7/3/2019 | Shelter |
| Honduras | 6/3/2019 | M | 10/18/2019 | Therapeutic Group Home |
| Guatemala | 5/30/2019 | M | 10/7/2019 | Long Term Foster Care |
| Guatemala | 5/30/2019 | M | 5/30/2019 | Shelter |
| Honduras | 5/30/2019 | M | 10/17/2019 | Long Term Foster Care |
| Honduras | 5/31/2019 | F | 6/2/2019 | Shelter |
| Guatemala | 6/1/2019 | F | 9/13/2019 | Shelter |
| Honduras | 6/4/2019 | M | 6/6/2019 | Transitional Foster Care |
| Honduras | 5/31/2019 | M | 6/1/2019 | Shelter |
| Guatemala | 6/1/2019 | M | 6/1/2019 | Shelter |
| Guatemala | 6/2/2019 | M | 6/3/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Honduras | 6/2/2019 | M | 6/2/2019 | Shelter |
| Guatemala | 6/3/2019 | M | 6/4/2019 | Shelter |
| Guinea | 6/5/2019 | M | 9/11/2019 | Long Term Foster Care |
| Guatemala | 6/4/2019 | F | 8/30/2019 | Shelter |
| Guatemala | 6/4/2019 | F | 6/6/2019 | Shelter |
| Honduras | 6/11/2019 | M | 6/12/2019 | Transitional Foster Care |
| Guatemala | 6/3/2019 | M | 7/31/2019 | Shelter |
| Guatemala | 6/3/2019 | M | 6/4/2019 | Shelter |
| Honduras | 5/29/2019 | M | 5/29/2019 | Shelter |
| Honduras | 6/5/2019 | M | 6/5/2019 | Shelter |
| Mexico | 6/3/2019 | M | 9/6/2019 | Shelter |
| Guatemala | 6/3/2019 | M | 10/15/2019 | Long Term Foster Care |
| Guatemala | 6/4/2019 | M | 6/4/2019 | Shelter |
| Guatemala | 6/6/2019 | F | 8/29/2019 | Shelter |
| Honduras | 6/10/2019 | M | 6/11/2019 | Shelter |
| Guatemala | 6/9/2019 | M | 6/11/2019 | Shelter |
| Honduras | 6/5/2019 | F | 7/27/2019 | Shelter |
| United States of America | 5/30/2019 | F | 6/3/2019 | Shelter |
| Haiti | 6/2/2019 | M | 7/16/2019 | Shelter |
| Honduras | 6/5/2019 | M | 12/5/2019 | Shelter |
| Angola | 6/8/2019 | M | 8/26/2019 | Long Term Foster Care |
| Honduras | 6/6/2019 | M | 6/8/2019 | Shelter |
| Honduras | 6/6/2019 | M | 8/3/2019 | Shelter |
| Guatemala | 6/6/2019 | M | 6/7/2019 | Shelter |
| Guatemala | 6/6/2019 | M | 6/6/2019 | Shelter |
| Guatemala | 6/6/2019 | M | 6/7/2019 | Shelter |
| Dem Rep Of The Congo | 6/7/2019 | M | 6/8/2019 | Shelter |
| Guatemala | 6/6/2019 | M | 6/7/2019 | Shelter |
| Nicaragua | 6/9/2019 | F | 6/11/2019 | Transitional Foster Care |
| Guatemala | 6/6/2019 | M | 6/6/2019 | Shelter |
| Honduras | 6/11/2019 | F | 6/12/2019 | Transitional Foster Care |
| Honduras | 6/9/2019 | M | 11/6/2019 | Long Term Foster Care |
| Guatemala | 6/9/2019 | M | 6/11/2019 | Shelter |
| Guatemala | 6/9/2019 | M | 7/1/2019 | Shelter |
| Guatemala | 6/8/2019 | M | 6/9/2019 | Shelter |
| Honduras | 6/9/2019 | M | 11/6/2019 | Long Term Foster Care |
| Guatemala | 6/7/2019 | M | 8/27/2019 | Long Term Foster Care |
| Honduras | 6/7/2019 | M | 11/19/2019 | Long Term Foster Care |
| Guatemala | 6/8/2019 | F | 8/30/2019 | Shelter |
| Honduras | 6/2/2019 | M | 6/2/2019 | Transitional Foster Care |
| Guatemala | 6/8/2019 | M | 6/10/2019 | Shelter |
| Guatemala | 6/8/2019 | M | 6/8/2019 | Shelter |
| Guatemala | 6/7/2019 | M | 6/23/2019 | Shelter |
| Guatemala | 6/9/2019 | F | 6/10/2019 | Shelter |
| Honduras | 6/9/2019 | F | 6/10/2019 | Shelter |
| Honduras | 6/7/2019 | M | 10/1/2019 | Shelter |
| El Salvador | 6/8/2019 | M | 8/1/2019 | Shelter |
| Honduras | 6/8/2019 | M | 6/10/2019 | Shelter |
| Guatemala | 6/8/2019 | M | 8/3/2019 | Shelter |
| Guatemala | 6/10/2019 | M | 9/16/2019 | Long Term Foster Care |
| Honduras | 6/11/2019 | M | 7/22/2019 | Shelter |
| Honduras | 6/10/2019 | M | 6/11/2019 | Transitional Foster Care |
| Honduras | 6/8/2019 | M | 6/8/2019 | Shelter |
| Honduras | 6/9/2019 | M | 8/3/2019 | Shelter |
| Honduras | 6/11/2019 | F | 6/13/2019 | Shelter |
| Guatemala | 6/11/2019 | M | 6/13/2019 | Transitional Foster Care |
| Honduras | 6/9/2019 | M | 6/11/2019 | Shelter |
| Honduras | 6/12/2019 | F | 6/13/2019 | Transitional Foster Care |
| Guatemala | 6/9/2019 | M | 6/10/2019 | Shelter |
| Honduras | 6/15/2019 | F | 6/16/2019 | Transitional Foster Care |
| Honduras | 6/5/2019 | F | 6/14/2019 | Transitional Foster Care |
| Honduras | 6/10/2019 | M | 7/30/2019 | Shelter |
| Guatemala | 6/10/2019 | M | 10/1/2019 | Long Term Foster Care |
| Honduras | 6/10/2019 | M | 6/11/2019 | Shelter |
| Honduras | 6/10/2019 | M | 6/13/2019 | Shelter |
| Honduras | 6/20/2019 | F | 6/22/2019 | Shelter |
| Honduras | 6/14/2019 | F | 7/31/2019 | Shelter |
| Honduras | 6/14/2019 | F | 7/31/2019 | Shelter |
| Guatemala | 6/14/2019 | F | 6/15/2019 | Shelter |
| Honduras | 6/11/2019 | M | 10/18/2019 | Long Term Foster Care |
| Guatemala | 6/11/2019 | M | 10/18/2019 | Long Term Foster Care |

| | | | | |
|---|---|---|---|---|
| Guatemala | 6/11/2019 | M | 10/22/2019 | Shelter |
| Guatemala | 6/9/2019 | M | 7/1/2019 | Shelter |
| Honduras | 6/14/2019 | F | 7/27/2019 | Shelter |
| Guatemala | 6/11/2019 | M | 9/11/2019 | Long Term Foster Care |
| Togo | 6/11/2019 | M | 11/15/2019 | Long Term Foster Care |
| Nicaragua | 6/12/2019 | M | 6/13/2019 | Shelter |
| Guatemala | 6/16/2019 | F | 6/19/2019 | Shelter |
| Mexico | 6/20/2019 | M | 8/29/2019 | Shelter |
| Mexico | 6/20/2019 | F | 8/29/2019 | Shelter |
| Guatemala | 6/19/2019 | F | 8/29/2019 | Shelter |
| Guatemala | 6/19/2019 | F | 8/29/2019 | Shelter |
| Honduras | 6/17/2019 | M | 11/8/2019 | Long Term Foster Care |
| Honduras | 6/13/2019 | M | 6/15/2019 | Shelter |
| Guatemala | 6/20/2019 | F | 6/21/2019 | Transitional Foster Care |
| Honduras | 6/17/2019 | F | 6/19/2019 | Shelter |
| Honduras | 6/20/2019 | F | 6/21/2019 | Transitional Foster Care |
| Honduras | 6/14/2019 | M | 7/27/2019 | Shelter |
| Honduras | 6/16/2019 | M | 6/17/2019 | Transitional Foster Care |
| Honduras | 6/14/2019 | M | 7/30/2019 | Shelter |
| Guatemala | 6/15/2019 | M | 7/29/2019 | Shelter |
| Honduras | 6/15/2019 | M | 12/4/2019 | Secure |
| Honduras | 6/12/2019 | F | 11/22/2019 | Transitional Foster Care |
| Guatemala | 6/15/2019 | M | 10/4/2019 | Long Term Foster Care |
| Honduras | 6/16/2019 | M | 12/11/2019 | Therapeutic Group Home |
| Honduras | 6/16/2019 | M | 10/29/2019 | Shelter |
| Guinea | 6/18/2019 | M | 12/9/2019 | Long Term Foster Care |
| Guatemala | 6/16/2019 | M | 6/19/2019 | Shelter |
| Honduras | 6/16/2019 | M | 11/1/2019 | Long Term Foster Care |
| Honduras | 6/13/2019 | M | 6/17/2019 | Shelter |
| Honduras | 6/18/2019 | M | 6/19/2019 | Transitional Foster Care |
| Guatemala | 6/17/2019 | M | 7/29/2019 | Shelter |
| Guatemala | 6/17/2019 | M | 8/1/2019 | Shelter |
| Guatemala | 6/14/2019 | M | 8/15/2019 | Residential Treatment Center |
| Honduras | 6/20/2019 | F | 8/7/2019 | Shelter |
| Guatemala | 6/14/2019 | M | 9/18/2019 | Long Term Foster Care |
| Honduras | 6/17/2019 | M | 6/21/2019 | Shelter |
| Honduras | 6/17/2019 | M | 6/21/2019 | Shelter |
| Guatemala | 6/21/2019 | F | 6/21/2019 | Shelter |
| Honduras | 6/17/2019 | M | 6/17/2019 | Shelter |
| Guatemala | 6/18/2019 | M | 7/31/2019 | Shelter |
| Honduras | 6/20/2019 | M | 9/13/2019 | Transitional Foster Care |
| El Salvador | 6/15/2019 | F | 6/23/2019 | Shelter |
| El Salvador | 6/15/2019 | F | 6/23/2019 | Shelter |
| Honduras | 6/22/2019 | F | 7/27/2019 | Shelter |
| El Salvador | 6/23/2019 | F | 6/24/2019 | Shelter |
| El Salvador | 6/23/2019 | F | 6/24/2019 | Shelter |
| Honduras | 6/22/2019 | F | 8/1/2019 | Shelter |
| Honduras | 6/16/2019 | F | 6/23/2019 | Shelter |
| Guatemala | 6/18/2019 | M | 6/19/2019 | Shelter |
| El Salvador | 6/18/2019 | M | 6/19/2019 | Shelter |
| El Salvador | 6/20/2019 | M | 7/27/2019 | Shelter |
| El Salvador | 6/23/2019 | M | 6/25/2019 | Transitional Foster Care |
| El Salvador | 6/23/2019 | M | 6/25/2019 | Transitional Foster Care |
| Honduras | 6/23/2019 | F | 9/24/2019 | Residential Treatment Center |
| Honduras | 6/20/2019 | M | 6/21/2019 | Shelter |
| El Salvador | 6/23/2019 | F | 6/24/2019 | Shelter |
| Honduras | 6/20/2019 | M | 10/31/2019 | Therapeutic Staff Secure |
| Mexico | 6/20/2019 | F | 9/13/2019 | Shelter |
| Guatemala | 6/22/2019 | F | 6/24/2019 | Transitional Foster Care |
| Honduras | 6/20/2019 | M | 6/21/2019 | Shelter |
| Bangladesh | 6/20/2019 | M | 6/22/2019 | Shelter |
| Guatemala | 6/21/2019 | M | 6/21/2019 | Shelter |
| Honduras | 6/27/2019 | M | 6/28/2019 | Transitional Foster Care |
| United States of America | 6/19/2019 | M | 6/19/2019 | Shelter |
| Guatemala | 6/20/2019 | M | 6/24/2019 | Shelter |
| Honduras | 6/21/2019 | M | 8/1/2019 | Shelter |
| Mexico | 6/21/2019 | M | 10/4/2019 | Therapeutic Group Home |
| Honduras | 6/27/2019 | F | 6/28/2019 | Shelter |
| Guatemala | 6/21/2019 | M | 7/30/2019 | Shelter |
| Guatemala | 6/22/2019 | M | 9/13/2019 | Shelter |
| Mexico | 6/29/2019 | F | 7/1/2019 | Transitional Foster Care |

| Country | Date | Gender | Date | Placement |
|---|---|---|---|---|
| Guatemala | 6/21/2019 | M | 6/24/2019 | Shelter |
| Honduras | 6/21/2019 | M | 6/24/2019 | Shelter |
| Guatemala | 6/25/2019 | F | 8/1/2019 | Shelter |
| El Salvador | 6/27/2019 | M | 6/28/2019 | Transitional Foster Care |
| Honduras | 6/23/2019 | M | 7/28/2019 | Shelter |
| Guatemala | 6/27/2019 | F | 6/30/2019 | Shelter |
| Honduras | 6/27/2019 | F | 6/28/2019 | Transitional Foster Care |
| Guatemala | 6/24/2019 | M | 10/29/2019 | Long Term Foster Care |
| Guatemala | 6/26/2019 | F | 8/3/2019 | Shelter |
| Guatemala | 6/24/2019 | M | 7/28/2019 | Shelter |
| Honduras | 6/24/2019 | M | 10/29/2019 | Long Term Foster Care |
| Honduras | 6/27/2019 | F | 6/28/2019 | Transitional Foster Care |
| Mexico | 6/28/2019 | F | 8/30/2019 | Transitional Foster Care |
| Honduras | 6/25/2019 | M | 7/30/2019 | Shelter |
| Honduras | 6/27/2019 | F | 9/19/2019 | Shelter |
| Honduras | 6/25/2019 | M | 6/26/2019 | Shelter |
| Honduras | 6/25/2019 | M | 12/9/2019 | Shelter |
| Honduras | 6/26/2019 | F | 7/27/2019 | Shelter |
| Ecuador | 6/28/2019 | F | 10/28/2019 | Residential Treatment Center |
| Honduras | 6/28/2019 | M | 6/30/2019 | Transitional Foster Care |
| Honduras | 6/27/2019 | M | 7/31/2019 | Shelter |
| Guatemala | 6/26/2019 | M | 6/27/2019 | Shelter |
| El Salvador | 6/26/2019 | M | 10/16/2019 | Staff Secure |
| Guatemala | 6/26/2019 | M | 11/18/2019 | Long Term Foster Care |
| Honduras | 6/26/2019 | M | 6/26/2019 | Shelter |
| El Salvador | 6/26/2019 | F | 7/27/2019 | Shelter |
| Guatemala | 6/27/2019 | M | 9/18/2019 | Residential Treatment Center |
| Honduras | 6/27/2019 | M | 7/31/2019 | Shelter |
| Honduras | 6/28/2019 | M | 6/29/2019 | Shelter |
| Honduras | 6/27/2019 | M | 6/27/2019 | Shelter |
| Guatemala | 6/27/2019 | M | 6/30/2019 | Shelter |
| Brazil | 6/28/2019 | F | 6/29/2019 | Shelter |
| Honduras | 6/27/2019 | M | 11/15/2019 | Shelter |
| Guatemala | 6/27/2019 | M | 6/30/2019 | Shelter |
| Honduras | 7/1/2019 | F | 12/12/2019 | Long Term Foster Care |
| Honduras | 6/28/2019 | M | 10/11/2019 | Long Term Foster Care |
| Guinea | 6/29/2019 | M | 9/17/2019 | Long Term Foster Care |
| Guatemala | 6/30/2019 | M | 7/1/2019 | Transitional Foster Care |
| Guatemala | 6/30/2019 | M | 11/13/2019 | Long Term Foster Care |
| Honduras | 6/30/2019 | M | 10/21/2019 | Long Term Foster Care |
| United States of America | 6/30/2019 | F | 6/30/2019 | Shelter |
| Guatemala | 7/1/2019 | F | 7/2/2019 | Shelter |
| Honduras | 7/1/2019 | F | 12/4/2019 | Long Term Foster Care |
| Congo | 7/1/2019 | F | 7/4/2019 | Shelter |
| Honduras | 7/2/2019 | M | 7/3/2019 | Transitional Foster Care |
| Honduras | 7/2/2019 | F | 7/2/2019 | Shelter |
| Honduras | 7/3/2019 | M | 8/9/2019 | Shelter |
| Honduras | 7/4/2019 | M | 7/4/2019 | Shelter |
| Guatemala | 7/6/2019 | F | 7/7/2019 | Shelter |
| Mexico | 7/5/2019 | M | 11/5/2019 | Long Term Foster Care |
| Honduras | 7/5/2019 | M | 7/6/2019 | Shelter |
| Guatemala | 7/5/2019 | F | 7/5/2019 | Shelter |
| Honduras | 7/5/2019 | M | 11/16/2019 | Shelter |
| Guatemala | 7/5/2019 | M | 7/31/2019 | Shelter |
| Guatemala | 7/7/2019 | M | 7/8/2019 | Shelter |
| Guatemala | 7/7/2019 | F | 7/8/2019 | Shelter |
| El Salvador | 7/7/2019 | F | 7/8/2019 | Shelter |
| Honduras | 7/7/2019 | F | 7/9/2019 | Transitional Foster Care |
| Guatemala | 7/8/2019 | M | 7/8/2019 | Shelter |
| Honduras | 7/8/2019 | M | 7/9/2019 | Transitional Foster Care |
| Honduras | 7/9/2019 | M | 7/10/2019 | Shelter |
| Honduras | 7/9/2019 | F | 7/10/2019 | Transitional Foster Care |
| Guatemala | 7/9/2019 | M | 7/11/2019 | Shelter |
| Guatemala | 7/9/2019 | M | 7/9/2019 | Shelter |
| Honduras | 7/9/2019 | M | 7/11/2019 | Shelter |
| Honduras | 7/9/2019 | M | 7/11/2019 | Shelter |
| Honduras | 7/9/2019 | M | 8/29/2019 | Shelter |
| Honduras | 7/9/2019 | M | 9/24/2019 | Shelter |
| Honduras | 7/10/2019 | M | 7/10/2019 | Shelter |
| El Salvador | 7/10/2019 | M | 7/12/2019 | Transitional Foster Care |
| El Salvador | 7/10/2019 | F | 7/12/2019 | Transitional Foster Care |

| | | | | |
|---|---|---|---|---|
| El Salvador | 7/10/2019 | M | 7/12/2019 | Transitional Foster Care |
| Guatemala | 7/10/2019 | M | 7/11/2019 | Shelter |
| Honduras | 7/11/2019 | M | 7/11/2019 | Shelter |
| Honduras | 7/11/2019 | M | 7/12/2019 | Shelter |
| Honduras | 7/12/2019 | M | 11/22/2019 | Therapeutic Group Home |
| Guatemala | 7/12/2019 | M | 10/30/2019 | Long Term Foster Care |
| Honduras | 7/12/2019 | M | 7/12/2019 | Shelter |
| Honduras | 7/12/2019 | M | 7/13/2019 | Transitional Foster Care |
| Sierra Leone | 7/12/2019 | M | 10/2/2019 | Long Term Foster Care |
| Honduras | 7/12/2019 | M | 7/13/2019 | Shelter |
| El Salvador | 7/13/2019 | M | 7/13/2019 | Shelter |
| Guinea | 7/13/2019 | M | 7/13/2019 | Shelter |
| Guatemala | 7/14/2019 | M | 7/15/2019 | Shelter |
| Honduras | 7/14/2019 | M | 7/16/2019 | Shelter |
| Honduras | 7/14/2019 | M | 11/12/2019 | Residential Treatment Center |
| Honduras | 7/14/2019 | M | 7/16/2019 | Shelter |
| Peru | 7/15/2019 | M | 7/15/2019 | Shelter |
| Honduras | 7/15/2019 | M | 8/6/2019 | Shelter |
| Honduras | 7/15/2019 | F | 7/15/2019 | Shelter |
| Honduras | 7/15/2019 | M | 11/21/2019 | Long Term Foster Care |
| El Salvador | 7/15/2019 | M | 7/16/2019 | Shelter |
| El Salvador | 7/15/2019 | F | 7/16/2019 | Shelter |
| Guatemala | 7/15/2019 | F | 7/16/2019 | Shelter |
| India | 7/15/2019 | M | 7/16/2019 | Shelter |
| Guatemala | 7/16/2019 | M | 7/16/2019 | Shelter |
| Honduras | 7/16/2019 | F | 7/17/2019 | Transitional Foster Care |
| Guatemala | 7/16/2019 | M | 7/16/2019 | Shelter |
| Honduras | 7/16/2019 | M | 7/16/2019 | Shelter |
| Guatemala | 7/16/2019 | F | 8/9/2019 | Shelter |
| Honduras | 7/17/2019 | M | 7/18/2019 | Transitional Foster Care |
| Honduras | 7/17/2019 | M | 7/17/2019 | Transitional Foster Care |
| Honduras | 7/17/2019 | F | 7/18/2019 | Transitional Foster Care |
| Honduras | 7/17/2019 | M | 7/17/2019 | Shelter |
| Honduras | 7/17/2019 | M | 7/18/2019 | Shelter |
| Guatemala | 7/17/2019 | M | 7/18/2019 | Shelter |
| Guatemala | 7/17/2019 | F | 8/9/2019 | Shelter |
| Honduras | 7/17/2019 | F | 7/18/2019 | Shelter |
| Honduras | 7/18/2019 | F | 11/14/2019 | Long Term Foster Care |
| Honduras | 7/19/2019 | M | 9/9/2019 | Shelter |
| Guatemala | 7/19/2019 | F | 7/19/2019 | Shelter |
| Guatemala | 7/19/2019 | M | 7/20/2019 | Shelter |
| Guatemala | 7/19/2019 | F | 7/19/2019 | Shelter |
| Honduras | 7/19/2019 | F | 7/20/2019 | Shelter |
| Guatemala | 7/19/2019 | M | 10/10/2019 | Long Term Foster Care |
| Honduras | 7/19/2019 | M | 7/19/2019 | Shelter |
| Guatemala | 7/19/2019 | M | 7/20/2019 | Shelter |
| Guatemala | 7/19/2019 | M | 7/20/2019 | Shelter |
| Guatemala | 7/20/2019 | F | 7/20/2019 | Shelter |
| Honduras | 7/20/2019 | F | 7/21/2019 | Shelter |
| Mexico | 7/20/2019 | M | 7/20/2019 | Shelter |
| Ghana | 7/20/2019 | M | 10/21/2019 | Long Term Foster Care |
| Guatemala | 7/21/2019 | M | 7/22/2019 | Shelter |
| Guinea | 7/21/2019 | M | 11/25/2019 | Long Term Foster Care |
| Guinea | 7/21/2019 | M | 7/22/2019 | Shelter |
| Ecuador | 7/21/2019 | M | 7/23/2019 | Transitional Foster Care |
| Honduras | 7/21/2019 | F | 7/23/2019 | Shelter |
| Honduras | 7/22/2019 | M | 9/26/2019 | Therapeutic Group Home |
| Guatemala | 7/22/2019 | F | 7/22/2019 | Shelter |
| Honduras | 7/22/2019 | M | 7/23/2019 | Shelter |
| Honduras | 7/22/2019 | M | 8/22/2019 | Long Term Foster Care |
| Guatemala | 7/23/2019 | M | 7/23/2019 | Transitional Foster Care |
| Honduras | 7/23/2019 | M | 7/24/2019 | Transitional Foster Care |
| Honduras | 7/23/2019 | M | 11/27/2019 | Long Term Foster Care |
| Honduras | 7/23/2019 | F | 7/24/2019 | Shelter |
| Honduras | 7/24/2019 | M | 7/30/2019 | Shelter |
| Guatemala | 7/24/2019 | F | 7/26/2019 | Shelter |
| Honduras | 7/24/2019 | F | 7/26/2019 | Shelter |
| Guatemala | 7/25/2019 | M | 11/12/2019 | Long Term Foster Care |
| India | 7/25/2019 | M | 7/26/2019 | Shelter |
| Guatemala | 7/25/2019 | F | 7/26/2019 | Shelter |
| Honduras | 7/25/2019 | F | 7/26/2019 | Shelter |

| | | | | | |
|---|---|---|---|---|---|
| Guatemala | 7/25/2019 | M | 10/24/2019 | | Long Term Foster Care |
| Honduras | 7/25/2019 | M | 7/26/2019 | | Shelter |
| Nicaragua | 7/25/2019 | F | 7/26/2019 | | Shelter |
| Guatemala | 7/25/2019 | M | 7/26/2019 | | Shelter |
| Honduras | 7/26/2019 | F | 7/27/2019 | | Transitional Foster Care |
| Mexico | 7/26/2019 | M | 7/26/2019 | | Shelter |
| El Salvador | 7/26/2019 | F | 7/27/2019 | | Shelter |
| Honduras | 7/26/2019 | F | 7/27/2019 | | Shelter |
| Guatemala | 7/27/2019 | M | 7/29/2019 | | Shelter |
| Honduras | 7/27/2019 | F | 7/28/2019 | | Shelter |
| Honduras | 7/27/2019 | F | 7/29/2019 | | Shelter |
| Honduras | 7/27/2019 | M | 7/28/2019 | | Shelter |
| Guatemala | 7/28/2019 | M | 7/29/2019 | | Shelter |
| Guatemala | 7/28/2019 | M | 7/29/2019 | | Shelter |
| Guatemala | 7/28/2019 | M | 7/30/2019 | | Shelter |
| Honduras | 7/28/2019 | M | 7/28/2019 | | Transitional Foster Care |
| Guatemala | 7/28/2019 | M | 7/29/2019 | | Shelter |
| Guatemala | 7/28/2019 | M | 7/29/2019 | | Shelter |
| Honduras | 7/29/2019 | F | 7/29/2019 | | Shelter |
| Honduras | 7/29/2019 | M | 9/19/2019 | | Long Term Foster Care |
| Honduras | 7/29/2019 | M | 7/30/2019 | | Shelter |
| Nicaragua | 7/29/2019 | F | 7/29/2019 | | Shelter |
| Honduras | 7/29/2019 | M | 7/29/2019 | | Shelter |
| Mexico | 7/29/2019 | F | 7/30/2019 | | Transitional Foster Care |
| Honduras | 7/30/2019 | F | 7/30/2019 | | Shelter |
| Guatemala | 7/30/2019 | M | 7/31/2019 | | Shelter |
| Guatemala | 7/30/2019 | F | 8/1/2019 | | Transitional Foster Care |
| Guatemala | 7/30/2019 | M | 8/1/2019 | | Transitional Foster Care |
| Guatemala | 7/31/2019 | F | 7/31/2019 | | Shelter |
| Honduras | 7/31/2019 | M | 8/2/2019 | | Transitional Foster Care |
| Guatemala | 7/31/2019 | M | 8/1/2019 | | Shelter |
| Mexico | 7/31/2019 | F | 8/1/2019 | | Shelter |
| Guatemala | 8/2/2019 | F | 8/2/2019 | | Shelter |
| Honduras | 8/2/2019 | M | 8/3/2019 | | Shelter |
| Honduras | 8/2/2019 | M | 8/3/2019 | | Shelter |
| Honduras | 8/2/2019 | M | 12/10/2019 | | Long Term Foster Care |
| Honduras | 8/3/2019 | M | 8/3/2019 | | Shelter |
| El Salvador | 8/3/2019 | M | 10/16/2019 | | Shelter |
| Guatemala | 8/3/2019 | F | 8/4/2019 | | Shelter |
| Mexico | 8/3/2019 | M | 8/4/2019 | | Shelter |
| Honduras | 8/3/2019 | F | 8/5/2019 | | Shelter |
| Mexico | 8/3/2019 | F | 8/4/2019 | | Shelter |
| India | 8/3/2019 | M | 8/5/2019 | | Shelter |
| Honduras | 8/4/2019 | F | 8/5/2019 | | Transitional Foster Care |
| Honduras | 8/4/2019 | F | 9/6/2019 | | Shelter |
| Mexico | 8/4/2019 | M | 11/19/2019 | | Staff Secure |
| Honduras | 8/4/2019 | F | 8/5/2019 | | Shelter |
| Mexico | 8/4/2019 | M | 8/7/2019 | | Shelter |
| Honduras | 8/5/2019 | M | 10/14/2019 | | Residential Treatment Center |
| Guatemala | 8/5/2019 | M | 11/19/2019 | | Shelter |
| Honduras | 8/6/2019 | M | 8/8/2019 | | Transitional Foster Care |
| Honduras | 8/6/2019 | M | 8/7/2019 | | Shelter |
| Guatemala | 8/7/2019 | M | 8/7/2019 | | Shelter |
| Guatemala | 8/7/2019 | M | 10/24/2019 | | Long Term Foster Care |
| Honduras | 8/7/2019 | M | 8/7/2019 | | Shelter |
| Honduras | 8/7/2019 | M | 8/7/2019 | | Shelter |
| Honduras | 8/7/2019 | F | 8/8/2019 | | Shelter |
| Guatemala | 8/7/2019 | M | 8/8/2019 | | Shelter |
| Guatemala | 8/7/2019 | F | 8/7/2019 | | Shelter |
| Guatemala | 8/8/2019 | F | 8/8/2019 | | Shelter |
| Guatemala | 8/8/2019 | M | 8/8/2019 | | Shelter |
| Honduras | 8/8/2019 | M | 8/8/2019 | | Shelter |
| Honduras | 8/8/2019 | F | 10/24/2019 | | Shelter |
| Honduras | 8/8/2019 | F | 8/9/2019 | | Transitional Foster Care |
| Guatemala | 8/8/2019 | F | 8/9/2019 | | Shelter |
| Honduras | 8/8/2019 | M | 8/9/2019 | | Shelter |
| Guatemala | 8/8/2019 | M | 8/9/2019 | | Shelter |
| Honduras | 8/9/2019 | M | 8/10/2019 | | Shelter |
| Guatemala | 8/9/2019 | M | 11/1/2019 | | Shelter |
| Honduras | 8/9/2019 | M | 10/1/2019 | | Shelter |
| Honduras | 8/9/2019 | F | 8/11/2019 | | Transitional Foster Care |

| | | | | |
|---|---|---|---|---|
| United States of America | 8/7/2019 | M | 8/7/2019 | Shelter |
| El Salvador | 8/9/2019 | M | 12/2/2019 | Staff Secure |
| Honduras | 8/9/2019 | M | 8/10/2019 | Shelter |
| Mexico | 8/10/2019 | M | 8/11/2019 | Shelter |
| Colombia | 8/10/2019 | M | 8/12/2019 | Shelter |
| Guinea | 8/10/2019 | M | 8/11/2019 | Shelter |
| Guatemala | 8/10/2019 | M | 8/11/2019 | Shelter |
| Colombia | 8/11/2019 | M | 8/11/2019 | Shelter |
| El Salvador | 8/11/2019 | M | 8/11/2019 | Shelter |
| Nicaragua | 8/11/2019 | M | 8/12/2019 | Transitional Foster Care |
| El Salvador | 8/13/2019 | M | 8/14/2019 | Transitional Foster Care |
| Honduras | 8/13/2019 | F | 8/14/2019 | Shelter |
| Honduras | 8/14/2019 | F | | Long Term Foster Care |
| Mexico | 8/14/2019 | F | 8/14/2019 | Shelter |
| Honduras | 8/14/2019 | F | 8/14/2019 | Shelter |
| Honduras | 8/14/2019 | M | 8/16/2019 | Transitional Foster Care |
| Guatemala | 8/14/2019 | M | 8/14/2019 | Shelter |
| Nicaragua | 8/15/2019 | M | 8/16/2019 | Shelter |
| Honduras | 8/15/2019 | F | 8/15/2019 | Transitional Foster Care |
| Honduras | 8/15/2019 | M | 8/15/2019 | Shelter |
| Guatemala | 8/15/2019 | F | 8/16/2019 | Transitional Foster Care |
| Mexico | 8/15/2019 | F | 8/17/2019 | Shelter |
| Honduras | 8/16/2019 | M | 8/17/2019 | Shelter |
| Honduras | 8/16/2019 | M | 10/10/2019 | Shelter |
| Honduras | 8/17/2019 | M | 9/27/2019 | Staff Secure |
| Mexico | 8/17/2019 | F | 8/18/2019 | Shelter |
| Mexico | 8/17/2019 | F | 8/18/2019 | Shelter |
| Mexico | 8/17/2019 | F | 8/18/2019 | Shelter |
| Honduras | 8/17/2019 | F | 8/17/2019 | Shelter |
| Nicaragua | 8/17/2019 | M | 8/18/2019 | Shelter |
| Honduras | 8/18/2019 | M | 8/18/2019 | Shelter |
| Guatemala | 8/18/2019 | M | 8/18/2019 | Shelter |
| Mexico | 8/19/2019 | M | 11/5/2019 | Long Term Foster Care |
| Guatemala | 8/19/2019 | F | 8/19/2019 | Shelter |
| Guatemala | 8/19/2019 | F | 8/20/2019 | Shelter |
| United States of America | 6/14/2019 | F | 9/6/2019 | Shelter |
| Honduras | 8/20/2019 | F | 8/20/2019 | Shelter |
| India | 8/20/2019 | M | 8/22/2019 | Shelter |
| India | 8/20/2019 | M | 8/21/2019 | Shelter |
| Guatemala | 8/21/2019 | F | 8/21/2019 | Shelter |
| Guatemala | 8/21/2019 | M | 8/22/2019 | Shelter |
| Guatemala | 8/21/2019 | M | 8/21/2019 | Shelter |
| Honduras | 8/21/2019 | F | 10/21/2019 | Long Term Foster Care |
| El Salvador | 8/21/2019 | M | 10/17/2019 | Staff Secure |
| Guatemala | 8/21/2019 | M | 8/22/2019 | Transitional Foster Care |
| Guatemala | 8/21/2019 | F | 8/22/2019 | Transitional Foster Care |
| Guatemala | 8/21/2019 | M | 8/22/2019 | Shelter |
| United States of America | 8/21/2019 | F | 8/22/2019 | Shelter |
| Guatemala | 8/22/2019 | M | 8/24/2019 | Transitional Foster Care |
| Honduras | 8/22/2019 | M | 12/14/2019 | Secure |
| Guatemala | 8/22/2019 | M | 8/23/2019 | Shelter |
| Mexico | 8/22/2019 | F | 8/23/2019 | Transitional Foster Care |
| Mexico | 8/22/2019 | M | 9/24/2019 | Shelter |
| Mexico | 8/23/2019 | M | 8/23/2019 | Shelter |
| Honduras | 8/23/2019 | M | 8/23/2019 | Shelter |
| Honduras | 8/23/2019 | F | 8/27/2019 | Shelter |
| Guatemala | 8/23/2019 | M | 8/24/2019 | Transitional Foster Care |
| Honduras | 8/24/2019 | M | 8/25/2019 | Transitional Foster Care |
| Honduras | 8/24/2019 | M | 8/25/2019 | Shelter |
| El Salvador | 8/24/2019 | M | 8/25/2019 | Transitional Foster Care |
| El Salvador | 8/24/2019 | F | 8/25/2019 | Transitional Foster Care |
| Guatemala | 8/24/2019 | M | 8/25/2019 | Shelter |
| Honduras | 8/24/2019 | M | 8/25/2019 | Shelter |
| India | 8/25/2019 | M | 8/26/2019 | Shelter |
| Honduras | 8/26/2019 | M | 8/30/2019 | Transitional Foster Care |
| El Salvador | 8/27/2019 | F | 8/28/2019 | Shelter |
| Honduras | 8/27/2019 | M | 8/29/2019 | Transitional Foster Care |
| United States of America | 9/11/2019 | M | 9/12/2019 | Long Term Foster Care |
| Honduras | 8/28/2019 | M | 8/29/2019 | Transitional Foster Care |
| Honduras | 8/28/2019 | M | 10/10/2019 | Secure |
| Guatemala | 8/28/2019 | M | 8/28/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 8/28/2019 | F | 8/28/2019 | Shelter |
| Honduras | 8/29/2019 | F | 8/30/2019 | Transitional Foster Care |
| Honduras | 8/29/2019 | M | 10/29/2019 | Staff Secure |
| United States of America | 8/25/2019 | M | 8/25/2019 | Shelter |
| Honduras | 8/30/2019 | M | 8/30/2019 | Shelter |
| Dem Rep Of The Congo | 8/30/2019 | M | 8/30/2019 | Shelter |
| Guatemala | 8/31/2019 | M | 9/1/2019 | Shelter |
| Honduras | 8/31/2019 | M | 10/29/2019 | Shelter |
| Honduras | 9/1/2019 | F | 9/2/2019 | Transitional Foster Care |
| Guatemala | 9/1/2019 | M | 9/1/2019 | Shelter |
| Guatemala | 9/1/2019 | F | 9/2/2019 | Shelter |
| Guatemala | 9/2/2019 | M | 9/2/2019 | Shelter |
| India | 9/2/2019 | M | 9/4/2019 | Shelter |
| El Salvador | 9/2/2019 | M | 9/4/2019 | Transitional Foster Care |
| El Salvador | 9/2/2019 | F | 9/4/2019 | Transitional Foster Care |
| Honduras | 9/2/2019 | F | 9/3/2019 | Shelter |
| El Salvador | 9/3/2019 | M | 9/3/2019 | Shelter |
| Honduras | 9/3/2019 | F | 9/3/2019 | Shelter |
| Guatemala | 9/3/2019 | M | 9/3/2019 | Shelter |
| Guatemala | 9/3/2019 | F | 9/4/2019 | Shelter |
| Guatemala | 9/4/2019 | M | 9/4/2019 | Shelter |
| Nicaragua | 9/5/2019 | M | 9/5/2019 | Shelter |
| Honduras | 9/5/2019 | M | 9/6/2019 | Shelter |
| Peru | 9/5/2019 | F | 9/6/2019 | Transitional Foster Care |
| Peru | 9/5/2019 | F | 9/6/2019 | Transitional Foster Care |
| Honduras | 9/5/2019 | M | 12/2/2019 | Staff Secure |
| Honduras | 9/5/2019 | F | 9/6/2019 | Transitional Foster Care |
| Nicaragua | 9/5/2019 | F | 9/6/2019 | Shelter |
| Guatemala | 9/6/2019 | M | 11/18/2019 | Shelter |
| Mexico | 9/6/2019 | M | 9/6/2019 | Shelter |
| El Salvador | 9/6/2019 | F | 9/7/2019 | Shelter |
| Honduras | 9/6/2019 | F | 9/23/2019 | Shelter |
| Mexico | 9/6/2019 | M | 10/24/2019 | Secure |
| Guatemala | 9/7/2019 | M | 9/7/2019 | Shelter |
| Mexico | 9/7/2019 | F | 9/7/2019 | Transitional Foster Care |
| India | 9/7/2019 | M | 9/9/2019 | Shelter |
| Guatemala | 9/7/2019 | M | 9/8/2019 | Shelter |
| Guatemala | 9/8/2019 | M | 9/9/2019 | Shelter |
| Bahamas | 9/8/2019 | M | 9/8/2019 | Shelter |
| Bahamas | 9/8/2019 | M | 9/8/2019 | Shelter |
| Bahamas | 9/8/2019 | M | 9/8/2019 | Shelter |
| Guatemala | 9/8/2019 | M | 9/9/2019 | Shelter |
| Honduras | 9/8/2019 | M | 9/9/2019 | Shelter |
| El Salvador | 9/9/2019 | M | 9/9/2019 | Shelter |
| Guatemala | 9/9/2019 | M | 9/9/2019 | Shelter |
| Honduras | 9/10/2019 | M | 9/10/2019 | Shelter |
| Honduras | 9/10/2019 | M | 9/10/2019 | Shelter |
| Guatemala | 9/10/2019 | F | 9/11/2019 | Shelter |
| Guatemala | 9/10/2019 | M | 9/11/2019 | Shelter |
| Guatemala | 9/10/2019 | M | 9/11/2019 | Transitional Foster Care |
| Honduras | 9/11/2019 | M | 9/11/2019 | Shelter |
| Guatemala | 9/11/2019 | M | 9/12/2019 | Shelter |
| Mexico | 9/11/2019 | M | 9/12/2019 | Shelter |
| Mexico | 9/11/2019 | F | 9/11/2019 | Shelter |
| India | 9/11/2019 | M | 9/13/2019 | Shelter |
| Nicaragua | 9/11/2019 | M | 9/12/2019 | Transitional Foster Care |
| Honduras | 9/11/2019 | F | 9/12/2019 | Shelter |
| Honduras | 9/12/2019 | F | 9/12/2019 | Transitional Foster Care |
| Honduras | 9/13/2019 | M | 9/14/2019 | Secure |
| Honduras | 9/13/2019 | F | 9/14/2019 | Transitional Foster Care |
| Ecuador | 9/13/2019 | M | 10/17/2019 | Shelter |
| Honduras | 9/13/2019 | F | 9/14/2019 | Transitional Foster Care |
| Honduras | 9/13/2019 | F | 9/14/2019 | Transitional Foster Care |
| Ghana | 9/13/2019 | M | 9/15/2019 | Shelter |
| Honduras | 9/13/2019 | M | 9/14/2019 | Shelter |
| Honduras | 9/13/2019 | M | 9/14/2019 | Shelter |
| Bangladesh | 9/14/2019 | M | 9/16/2019 | Shelter |
| Honduras | 9/14/2019 | F | 9/14/2019 | Shelter |
| Mexico | 9/14/2019 | M | 9/16/2019 | Shelter |
| Mexico | 9/14/2019 | M | 11/12/2019 | Shelter |
| Mexico | 9/15/2019 | F | 9/17/2019 | Transitional Foster Care |

| | | | | | |
|---|---|---|---|---|---|
| Mexico | 9/15/2019 | M | 9/17/2019 | | Transitional Foster Care |
| Guatemala | 9/15/2019 | M | 12/9/2019 | | Long Term Foster Care |
| Honduras | 9/16/2019 | F | 9/17/2019 | | Shelter |
| Guatemala | 9/16/2019 | M | 9/16/2019 | | Shelter |
| Mexico | 9/17/2019 | M | 9/18/2019 | | Shelter |
| Mexico | 9/17/2019 | M | 9/18/2019 | | Shelter |
| Honduras | 9/18/2019 | F | 9/18/2019 | | Shelter |
| Mexico | 9/18/2019 | F | 9/19/2019 | | Transitional Foster Care |
| Mexico | 9/18/2019 | M | 9/19/2019 | | Transitional Foster Care |
| Honduras | 9/18/2019 | F | 9/19/2019 | | Shelter |
| Guatemala | 9/18/2019 | F | 9/18/2019 | | Shelter |
| Guatemala | 9/18/2019 | M | 9/18/2019 | | Shelter |
| Brazil | 9/19/2019 | F | 9/21/2019 | | Shelter |
| Guatemala | 9/19/2019 | M | 9/20/2019 | | Shelter |
| Guatemala | 9/19/2019 | M | 9/20/2019 | | Shelter |
| Honduras | 9/19/2019 | M | 11/1/2019 | | Shelter |
| Ecuador | 9/19/2019 | M | 9/20/2019 | | Shelter |
| Ecuador | 9/19/2019 | F | 9/20/2019 | | Shelter |
| Guatemala | 9/19/2019 | M | 9/20/2019 | | Shelter |
| Honduras | 9/20/2019 | M | 9/22/2019 | | Transitional Foster Care |
| Honduras | 9/20/2019 | M | 9/21/2019 | | Shelter |
| Mexico | 9/20/2019 | M | 9/20/2019 | | Shelter |
| Mexico | 9/20/2019 | M | 9/21/2019 | | Shelter |
| El Salvador | 9/20/2019 | F | 9/21/2019 | | Shelter |
| Honduras | 9/20/2019 | M | 9/21/2019 | | Shelter |
| Honduras | 9/20/2019 | F | 9/21/2019 | | Shelter |
| Honduras | 9/20/2019 | M | 9/21/2019 | | Shelter |
| Honduras | 9/20/2019 | M | 9/21/2019 | | Shelter |
| Honduras | 9/21/2019 | M | 9/22/2019 | | Shelter |
| Honduras | 9/21/2019 | F | 9/22/2019 | | Transitional Foster Care |
| Honduras | 9/21/2019 | F | 9/21/2019 | | Shelter |
| Honduras | 9/22/2019 | M | 9/22/2019 | | Transitional Foster Care |
| India | 9/22/2019 | M | 9/23/2019 | | Shelter |
| Honduras | 9/22/2019 | F | 9/23/2019 | | Shelter |
| Guatemala | 9/22/2019 | M | 9/22/2019 | | Shelter |
| Mexico | 9/22/2019 | F | 9/22/2019 | | Shelter |
| Mexico | 9/22/2019 | M | 9/22/2019 | | Shelter |
| Guatemala | 9/22/2019 | M | 9/23/2019 | | Shelter |
| Guatemala | 9/22/2019 | M | 9/23/2019 | | Shelter |
| Guatemala | 9/22/2019 | M | 9/23/2019 | | Shelter |
| China | 9/23/2019 | M | 9/24/2019 | | Shelter |
| Guatemala | 9/23/2019 | M | 9/23/2019 | | Shelter |
| Guatemala | 9/23/2019 | M | 9/23/2019 | | Shelter |
| Guatemala | 9/23/2019 | M | 9/24/2019 | | Shelter |
| India | 9/24/2019 | M | 9/25/2019 | | Shelter |
| El Salvador | 9/24/2019 | F | 9/25/2019 | | Transitional Foster Care |
| El Salvador | 9/24/2019 | M | 9/25/2019 | | Transitional Foster Care |
| Honduras | 9/24/2019 | M | 9/24/2019 | | Shelter |
| Guatemala | 9/24/2019 | F | 9/24/2019 | | Shelter |
| Honduras | 9/24/2019 | F | 9/25/2019 | | Transitional Foster Care |
| Guatemala | 9/24/2019 | F | 9/25/2019 | | Shelter |
| Honduras | 9/24/2019 | M | 9/25/2019 | | Shelter |
| Honduras | 9/24/2019 | M | 9/24/2019 | | Shelter |
| Honduras | 9/24/2019 | M | 9/25/2019 | | Shelter |
| El Salvador | 9/25/2019 | M | 9/26/2019 | | Shelter |
| Guatemala | 9/25/2019 | M | 9/27/2019 | | Shelter |
| Guatemala | 9/25/2019 | F | 9/27/2019 | | Shelter |
| Vietnam | 9/25/2019 | M | 9/26/2019 | | Shelter |
| Honduras | 9/26/2019 | M | 9/27/2019 | | Shelter |
| Honduras | 9/26/2019 | M | 9/26/2019 | | Transitional Foster Care |
| Honduras | 9/26/2019 | M | 9/27/2019 | | Shelter |
| Guatemala | 9/26/2019 | M | 9/26/2019 | | Shelter |
| Guatemala | 9/26/2019 | M | 9/26/2019 | | Shelter |
| Guatemala | 9/26/2019 | M | 9/26/2019 | | Shelter |
| Guatemala | 9/26/2019 | M | 9/26/2019 | | Shelter |
| Guatemala | 9/26/2019 | F | 9/27/2019 | | Shelter |
| Guatemala | 9/26/2019 | M | 9/27/2019 | | Transitional Foster Care |
| Guatemala | 9/26/2019 | M | 9/26/2019 | | Shelter |
| Honduras | 9/26/2019 | M | 9/28/2019 | | Shelter |
| Honduras | 9/26/2019 | M | 9/28/2019 | | Shelter |
| Honduras | 9/26/2019 | F | 9/27/2019 | | Shelter |

| | | | | |
|---|---|---|---|---|
| Mexico | 9/26/2019 | F | 9/27/2019 | Shelter |
| Mexico | 9/26/2019 | M | 9/27/2019 | Shelter |
| Honduras | 9/27/2019 | M | 9/29/2019 | Shelter |
| Honduras | 9/27/2019 | M | 9/29/2019 | Shelter |
| Honduras | 9/27/2019 | F | 10/11/2019 | Shelter |
| Guatemala | 9/27/2019 | M | 9/28/2019 | Transitional Foster Care |
| Honduras | 9/28/2019 | M | 9/28/2019 | Shelter |
| Mexico | 9/28/2019 | M | 9/28/2019 | Shelter |
| Honduras | 9/28/2019 | F | 9/29/2019 | Shelter |
| Honduras | 9/28/2019 | F | 9/29/2019 | Shelter |
| Guatemala | 9/28/2019 | F | 9/29/2019 | Shelter |
| Honduras | 9/28/2019 | M | 9/30/2019 | Transitional Foster Care |
| Guatemala | 9/28/2019 | M | 9/29/2019 | Shelter |
| Honduras | 9/29/2019 | M | 9/30/2019 | Shelter |
| Mexico | 9/30/2019 | F | 9/30/2019 | Shelter |
| Guatemala | 9/30/2019 | M | 9/30/2019 | Shelter |
| El Salvador | 9/30/2019 | F | 10/1/2019 | Shelter |
| Brazil | 9/30/2019 | M | 9/30/2019 | Transitional Foster Care |
| Guatemala | 9/30/2019 | M | 9/30/2019 | Shelter |
| Brazil | 10/1/2019 | M | 10/1/2019 | Transitional Foster Care |
| Guatemala | 10/1/2019 | M | 10/2/2019 | Shelter |
| Honduras | 10/1/2019 | F | 10/2/2019 | Shelter |
| Honduras | 10/1/2019 | F | 10/1/2019 | Shelter |
| India | 10/1/2019 | M | 10/1/2019 | Shelter |
| India | 10/1/2019 | M | 10/3/2019 | Shelter |
| Honduras | 10/1/2019 | F | 10/18/2019 | Shelter |
| Honduras | 10/1/2019 | M | 10/2/2019 | Shelter |
| Dominica | 10/1/2019 | F | 10/3/2019 | Shelter |
| El Salvador | 10/2/2019 | M | 10/3/2019 | Transitional Foster Care |
| China | 10/2/2019 | M | 10/3/2019 | Shelter |
| Nicaragua | 10/2/2019 | M | 10/3/2019 | Transitional Foster Care |
| El Salvador | 10/2/2019 | M | 10/3/2019 | Shelter |
| Guatemala | 10/2/2019 | M | 10/3/2019 | Shelter |
| Mexico | 10/2/2019 | M | 10/2/2019 | Shelter |
| Honduras | 10/2/2019 | M | 10/3/2019 | Shelter |
| Guatemala | 10/2/2019 | F | 10/4/2019 | Shelter |
| Guatemala | 10/2/2019 | F | 10/3/2019 | Shelter |
| Guatemala | 10/2/2019 | F | 10/3/2019 | Shelter |
| Guatemala | 10/2/2019 | F | 10/3/2019 | Transitional Foster Care |
| Guatemala | 10/1/2019 | M | 10/3/2019 | Shelter |
| Honduras | 10/3/2019 | F | 10/4/2019 | Shelter |
| Mexico | 10/3/2019 | M | 10/3/2019 | Shelter |
| Mexico | 10/3/2019 | M | 10/3/2019 | Shelter |
| Guatemala | 10/3/2019 | F | 10/3/2019 | Shelter |
| Mexico | 10/3/2019 | M | 10/5/2019 | Transitional Foster Care |
| Mexico | 10/3/2019 | M | 10/3/2019 | Shelter |
| Guatemala | 10/3/2019 | M | 10/4/2019 | Shelter |
| Guatemala | 10/3/2019 | M | 10/3/2019 | Shelter |
| El Salvador | 10/3/2019 | F | 10/4/2019 | Shelter |
| Guatemala | 10/3/2019 | M | 10/4/2019 | Shelter |
| Mexico | 10/4/2019 | M | 10/4/2019 | Shelter |
| Brazil | 10/4/2019 | M | 10/5/2019 | Shelter |
| Guatemala | 10/4/2019 | M | 10/4/2019 | Shelter |
| Honduras | 10/4/2019 | M | 10/4/2019 | Shelter |
| Nigeria | 10/4/2019 | M | 10/4/2019 | Shelter |
| Honduras | 10/4/2019 | M | 10/4/2019 | Shelter |
| United States of America | 10/4/2019 | F | 10/4/2019 | Shelter |
| El Salvador | 10/4/2019 | M | 11/19/2019 | Staff Secure |
| Mexico | 10/4/2019 | F | 10/5/2019 | Shelter |
| Guatemala | 10/5/2019 | M | 10/5/2019 | Shelter |
| Honduras | 10/5/2019 | M | 10/6/2019 | Transitional Foster Care |
| Guatemala | 10/5/2019 | F | 10/5/2019 | Shelter |
| El Salvador | 10/5/2019 | M | 10/6/2019 | Shelter |
| Honduras | 10/5/2019 | F | 10/6/2019 | Transitional Foster Care |
| India | 10/6/2019 | M | 10/7/2019 | Shelter |
| India | 10/6/2019 | M | 10/7/2019 | Shelter |
| Honduras | 10/6/2019 | M | 10/6/2019 | Shelter |
| Guatemala | 10/6/2019 | F | 10/6/2019 | Shelter |
| Mexico | 10/6/2019 | M | 12/12/2019 | Staff Secure |
| Honduras | 10/7/2019 | M | 10/7/2019 | Shelter |
| Guatemala | 10/7/2019 | M | 10/8/2019 | Shelter |

| | | | | | | |
|---|---|---|---|---|---|---|
| | El Salvador | 10/7/2019 | M | 10/8/2019 | | Shelter |
| | Mexico | 10/7/2019 | M | 10/8/2019 | | Shelter |
| | Honduras | 10/8/2019 | M | 10/9/2019 | | Shelter |
| | Honduras | 10/8/2019 | F | 10/8/2019 | | Shelter |
| | Honduras | 10/8/2019 | M | 10/9/2019 | | Shelter |
| | Guatemala | 10/8/2019 | F | 10/9/2019 | | Shelter |
| | Guatemala | 10/8/2019 | F | 10/9/2019 | | Shelter |
| | Honduras | 10/8/2019 | M | 10/9/2019 | | Shelter |
| | Mexico | 10/8/2019 | M | 10/9/2019 | | Shelter |
| | Mexico | 10/8/2019 | M | 10/9/2019 | | Shelter |
| | Mexico | 10/8/2019 | M | 10/10/2019 | | Shelter |
| | Mexico | 10/8/2019 | M | 10/10/2019 | | Shelter |
| | El Salvador | 10/8/2019 | F | 10/9/2019 | | Shelter |
| | Guatemala | 10/9/2019 | F | 10/9/2019 | | Shelter |
| | Honduras | 10/9/2019 | F | 10/9/2019 | | Shelter |
| | Honduras | 10/10/2019 | M | 10/11/2019 | | Shelter |
| | Venezuela | 10/9/2019 | M | 10/10/2019 | | Shelter |
| | Guatemala | 10/9/2019 | M | 10/9/2019 | | Shelter |
| | El Salvador | 10/9/2019 | F | 10/9/2019 | | Shelter |
| | Guatemala | 10/9/2019 | F | 10/9/2019 | | Transitional Foster Care |
| | Guatemala | 10/9/2019 | M | 10/9/2019 | | Transitional Foster Care |
| | Honduras | 10/9/2019 | M | 10/10/2019 | | Shelter |
| | Honduras | 10/9/2019 | M | 10/10/2019 | | Shelter |
| | Brazil | 10/9/2019 | F | 10/9/2019 | | Transitional Foster Care |
| | Honduras | 10/9/2019 | F | 10/10/2019 | | Shelter |
| | United States of America | 10/9/2019 | F | 10/9/2019 | | Shelter |
| | Honduras | 10/10/2019 | F | 10/11/2019 | | Transitional Foster Care |
| | Honduras | 10/10/2019 | F | 10/11/2019 | | Transitional Foster Care |
| | Honduras | 10/10/2019 | M | 10/11/2019 | | Transitional Foster Care |
| | Mexico | 10/10/2019 | M | 10/11/2019 | | Shelter |
| | Guatemala | 10/10/2019 | M | 10/10/2019 | | Shelter |
| | Mexico | 10/10/2019 | M | 10/11/2019 | | Shelter |
| | El Salvador | 10/10/2019 | M | 10/11/2019 | | Transitional Foster Care |
| | Honduras | 10/10/2019 | F | 10/11/2019 | | Transitional Foster Care |
| | Honduras | 10/10/2019 | M | 10/11/2019 | | Shelter |
| | El Salvador | 10/11/2019 | M | 10/12/2019 | | Shelter |
| | Guatemala | 10/11/2019 | M | 10/12/2019 | | Shelter |
| | El Salvador | 10/11/2019 | M | 10/12/2019 | | Shelter |
| | Mexico | 10/11/2019 | F | 10/13/2019 | | Transitional Foster Care |
| | Mexico | 10/11/2019 | M | 10/12/2019 | | Shelter |
| | Mexico | 10/11/2019 | M | 10/12/2019 | | Shelter |
| | Guatemala | 10/12/2019 | M | 10/12/2019 | | Shelter |
| | Guatemala | 10/12/2019 | F | 10/12/2019 | | Shelter |
| | Guatemala | 10/12/2019 | M | 10/12/2019 | | Shelter |
| | India | 10/12/2019 | M | 10/13/2019 | | Shelter |
| | Guatemala | 10/12/2019 | M | 10/13/2019 | | Shelter |
| | Mexico | 10/13/2019 | M | 10/13/2019 | | Shelter |
| | Honduras | 10/13/2019 | M | 10/13/2019 | | Shelter |
| | El Salvador | 10/13/2019 | M | 10/14/2019 | | Shelter |
| | El Salvador | 10/13/2019 | F | 10/14/2019 | | Shelter |
| | Honduras | 10/13/2019 | F | 10/14/2019 | | Shelter |
| | Ecuador | 10/13/2019 | F | 10/14/2019 | | Shelter |
| | Honduras | 10/13/2019 | M | 10/14/2019 | | Shelter |
| | Honduras | 10/13/2019 | M | 10/14/2019 | | Shelter |
| | Honduras | 10/14/2019 | F | 10/14/2019 | | Shelter |
| | Honduras | 10/14/2019 | F | 10/14/2019 | | Shelter |
| | Honduras | 10/14/2019 | M | 10/15/2019 | | Transitional Foster Care |
| | El Salvador | 10/14/2019 | F | 10/15/2019 | | Shelter |
| | Honduras | 10/14/2019 | F | 10/15/2019 | | Shelter |
| | India | 10/15/2019 | M | 10/16/2019 | | Shelter |
| | Guatemala | 10/15/2019 | F | 10/16/2019 | | Shelter |
| | Mexico | 10/15/2019 | M | 11/15/2019 | | Secure |
| | Honduras | 10/15/2019 | M | 10/15/2019 | | Shelter |
| | Guatemala | 10/15/2019 | M | 10/16/2019 | | Shelter |
| | Mexico | 10/8/2019 | F | 10/16/2019 | | Shelter |
| | Guatemala | 10/15/2019 | M | 10/17/2019 | | Shelter |
| | Honduras | 10/16/2019 | M | 10/17/2019 | | Shelter |
| | Guatemala | 10/16/2019 | M | 10/17/2019 | | Shelter |
| | Honduras | 10/16/2019 | M | 10/17/2019 | | Shelter |
| | El Salvador | 10/16/2019 | M | 10/16/2019 | | Shelter |
| | Guatemala | 10/16/2019 | F | 10/17/2019 | | Shelter |

| | | | | | |
|---|---|---|---|---|---|
| Guatemala | 10/16/2019 | F | 10/17/2019 | | Shelter |
| Guatemala | 10/16/2019 | M | 10/17/2019 | | Shelter |
| Honduras | 10/16/2019 | F | 11/5/2019 | | Shelter |
| Guatemala | 10/16/2019 | F | 10/16/2019 | | Shelter |
| Guatemala | 10/17/2019 | M | 11/14/2019 | | Staff Secure |
| El Salvador | 10/16/2019 | M | 10/17/2019 | | Shelter |
| Guatemala | 10/16/2019 | M | 10/17/2019 | | Shelter |
| Honduras | 10/16/2019 | M | 10/17/2019 | | Shelter |
| El Salvador | 10/16/2019 | F | 10/17/2019 | | Shelter |
| Ecuador | 10/16/2019 | M | 10/17/2019 | | Shelter |
| Guatemala | 10/16/2019 | M | 10/17/2019 | | Shelter |
| United States of America | 10/16/2019 | F | 10/16/2019 | | Shelter |
| Honduras | 10/17/2019 | M | 10/17/2019 | | Shelter |
| Mexico | 10/17/2019 | M | 10/18/2019 | | Shelter |
| Honduras | 10/17/2019 | M | 10/17/2019 | | Shelter |
| Honduras | 10/17/2019 | M | 10/18/2019 | | Shelter |
| Honduras | 10/17/2019 | M | 10/18/2019 | | Shelter |
| Honduras | 10/17/2019 | M | 10/17/2019 | | Shelter |
| Honduras | 10/17/2019 | F | 10/18/2019 | | Shelter |
| Honduras | 10/17/2019 | M | 10/18/2019 | | Shelter |
| Honduras | 10/17/2019 | M | 10/19/2019 | | Staff Secure |
| Mexico | 10/18/2019 | F | 10/19/2019 | | Shelter |
| Honduras | 10/18/2019 | F | 10/19/2019 | | Shelter |
| Honduras | 10/18/2019 | F | 10/19/2019 | | Shelter |
| Honduras | 10/18/2019 | F | 10/19/2019 | | Shelter |
| Honduras | 10/18/2019 | M | 10/20/2019 | | Shelter |
| Honduras | 10/18/2019 | M | 10/20/2019 | | Shelter |
| Guatemala | 10/18/2019 | M | 10/20/2019 | | Shelter |
| Honduras | 10/18/2019 | M | 10/19/2019 | | Shelter |
| Guatemala | 10/18/2019 | M | 10/19/2019 | | Shelter |
| Honduras | 10/18/2019 | M | 10/19/2019 | | Shelter |
| Mexico | 10/18/2019 | F | 10/19/2019 | | Shelter |
| Mexico | 10/18/2019 | M | 10/19/2019 | | Shelter |
| Guatemala | 10/18/2019 | M | 10/18/2019 | | Shelter |
| Guatemala | 10/18/2019 | M | 10/19/2019 | | Shelter |
| Guatemala | 10/18/2019 | M | 10/19/2019 | | Shelter |
| Guatemala | 10/18/2019 | F | 10/19/2019 | | Shelter |
| Nicaragua | 10/18/2019 | F | 10/21/2019 | | Shelter |
| Honduras | 10/18/2019 | M | 10/19/2019 | | Shelter |
| Honduras | 10/18/2019 | F | 10/21/2019 | | Shelter |
| Guatemala | 10/19/2019 | M | 10/19/2019 | | Shelter |
| India | 10/19/2019 | M | 10/20/2019 | | Shelter |
| Mexico | 10/19/2019 | M | 10/20/2019 | | Transitional Foster Care |
| Mexico | 10/19/2019 | F | 10/20/2019 | | Transitional Foster Care |
| Honduras | 10/19/2019 | M | 10/20/2019 | | Shelter |
| Honduras | 10/19/2019 | F | 10/19/2019 | | Shelter |
| Mexico | 10/19/2019 | F | 10/19/2019 | | Shelter |
| Guatemala | 10/19/2019 | F | 10/20/2019 | | Transitional Foster Care |
| Guatemala | 10/19/2019 | F | 10/20/2019 | | Transitional Foster Care |
| Guatemala | 10/19/2019 | M | 10/20/2019 | | Transitional Foster Care |
| El Salvador | 10/19/2019 | M | 11/25/2019 | | Staff Secure |
| Guatemala | 10/19/2019 | M | 10/19/2019 | | Shelter |
| Mexico | 10/19/2019 | F | 10/20/2019 | | Shelter |
| Guatemala | 10/19/2019 | M | 10/19/2019 | | Shelter |
| Mexico | 10/19/2019 | F | 10/20/2019 | | Shelter |
| Honduras | 10/19/2019 | M | 10/19/2019 | | Shelter |
| Guatemala | 10/20/2019 | M | 10/20/2019 | | Shelter |
| El Salvador | 10/20/2019 | M | 10/21/2019 | | Transitional Foster Care |
| Guatemala | 10/20/2019 | F | 10/20/2019 | | Shelter |
| El Salvador | 10/20/2019 | F | 10/21/2019 | | Shelter |
| Honduras | 10/20/2019 | M | 10/22/2019 | | Shelter |
| Honduras | 10/20/2019 | M | 10/20/2019 | | Transitional Foster Care |
| Mexico | 10/20/2019 | F | 10/21/2019 | | Shelter |
| Mexico | 10/20/2019 | M | 10/21/2019 | | Shelter |
| Honduras | 10/20/2019 | M | 10/21/2019 | | Shelter |
| Guatemala | 10/21/2019 | M | 10/22/2019 | | Shelter |
| Honduras | 10/21/2019 | F | 10/22/2019 | | Transitional Foster Care |
| Honduras | 10/21/2019 | F | 10/22/2019 | | Transitional Foster Care |
| Mexico | 10/21/2019 | F | 10/21/2019 | | Shelter |
| Mexico | 10/21/2019 | M | 10/21/2019 | | Shelter |
| Honduras | 10/21/2019 | M | 10/22/2019 | | Shelter |

| | | | | |
|---|---|---|---|---|
| Mexico | 10/21/2019 | M | 10/22/2019 | Shelter |
| Honduras | 10/21/2019 | M | 10/22/2019 | Shelter |
| Guatemala | 10/21/2019 | M | 10/22/2019 | Shelter |
| Guatemala | 10/21/2019 | M | 10/22/2019 | Shelter |
| Honduras | 10/22/2019 | M | 10/22/2019 | Shelter |
| Mexico | 10/22/2019 | F | 10/23/2019 | Transitional Foster Care |
| El Salvador | 10/22/2019 | F | 10/23/2019 | Shelter |
| Guatemala | 10/22/2019 | M | 10/22/2019 | Shelter |
| Guatemala | 10/22/2019 | M | 10/23/2019 | Shelter |
| Guatemala | 10/22/2019 | M | 10/22/2019 | Shelter |
| Guatemala | 10/22/2019 | M | 10/22/2019 | Shelter |
| Guatemala | 10/22/2019 | F | 10/23/2019 | Shelter |
| Mexico | 10/22/2019 | M | 10/22/2019 | Shelter |
| Mexico | 10/22/2019 | F | 10/23/2019 | Shelter |
| Honduras | 10/22/2019 | M | 10/23/2019 | Transitional Foster Care |
| Guatemala | 10/22/2019 | F | 10/23/2019 | Shelter |
| Guatemala | 10/22/2019 | M | 10/23/2019 | Shelter |
| Guatemala | 10/22/2019 | M | 10/23/2019 | Shelter |
| Guatemala | 10/22/2019 | M | 10/22/2019 | Shelter |
| El Salvador | 10/22/2019 | M | 10/23/2019 | Transitional Foster Care |
| Honduras | 10/23/2019 | F | 10/23/2019 | Shelter |
| Honduras | 10/23/2019 | M | 10/24/2019 | Shelter |
| Guatemala | 10/23/2019 | M | 10/23/2019 | Shelter |
| Honduras | 10/23/2019 | F | 10/25/2019 | Transitional Foster Care |
| Honduras | 10/23/2019 | M | 10/23/2019 | Shelter |
| El Salvador | 10/23/2019 | F | 10/23/2019 | Transitional Foster Care |
| El Salvador | 10/23/2019 | F | 10/23/2019 | Transitional Foster Care |
| Honduras | 10/23/2019 | M | 10/24/2019 | Shelter |
| Guatemala | 10/23/2019 | F | 10/24/2019 | Shelter |
| United States of America | 10/23/2019 | M | 10/23/2019 | Shelter |
| Honduras | 10/24/2019 | F | 10/25/2019 | Shelter |
| El Salvador | 10/24/2019 | M | 10/25/2019 | Shelter |
| El Salvador | 10/24/2019 | F | 10/25/2019 | Shelter |
| Guatemala | 10/24/2019 | M | 10/25/2019 | Shelter |
| Mexico | 10/24/2019 | M | 10/24/2019 | Shelter |
| Guatemala | 10/24/2019 | F | 10/24/2019 | Shelter |
| Guatemala | 10/24/2019 | M | 10/24/2019 | Shelter |
| Mexico | 10/24/2019 | F | 10/24/2019 | Shelter |
| Guatemala | 10/24/2019 | M | 10/25/2019 | Shelter |
| Honduras | 10/24/2019 | F | 10/24/2019 | Shelter |
| Ecuador | 10/24/2019 | M | 10/24/2019 | Transitional Foster Care |
| El Salvador | 10/24/2019 | F | 10/26/2019 | Shelter |
| El Salvador | 10/24/2019 | F | 10/26/2019 | Shelter |
| El Salvador | 10/24/2019 | M | 10/26/2019 | Transitional Foster Care |
| Honduras | 10/24/2019 | F | 10/24/2019 | Shelter |
| Guatemala | 10/24/2019 | M | 10/24/2019 | Shelter |
| Mexico | 10/24/2019 | M | 10/24/2019 | Shelter |
| Honduras | 10/25/2019 | M | 10/26/2019 | Shelter |
| Honduras | 10/25/2019 | F | 10/26/2019 | Shelter |
| Mexico | 10/25/2019 | F | 10/25/2019 | Shelter |
| Guatemala | 10/25/2019 | M | 10/25/2019 | Shelter |
| Guatemala | 10/25/2019 | M | 10/25/2019 | Shelter |
| Guatemala | 10/25/2019 | F | 10/26/2019 | Shelter |
| Honduras | 10/25/2019 | F | 10/26/2019 | Shelter |
| Honduras | 10/25/2019 | F | 10/26/2019 | Shelter |
| Haiti | 10/25/2019 | F | 10/27/2019 | Shelter |
| Mexico | 10/25/2019 | F | 10/26/2019 | Shelter |
| Honduras | 10/26/2019 | M | 10/26/2019 | Shelter |
| Guatemala | 10/26/2019 | M | 10/26/2019 | Shelter |
| Guatemala | 10/26/2019 | M | 10/26/2019 | Shelter |
| Honduras | 10/26/2019 | F | 10/27/2019 | Shelter |
| Guatemala | 10/26/2019 | M | 10/27/2019 | Shelter |
| Guatemala | 10/26/2019 | M | 10/27/2019 | Shelter |
| Honduras | 10/26/2019 | F | 10/27/2019 | Shelter |
| Guatemala | 10/26/2019 | M | 10/27/2019 | Shelter |
| El Salvador | 10/27/2019 | F | 10/28/2019 | Shelter |
| Guatemala | 10/27/2019 | F | 10/27/2019 | Shelter |
| Honduras | 10/27/2019 | F | 10/28/2019 | Transitional Foster Care |
| Honduras | 10/27/2019 | F | 10/28/2019 | Transitional Foster Care |
| Mexico | 10/27/2019 | F | 10/27/2019 | Shelter |
| Guatemala | 10/27/2019 | M | 10/27/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 10/27/2019 | M | 10/28/2019 | Shelter |
| Guatemala | 10/27/2019 | M | 10/27/2019 | Shelter |
| Guatemala | 10/27/2019 | M | 10/27/2019 | Shelter |
| Guatemala | 10/27/2019 | F | 10/27/2019 | Shelter |
| Guatemala | 10/28/2019 | M | 10/28/2019 | Shelter |
| Guatemala | 10/28/2019 | M | 10/29/2019 | Shelter |
| Brazil | 10/28/2019 | F | 10/29/2019 | Shelter |
| Brazil | 10/28/2019 | F | 10/29/2019 | Shelter |
| Guatemala | 10/28/2019 | M | 10/29/2019 | Shelter |
| Guatemala | 10/28/2019 | F | 10/29/2019 | Shelter |
| Guatemala | 10/28/2019 | M | 10/28/2019 | Shelter |
| Guatemala | 10/28/2019 | F | 10/28/2019 | Shelter |
| Guatemala | 10/28/2019 | F | 10/29/2019 | Shelter |
| El Salvador | 10/28/2019 | F | 10/29/2019 | Transitional Foster Care |
| Honduras | 10/28/2019 | M | 10/29/2019 | Shelter |
| El Salvador | 10/28/2019 | M | 10/29/2019 | Shelter |
| Guatemala | 10/28/2019 | M | 10/28/2019 | Shelter |
| Guatemala | 10/29/2019 | M | 10/30/2019 | Shelter |
| Guatemala | 10/29/2019 | M | 10/30/2019 | Shelter |
| El Salvador | 10/29/2019 | F | 10/29/2019 | Shelter |
| Guatemala | 10/29/2019 | M | 10/30/2019 | Shelter |
| El Salvador | 10/29/2019 | F | 10/30/2019 | Shelter |
| El Salvador | 10/29/2019 | F | 10/30/2019 | Shelter |
| Guatemala | 10/29/2019 | F | 10/30/2019 | Shelter |
| Honduras | 10/29/2019 | M | 10/30/2019 | Shelter |
| Mexico | 10/29/2019 | M | 10/31/2019 | Shelter |
| Mexico | 10/29/2019 | M | 10/31/2019 | Shelter |
| Mexico | 10/29/2019 | F | 10/31/2019 | Shelter |
| Mexico | 10/29/2019 | F | 10/31/2019 | Shelter |
| Honduras | 10/29/2019 | M | 10/31/2019 | Shelter |
| Nicaragua | 10/29/2019 | M | 10/30/2019 | Shelter |
| Honduras | 10/29/2019 | M | 10/30/2019 | Shelter |
| Guatemala | 10/29/2019 | M | 10/30/2019 | Shelter |
| Guatemala | 10/29/2019 | M | 10/30/2019 | Shelter |
| Guatemala | 10/29/2019 | M | 10/30/2019 | Shelter |
| Honduras | 10/29/2019 | F | 10/31/2019 | Transitional Foster Care |
| Honduras | 10/29/2019 | F | 10/31/2019 | Transitional Foster Care |
| Guatemala | 10/30/2019 | M | 10/30/2019 | Shelter |
| Guatemala | 10/30/2019 | M | 10/30/2019 | Shelter |
| Guatemala | 10/30/2019 | F | 10/30/2019 | Shelter |
| Ghana | 10/30/2019 | M | 10/31/2019 | Shelter |
| Mexico | 10/30/2019 | M | 10/31/2019 | Shelter |
| Honduras | 10/30/2019 | F | 10/31/2019 | Shelter |
| Honduras | 10/30/2019 | F | 10/31/2019 | Transitional Foster Care |
| Honduras | 10/30/2019 | F | 10/31/2019 | Transitional Foster Care |
| Mexico | 10/30/2019 | F | 10/30/2019 | Shelter |
| Guatemala | 10/30/2019 | M | 10/31/2019 | Shelter |
| Guatemala | 10/30/2019 | M | 10/30/2019 | Shelter |
| Honduras | 10/31/2019 | M | 11/1/2019 | Secure |
| Brazil | 10/30/2019 | M | 11/1/2019 | Shelter |
| Guatemala | 10/30/2019 | M | 10/31/2019 | Shelter |
| El Salvador | 10/30/2019 | F | 10/31/2019 | Shelter |
| Honduras | 10/30/2019 | M | 11/1/2019 | Shelter |
| Honduras | 10/31/2019 | M | 10/31/2019 | Shelter |
| Honduras | 10/31/2019 | M | 10/31/2019 | Shelter |
| El Salvador | 10/31/2019 | F | 11/1/2019 | Transitional Foster Care |
| Honduras | 11/1/2019 | M | 11/2/2019 | Shelter |
| El Salvador | 10/31/2019 | M | 11/1/2019 | Shelter |
| Guatemala | 10/31/2019 | F | 11/1/2019 | Shelter |
| Honduras | 10/31/2019 | M | 10/31/2019 | Shelter |
| El Salvador | 10/31/2019 | M | 11/1/2019 | Shelter |
| Mexico | 10/31/2019 | M | 11/4/2019 | Shelter |
| Honduras | 10/31/2019 | F | 11/1/2019 | Shelter |
| Honduras | 10/31/2019 | M | 11/1/2019 | Shelter |
| Guatemala | 10/31/2019 | M | 11/1/2019 | Shelter |
| Guatemala | 10/31/2019 | F | 11/1/2019 | Shelter |
| Honduras | 10/31/2019 | M | 11/1/2019 | Shelter |
| Honduras | 10/31/2019 | F | 11/1/2019 | Shelter |
| Honduras | 11/1/2019 | F | 11/1/2019 | Shelter |
| Mexico | 11/1/2019 | M | 11/2/2019 | Shelter |
| Guatemala | 11/1/2019 | F | 11/1/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| El Salvador | 11/1/2019 | M | 11/2/2019 | Shelter |
| Guatemala | 11/1/2019 | M | 11/2/2019 | Shelter |
| Guatemala | 11/1/2019 | M | 11/2/2019 | Shelter |
| Guatemala | 11/1/2019 | M | 11/5/2019 | Staff Secure |
| Mexico | 11/1/2019 | M | 11/1/2019 | Shelter |
| India | 11/1/2019 | M | 11/3/2019 | Shelter |
| Mexico | 11/1/2019 | F | 11/2/2019 | Shelter |
| Guatemala | 11/1/2019 | F | 11/2/2019 | Shelter |
| Honduras | 11/1/2019 | F | 11/2/2019 | Shelter |
| Guatemala | 11/1/2019 | M | 11/2/2019 | Shelter |
| Honduras | 11/2/2019 | M | 11/2/2019 | Shelter |
| Honduras | 11/2/2019 | M | 11/3/2019 | Shelter |
| Honduras | 11/2/2019 | M | 11/2/2019 | Shelter |
| Guatemala | 11/2/2019 | F | 11/2/2019 | Shelter |
| Guatemala | 11/2/2019 | M | 11/2/2019 | Transitional Foster Care |
| Honduras | 11/2/2019 | F | 11/2/2019 | Shelter |
| Honduras | 11/2/2019 | M | 11/3/2019 | Shelter |
| Kenya | 11/2/2019 | F | 11/3/2019 | Shelter |
| Honduras | 11/2/2019 | F | 11/3/2019 | Shelter |
| El Salvador | 11/2/2019 | M | 11/3/2019 | Transitional Foster Care |
| Mexico | 11/2/2019 | F | 11/2/2019 | Shelter |
| Guatemala | 11/2/2019 | M | 11/2/2019 | Shelter |
| Guatemala | 11/2/2019 | F | 11/2/2019 | Shelter |
| Honduras | 11/2/2019 | M | 11/3/2019 | Shelter |
| Guatemala | 11/3/2019 | M | 11/3/2019 | Shelter |
| Guatemala | 11/3/2019 | M | 11/3/2019 | Shelter |
| Guatemala | 11/3/2019 | M | 11/3/2019 | Shelter |
| Honduras | 11/3/2019 | M | 11/9/2019 | Staff Secure |
| Honduras | 11/3/2019 | F | 11/4/2019 | Shelter |
| Guatemala | 11/3/2019 | F | 11/3/2019 | Shelter |
| Honduras | 11/3/2019 | F | 11/3/2019 | Shelter |
| Honduras | 11/3/2019 | M | 11/3/2019 | Shelter |
| Mexico | 11/4/2019 | M | 12/4/2019 | Shelter |
| Honduras | 11/4/2019 | F | 11/5/2019 | Shelter |
| Honduras | 11/4/2019 | F | 11/5/2019 | Shelter |
| Honduras | 11/4/2019 | M | 11/5/2019 | Transitional Foster Care |
| Mexico | 11/4/2019 | M | 11/5/2019 | Transitional Foster Care |
| Mexico | 11/4/2019 | F | 11/5/2019 | Transitional Foster Care |
| Honduras | 11/4/2019 | M | 11/5/2019 | Secure |
| Honduras | 11/4/2019 | M | 11/5/2019 | Shelter |
| Guatemala | 11/4/2019 | M | 11/6/2019 | Shelter |
| Mexico | 11/4/2019 | F | 11/5/2019 | Shelter |
| Guatemala | 11/4/2019 | M | 11/5/2019 | Shelter |
| Guatemala | 11/4/2019 | F | 11/6/2019 | Shelter |
| Guatemala | 11/4/2019 | M | 11/4/2019 | Transitional Foster Care |
| Honduras | 11/4/2019 | M | 11/5/2019 | Transitional Foster Care |
| Honduras | 11/4/2019 | F | 11/5/2019 | Transitional Foster Care |
| Honduras | 11/4/2019 | M | 11/5/2019 | Shelter |
| Honduras | 11/4/2019 | F | 11/5/2019 | Shelter |
| Guatemala | 11/4/2019 | M | 11/4/2019 | Shelter |
| Guatemala | 11/5/2019 | F | 11/7/2019 | Shelter |
| Ecuador | 11/4/2019 | M | 11/16/2019 | Shelter |
| Ecuador | 11/4/2019 | F | 11/16/2019 | Transitional Foster Care |
| El Salvador | 11/4/2019 | F | 11/5/2019 | Shelter |
| Honduras | 11/5/2019 | M | 11/6/2019 | Shelter |
| Honduras | 11/5/2019 | M | 11/6/2019 | Shelter |
| Honduras | 11/5/2019 | M | 11/6/2019 | Shelter |
| Honduras | 11/5/2019 | F | 11/5/2019 | Shelter |
| Guatemala | 11/5/2019 | M | 11/5/2019 | Shelter |
| Guatemala | 11/5/2019 | F | 11/6/2019 | Shelter |
| Guatemala | 11/5/2019 | F | 11/6/2019 | Shelter |
| Guatemala | 11/5/2019 | M | 11/6/2019 | Shelter |
| Guatemala | 11/5/2019 | M | 11/6/2019 | Shelter |
| El Salvador | 11/5/2019 | M | 11/6/2019 | Shelter |
| Guatemala | 11/5/2019 | F | 11/7/2019 | Shelter |
| Guatemala | 11/5/2019 | M | 11/5/2019 | Shelter |
| Guatemala | 11/5/2019 | M | 11/5/2019 | Shelter |
| Honduras | 11/5/2019 | M | 11/5/2019 | Transitional Foster Care |
| Guatemala | 11/5/2019 | F | 11/7/2019 | Shelter |
| Honduras | 11/5/2019 | F | 11/6/2019 | Shelter |
| Honduras | 11/5/2019 | F | 11/6/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 11/5/2019 | M | 11/6/2019 | Shelter |
| Guatemala | 11/5/2019 | M | 12/13/2019 | Shelter |
| Brazil | 11/5/2019 | F | 11/7/2019 | Shelter |
| Honduras | 11/5/2019 | M | 11/5/2019 | Shelter |
| Honduras | 11/5/2019 | M | 11/6/2019 | Transitional Foster Care |
| Guatemala | 11/5/2019 | F | 11/6/2019 | Shelter |
| Guatemala | 11/5/2019 | M | 11/6/2019 | Shelter |
| Mexico | 11/5/2019 | M | 12/4/2019 | Staff Secure |
| Mexico | 11/5/2019 | M | 11/5/2019 | Shelter |
| Honduras | 11/6/2019 | M | 11/7/2019 | Transitional Foster Care |
| Honduras | 11/6/2019 | M | 11/7/2019 | Transitional Foster Care |
| Mexico | 11/6/2019 | F | 11/7/2019 | Shelter |
| Guatemala | 11/6/2019 | F | 11/7/2019 | Shelter |
| Guatemala | 11/6/2019 | M | 11/6/2019 | Shelter |
| Guatemala | 11/6/2019 | M | 11/7/2019 | Shelter |
| Guatemala | 11/6/2019 | M | 11/7/2019 | Shelter |
| Guatemala | 11/6/2019 | F | 11/7/2019 | Shelter |
| Guatemala | 11/6/2019 | M | 11/7/2019 | Shelter |
| Guatemala | 11/6/2019 | M | 11/6/2019 | Shelter |
| Guatemala | 11/6/2019 | M | 11/7/2019 | Shelter |
| Guatemala | 11/6/2019 | M | 11/7/2019 | Shelter |
| Guatemala | 11/6/2019 | M | 11/7/2019 | Shelter |
| Guatemala | 11/6/2019 | M | 11/7/2019 | Transitional Foster Care |
| Guatemala | 11/6/2019 | M | 11/7/2019 | Shelter |
| Guatemala | 11/6/2019 | M | 11/6/2019 | Shelter |
| Honduras | 11/6/2019 | M | 11/6/2019 | Transitional Foster Care |
| Guatemala | 11/6/2019 | M | 11/7/2019 | Shelter |
| Guatemala | 11/6/2019 | M | 11/7/2019 | Transitional Foster Care |
| Guatemala | 11/6/2019 | M | 11/7/2019 | Shelter |
| Brazil | 11/6/2019 | F | 11/8/2019 | Shelter |
| Brazil | 11/6/2019 | M | 11/8/2019 | Shelter |
| Mexico | 11/6/2019 | M | 11/7/2019 | Shelter |
| Honduras | 11/6/2019 | M | 11/7/2019 | Shelter |
| Honduras | 11/6/2019 | F | 11/7/2019 | Shelter |
| El Salvador | 11/6/2019 | F | 11/7/2019 | Shelter |
| Honduras | 11/6/2019 | M | 11/7/2019 | Shelter |
| Guatemala | 11/6/2019 | M | 11/7/2019 | Shelter |
| Honduras | 11/7/2019 | M | 11/8/2019 | Shelter |
| Honduras | 11/7/2019 | F | 11/8/2019 | Shelter |
| Guatemala | 11/7/2019 | M | 11/7/2019 | Shelter |
| Honduras | 11/7/2019 | F | 11/9/2019 | Transitional Foster Care |
| Honduras | 11/7/2019 | M | 11/9/2019 | Transitional Foster Care |
| Guatemala | 11/7/2019 | F | 11/7/2019 | Shelter |
| Guatemala | 11/7/2019 | M | 11/7/2019 | Shelter |
| Guatemala | 11/7/2019 | M | 11/8/2019 | Shelter |
| Guatemala | 11/7/2019 | M | 11/8/2019 | Shelter |
| Honduras | 11/7/2019 | M | 11/8/2019 | Shelter |
| Honduras | 11/7/2019 | M | 11/8/2019 | Shelter |
| Honduras | 11/7/2019 | F | 11/7/2019 | Shelter |
| Brazil | 11/7/2019 | M | 11/8/2019 | Shelter |
| Honduras | 11/7/2019 | M | 11/8/2019 | Shelter |
| Honduras | 11/7/2019 | M | 11/8/2019 | Shelter |
| Honduras | 11/7/2019 | F | 11/8/2019 | Shelter |
| Honduras | 11/7/2019 | F | 11/8/2019 | Shelter |
| Guatemala | 11/7/2019 | M | 11/8/2019 | Shelter |
| Nicaragua | 11/7/2019 | F | 11/8/2019 | Shelter |
| Honduras | 11/7/2019 | M | 11/8/2019 | Shelter |
| Guatemala | 11/7/2019 | M | 11/7/2019 | Shelter |
| Guatemala | 11/7/2019 | F | 11/8/2019 | Shelter |
| Guatemala | 11/7/2019 | M | 11/8/2019 | Shelter |
| United States of America | 11/7/2019 | F | 11/6/2019 | Shelter |
| Guatemala | 11/8/2019 | F | 11/8/2019 | Shelter |
| Nicaragua | 11/8/2019 | M | 11/8/2019 | Shelter |
| Ecuador | 11/8/2019 | F | 11/10/2019 | Transitional Foster Care |
| Ecuador | 11/8/2019 | F | 11/9/2019 | Transitional Foster Care |
| Ecuador | 11/8/2019 | M | 11/9/2019 | Transitional Foster Care |
| Honduras | 11/8/2019 | F | 11/10/2019 | Transitional Foster Care |
| Honduras | 11/8/2019 | F | 11/10/2019 | Transitional Foster Care |
| Mexico | 11/8/2019 | F | 11/10/2019 | Shelter |
| Mexico | 11/8/2019 | M | 11/10/2019 | Shelter |
| Mexico | 11/8/2019 | M | 11/10/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 11/8/2019 | M | 11/10/2019 | Shelter |
| Guatemala | 11/8/2019 | M | 11/10/2019 | Shelter |
| Guatemala | 11/8/2019 | F | 11/9/2019 | Shelter |
| Honduras | 11/8/2019 | F | 11/9/2019 | Shelter |
| Guatemala | 11/8/2019 | F | 11/8/2019 | Shelter |
| Guatemala | 11/8/2019 | M | 11/8/2019 | Shelter |
| Honduras | 11/8/2019 | M | 11/8/2019 | Shelter |
| Honduras | 11/8/2019 | M | 11/9/2019 | Shelter |
| El Salvador | 11/8/2019 | M | 11/9/2019 | Transitional Foster Care |
| Guatemala | 11/8/2019 | M | 11/10/2019 | Shelter |
| Honduras | 11/8/2019 | F | 11/9/2019 | Shelter |
| Honduras | 11/8/2019 | F | 11/9/2019 | Shelter |
| El Salvador | 11/8/2019 | F | 11/9/2019 | Transitional Foster Care |
| United States of America | 11/8/2019 | M | 11/8/2019 | Shelter |
| Honduras | 11/9/2019 | F | 11/11/2019 | Transitional Foster Care |
| Honduras | 11/9/2019 | F | 11/11/2019 | Transitional Foster Care |
| Honduras | 11/9/2019 | F | 11/10/2019 | Shelter |
| Guatemala | 11/9/2019 | M | 11/10/2019 | Shelter |
| Mexico | 11/9/2019 | M | 11/10/2019 | Shelter |
| Mexico | 11/9/2019 | M | 11/10/2019 | Transitional Foster Care |
| Guatemala | 11/9/2019 | M | 11/9/2019 | Shelter |
| Guatemala | 11/9/2019 | M | 11/10/2019 | Shelter |
| Mexico | 11/9/2019 | F | 11/9/2019 | Shelter |
| Honduras | 11/9/2019 | M | 11/9/2019 | Shelter |
| Honduras | 11/9/2019 | M | 11/11/2019 | Shelter |
| United States of America | 11/9/2019 | M | 11/9/2019 | Shelter |
| Guatemala | 11/9/2019 | M | 11/9/2019 | Shelter |
| Dem Rep Of The Congo | 11/9/2019 | M | 11/10/2019 | Shelter |
| Guatemala | 11/9/2019 | F | 11/11/2019 | Shelter |
| Honduras | 11/9/2019 | M | 11/11/2019 | Shelter |
| Mexico | 11/11/2019 | F | 11/12/2019 | Shelter |
| Mexico | 11/11/2019 | M | 11/12/2019 | Shelter |
| Honduras | 11/10/2019 | F | 11/11/2019 | Shelter |
| Honduras | 11/10/2019 | M | 11/11/2019 | Shelter |
| Guatemala | 11/10/2019 | F | 11/12/2019 | Shelter |
| Honduras | 11/10/2019 | F | 11/12/2019 | Shelter |
| Guatemala | 11/10/2019 | M | 11/12/2019 | Shelter |
| Mexico | 11/10/2019 | M | 11/10/2019 | Shelter |
| Guatemala | 11/10/2019 | M | 11/11/2019 | Shelter |
| El Salvador | 11/10/2019 | M | 11/11/2019 | Shelter |
| El Salvador | 11/10/2019 | M | 11/11/2019 | Shelter |
| Mexico | 11/10/2019 | F | 11/12/2019 | Transitional Foster Care |
| Guatemala | 11/10/2019 | M | 11/11/2019 | Shelter |
| Guatemala | 11/10/2019 | F | 11/11/2019 | Shelter |
| Guatemala | 11/10/2019 | M | 11/11/2019 | Shelter |
| Guatemala | 11/10/2019 | M | 11/11/2019 | Shelter |
| El Salvador | 11/10/2019 | M | 11/11/2019 | Transitional Foster Care |
| Mexico | 11/10/2019 | F | 11/11/2019 | Shelter |
| Guatemala | 11/10/2019 | M | 11/11/2019 | Shelter |
| Congo | 11/11/2019 | F | 11/12/2019 | Transitional Foster Care |
| Guatemala | 11/11/2019 | M | 11/11/2019 | Shelter |
| Guatemala | 11/11/2019 | M | 11/11/2019 | Shelter |
| Guatemala | 11/11/2019 | M | 11/11/2019 | Shelter |
| Guatemala | 11/11/2019 | F | 11/11/2019 | Shelter |
| Cuba | 11/11/2019 | F | 11/11/2019 | Shelter |
| Guatemala | 11/11/2019 | F | 11/11/2019 | Shelter |
| Ecuador | 11/11/2019 | F | 11/13/2019 | Transitional Foster Care |
| El Salvador | 11/11/2019 | M | 11/11/2019 | Shelter |
| Honduras | 11/11/2019 | F | 11/11/2019 | Shelter |
| Mexico | 11/11/2019 | M | 11/11/2019 | Transitional Foster Care |
| Mexico | 11/11/2019 | F | 11/11/2019 | Transitional Foster Care |
| Honduras | 11/11/2019 | M | 11/11/2019 | Shelter |
| Honduras | 11/11/2019 | M | 11/11/2019 | Shelter |
| Honduras | 11/11/2019 | M | 11/11/2019 | Shelter |
| Honduras | 11/11/2019 | M | 11/12/2019 | Transitional Foster Care |
| Honduras | 11/11/2019 | M | 11/12/2019 | Transitional Foster Care |
| Mexico | 11/11/2019 | F | 11/13/2019 | Transitional Foster Care |
| Honduras | 11/11/2019 | M | 11/12/2019 | Shelter |
| Honduras | 11/11/2019 | F | 11/12/2019 | Shelter |
| El Salvador | 11/12/2019 | M | 11/13/2019 | Shelter |
| Honduras | 11/12/2019 | M | 11/13/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 11/12/2019 | F | 11/13/2019 | helter |
| Honduras | 11/12/2019 | M | 11/13/2019 | helter |
| Mexico | 11/12/2019 | M | 11/13/2019 | helter |
| Guatemala | 11/12/2019 | M | 11/13/2019 | helter |
| Guatemala | 11/12/2019 | M | 11/13/2019 | helter |
| Guatemala | 11/12/2019 | F | 11/13/2019 | helter |
| Guatemala | 11/12/2019 | M | 11/13/2019 | helter |
| Guatemala | 11/12/2019 | M | 11/13/2019 | helter |
| Honduras | 11/12/2019 | F | 11/13/2019 | helter |
| Guatemala | 11/12/2019 | F | 11/13/2019 | helter |
| Guatemala | 11/12/2019 | M | 11/13/2019 | helter |
| Honduras | 11/12/2019 | M | 11/13/2019 | ransitional Foster Care |
| Honduras | 11/12/2019 | M | 11/13/2019 | helter |
| Guatemala | 11/12/2019 | M | 11/14/2019 | helter |
| India | 11/12/2019 | M | 11/13/2019 | helter |
| Guatemala | 11/12/2019 | M | 11/13/2019 | helter |
| Honduras | 11/12/2019 | M | 11/12/2019 | helter |
| Ecuador | 11/12/2019 | M | 11/12/2019 | helter |
| Ecuador | 11/12/2019 | F | 11/12/2019 | helter |
| Ecuador | 11/12/2019 | M | 11/13/2019 | ransitional Foster Care |
| Guatemala | 11/12/2019 | M | 11/13/2019 | helter |
| Honduras | 11/12/2019 | M | 11/13/2019 | helter |
| Guatemala | 11/12/2019 | M | 11/13/2019 | helter |
| Honduras | 11/13/2019 | M | 11/14/2019 | helter |
| Guatemala | 11/13/2019 | M | 11/14/2019 | helter |
| Mexico | 11/13/2019 | F | 11/13/2019 | helter |
| Honduras | 11/13/2019 | M | 11/14/2019 | helter |
| Honduras | 11/13/2019 | M | 11/15/2019 | helter |
| Honduras | 11/13/2019 | M | 11/15/2019 | helter |
| Honduras | 11/13/2019 | M | 11/14/2019 | helter |
| Guatemala | 11/13/2019 | M | 11/14/2019 | helter |
| Guatemala | 11/13/2019 | M | 11/14/2019 | helter |
| Guatemala | 11/13/2019 | M | 11/13/2019 | helter |
| Honduras | 11/13/2019 | M | 11/14/2019 | helter |
| Honduras | 11/13/2019 | F | 11/13/2019 | helter |
| Guatemala | 11/13/2019 | M | 11/14/2019 | helter |
| Guatemala | 11/13/2019 | M | 11/23/2019 | helter |
| Guatemala | 11/13/2019 | F | 11/23/2019 | helter |
| Guatemala | 11/13/2019 | M | 11/14/2019 | helter |
| Honduras | 11/13/2019 | F | 11/14/2019 | ransitional Foster Care |
| Honduras | 11/13/2019 | F | 11/14/2019 | ransitional Foster Care |
| Guatemala | 11/13/2019 | F | 11/15/2019 | ransitional Foster Care |
| Guatemala | 11/13/2019 | M | 11/16/2019 | taff Secure |
| Honduras | 11/13/2019 | F | 11/14/2019 | ransitional Foster Care |
| Brazil | 11/13/2019 | M | 11/14/2019 | helter |
| Ecuador | 11/13/2019 | F | 11/15/2019 | helter |
| El Salvador | 11/13/2019 | F | 11/14/2019 | ransitional Foster Care |
| El Salvador | 11/14/2019 | F | 11/15/2019 | helter |
| Guatemala | 11/14/2019 | F | 11/15/2019 | helter |
| Honduras | 11/14/2019 | M | 11/15/2019 | helter |
| Guatemala | 11/14/2019 | M | 11/15/2019 | helter |
| Guatemala | 11/14/2019 | M | 11/15/2019 | helter |
| El Salvador | 11/14/2019 | M | 11/15/2019 | helter |
| Guatemala | 11/14/2019 | F | 11/16/2019 | helter |
| Guatemala | 11/14/2019 | M | 11/15/2019 | helter |
| Guatemala | 11/14/2019 | M | 11/14/2019 | helter |
| Guatemala | 11/14/2019 | M | 11/15/2019 | helter |
| Guatemala | 11/14/2019 | F | 11/15/2019 | helter |
| Guatemala | 11/14/2019 | F | 11/15/2019 | helter |
| Guatemala | 11/14/2019 | F | 11/15/2019 | helter |
| Guatemala | 11/14/2019 | M | 11/14/2019 | helter |
| Honduras | 11/14/2019 | F | 11/15/2019 | helter |
| Honduras | 11/14/2019 | F | 11/15/2019 | helter |
| Honduras | 11/14/2019 | M | 11/14/2019 | helter |
| Guatemala | 11/15/2019 | M | 11/15/2019 | helter |
| Guatemala | 11/15/2019 | M | 11/15/2019 | helter |
| Guatemala | 11/15/2019 | F | 11/15/2019 | helter |
| Guatemala | 11/14/2019 | M | 11/15/2019 | helter |
| Honduras | 11/14/2019 | M | 11/15/2019 | ransitional Foster Care |
| Honduras | 11/14/2019 | F | 11/15/2019 | ransitional Foster Care |
| Guatemala | 11/14/2019 | M | 11/15/2019 | helter |

| | | | | |
|---|---|---|---|---|
| Honduras | 11/14/2019 | M | 11/16/2019 | Shelter |
| Honduras | 11/14/2019 | M | 11/15/2019 | Shelter |
| Honduras | 11/14/2019 | M | 11/15/2019 | Shelter |
| Guatemala | 11/14/2019 | M | 11/15/2019 | Secure |
| El Salvador | 11/14/2019 | M | 11/16/2019 | Shelter |
| Guatemala | 11/14/2019 | M | 11/16/2019 | Shelter |
| Guatemala | 11/14/2019 | M | 11/14/2019 | Shelter |
| Guatemala | 11/14/2019 | M | 11/14/2019 | Shelter |
| Guatemala | 11/14/2019 | M | 11/14/2019 | Shelter |
| Guatemala | 11/14/2019 | M | 11/14/2019 | Shelter |
| Guatemala | 11/14/2019 | M | 11/14/2019 | Shelter |
| Guatemala | 11/14/2019 | M | 11/14/2019 | Shelter |
| Guatemala | 11/14/2019 | M | 11/15/2019 | Shelter |
| Angola | 11/14/2019 | M | 11/15/2019 | Shelter |
| El Salvador | 11/14/2019 | F | 11/14/2019 | Shelter |
| Mexico | 11/14/2019 | M | 11/15/2019 | Shelter |
| Guatemala | 11/14/2019 | F | 11/15/2019 | Shelter |
| Ecuador | 11/14/2019 | M | 11/16/2019 | Transitional Foster Care |
| Ecuador | 11/14/2019 | M | 11/16/2019 | Transitional Foster Care |
| Ecuador | 11/14/2019 | F | 11/16/2019 | Transitional Foster Care |
| Ecuador | 11/14/2019 | F | 11/15/2019 | Transitional Foster Care |
| Guatemala | 11/15/2019 | M | 11/15/2019 | Shelter |
| Honduras | 11/15/2019 | M | 11/15/2019 | Shelter |
| China | 11/15/2019 | M | 11/16/2019 | Shelter |
| Guatemala | 11/15/2019 | M | 11/15/2019 | Shelter |
| Guatemala | 11/15/2019 | F | 11/16/2019 | Shelter |
| Guatemala | 11/15/2019 | M | 11/15/2019 | Shelter |
| Guatemala | 11/15/2019 | F | 11/16/2019 | Shelter |
| China | 11/15/2019 | M | 11/17/2019 | Shelter |
| China | 11/15/2019 | M | 11/17/2019 | Shelter |
| Guatemala | 11/15/2019 | M | 11/15/2019 | Shelter |
| Mexico | 11/15/2019 | M | 11/17/2019 | Shelter |
| Honduras | 11/15/2019 | M | 11/15/2019 | Shelter |
| Guatemala | 11/15/2019 | M | 11/16/2019 | Shelter |
| Guatemala | 11/15/2019 | M | 11/16/2019 | Shelter |
| Guatemala | 11/15/2019 | M | 11/16/2019 | Shelter |
| Honduras | 11/15/2019 | M | 11/15/2019 | Shelter |
| Guatemala | 11/15/2019 | M | 11/21/2019 | Staff Secure |
| Honduras | 11/15/2019 | M | 11/15/2019 | Shelter |
| Honduras | 11/15/2019 | M | 11/17/2019 | Transitional Foster Care |
| Honduras | 11/15/2019 | M | 11/17/2019 | Transitional Foster Care |
| United States of America | 11/15/2019 | M | 11/17/2019 | Shelter |
| Honduras | 11/15/2019 | F | 11/16/2019 | Shelter |
| El Salvador | 11/15/2019 | F | 11/17/2019 | Shelter |
| Guatemala | 11/15/2019 | F | 11/17/2019 | Shelter |
| Guatemala | 11/15/2019 | M | 11/17/2019 | Shelter |
| Guatemala | 11/15/2019 | M | 11/17/2019 | Shelter |
| Guatemala | 11/15/2019 | M | 11/17/2019 | Shelter |
| Honduras | 11/15/2019 | M | 11/17/2019 | Shelter |
| El Salvador | 11/15/2019 | F | 11/16/2019 | Shelter |
| Guatemala | 11/16/2019 | F | 11/17/2019 | Shelter |
| Honduras | 11/16/2019 | M | 11/16/2019 | Shelter |
| Mexico | 11/16/2019 | M | 11/19/2019 | Shelter |
| El Salvador | 11/16/2019 | F | 11/16/2019 | Shelter |
| El Salvador | 11/16/2019 | M | 11/17/2019 | Shelter |
| Guatemala | 11/16/2019 | M | 11/17/2019 | Shelter |
| El Salvador | 11/16/2019 | M | 11/17/2019 | Shelter |
| Nicaragua | 11/16/2019 | F | 11/16/2019 | Shelter |
| Guatemala | 11/16/2019 | M | 11/17/2019 | Shelter |
| Honduras | 11/16/2019 | M | 11/17/2019 | Shelter |
| Honduras | 11/16/2019 | M | 11/17/2019 | Shelter |
| Guatemala | 11/16/2019 | M | 11/17/2019 | Shelter |
| Guatemala | 11/16/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/16/2019 | F | 11/18/2019 | Shelter |
| Guatemala | 11/16/2019 | F | 11/18/2019 | Shelter |
| Mexico | 11/16/2019 | F | 11/17/2019 | Shelter |
| Guatemala | 11/16/2019 | M | 11/16/2019 | Shelter |
| Guatemala | 11/16/2019 | M | 11/16/2019 | Shelter |
| Guatemala | 11/16/2019 | M | 11/16/2019 | Shelter |
| Guatemala | 11/16/2019 | M | 11/16/2019 | Shelter |
| Guatemala | 11/16/2019 | M | 11/16/2019 | Shelter |

| | | | | | |
|---|---|---|---|---|---|
| Honduras | 11/16/2019 | M | 11/16/2019 | | Shelter |
| Guatemala | 11/16/2019 | M | 11/16/2019 | | Shelter |
| Honduras | 11/16/2019 | F | 11/17/2019 | | Transitional Foster Care |
| Honduras | 11/16/2019 | F | 11/17/2019 | | Transitional Foster Care |
| Guatemala | 11/16/2019 | M | 11/16/2019 | | Shelter |
| Honduras | 11/16/2019 | F | 11/17/2019 | | Shelter |
| Guatemala | 11/16/2019 | M | 11/17/2019 | | Shelter |
| Guatemala | 11/16/2019 | M | 11/18/2019 | | Shelter |
| Guatemala | 11/16/2019 | F | 11/18/2019 | | Shelter |
| Mexico | 11/16/2019 | M | 11/17/2019 | | Shelter |
| Guatemala | 11/16/2019 | M | 11/17/2019 | | Shelter |
| Honduras | 11/17/2019 | F | 11/18/2019 | | Shelter |
| Guatemala | 11/17/2019 | M | 11/17/2019 | | Shelter |
| Honduras | 11/17/2019 | F | 11/17/2019 | | Transitional Foster Care |
| El Salvador | 11/17/2019 | F | 11/18/2019 | | Transitional Foster Care |
| Honduras | 11/17/2019 | M | 11/17/2019 | | Shelter |
| Mexico | 11/17/2019 | M | 11/17/2019 | | Shelter |
| Guatemala | 11/17/2019 | M | 11/17/2019 | | Shelter |
| Guatemala | 11/17/2019 | M | 11/17/2019 | | Shelter |
| Guatemala | 11/17/2019 | F | 11/18/2019 | | Shelter |
| Honduras | 11/17/2019 | F | 11/17/2019 | | Shelter |
| Honduras | 11/17/2019 | F | 11/18/2019 | | Shelter |
| Mexico | 11/17/2019 | F | 11/17/2019 | | Shelter |
| Guatemala | 11/17/2019 | M | 11/17/2019 | | Shelter |
| Guatemala | 11/17/2019 | M | 11/17/2019 | | Shelter |
| Honduras | 11/17/2019 | M | 11/17/2019 | | Shelter |
| Guatemala | 11/17/2019 | F | 11/17/2019 | | Shelter |
| Guatemala | 11/17/2019 | M | 11/18/2019 | | Shelter |
| Guatemala | 11/17/2019 | M | 11/18/2019 | | Shelter |
| Honduras | 11/17/2019 | F | 11/18/2019 | | Shelter |
| Guatemala | 11/17/2019 | M | 11/18/2019 | | Shelter |
| Honduras | 11/17/2019 | M | 11/18/2019 | | Shelter |
| Guatemala | 11/17/2019 | M | 11/18/2019 | | Shelter |
| Guatemala | 11/17/2019 | F | 11/18/2019 | | Shelter |
| Honduras | 11/17/2019 | M | 11/18/2019 | | Shelter |
| Guatemala | 11/17/2019 | M | 11/18/2019 | | Shelter |
| Guatemala | 11/17/2019 | M | 11/18/2019 | | Shelter |
| Honduras | 11/17/2019 | F | 11/18/2019 | | Transitional Foster Care |
| Honduras | 11/17/2019 | F | 11/18/2019 | | Transitional Foster Care |
| Guatemala | 11/18/2019 | M | 11/18/2019 | | Shelter |
| Guatemala | 11/18/2019 | M | 11/18/2019 | | Shelter |
| Guatemala | 11/18/2019 | M | 11/18/2019 | | Shelter |
| Guatemala | 11/18/2019 | M | 11/18/2019 | | Shelter |
| Honduras | 11/18/2019 | F | 11/19/2019 | | Transitional Foster Care |
| Guatemala | 11/18/2019 | M | 11/18/2019 | | Shelter |
| Guatemala | 11/18/2019 | M | 11/18/2019 | | Shelter |
| India | 11/18/2019 | M | 11/20/2019 | | Shelter |
| Honduras | 11/18/2019 | F | 11/19/2019 | | Transitional Foster Care |
| Guatemala | 11/18/2019 | M | 11/18/2019 | | Shelter |
| Guatemala | 11/18/2019 | M | 11/19/2019 | | Shelter |
| Honduras | 11/18/2019 | F | 11/19/2019 | | Shelter |
| Mexico | 11/18/2019 | F | 12/13/2019 | | Shelter |
| El Salvador | 11/18/2019 | M | 11/18/2019 | | Shelter |
| Honduras | 11/18/2019 | F | 11/19/2019 | | Shelter |
| Honduras | 11/18/2019 | M | 11/19/2019 | | Shelter |
| Guatemala | 11/18/2019 | F | 11/18/2019 | | Shelter |
| Guatemala | 11/18/2019 | M | 11/18/2019 | | Shelter |
| Guatemala | 11/18/2019 | M | 11/19/2019 | | Shelter |
| Honduras | 11/18/2019 | M | 11/18/2019 | | Shelter |
| El Salvador | 11/18/2019 | F | 11/19/2019 | | Transitional Foster Care |
| Honduras | 11/18/2019 | F | 11/19/2019 | | Transitional Foster Care |
| Mexico | 11/18/2019 | M | 11/19/2019 | | Transitional Foster Care |
| Honduras | 11/18/2019 | F | 11/20/2019 | | Transitional Foster Care |
| Guatemala | 11/18/2019 | M | 11/18/2019 | | Shelter |
| Honduras | 11/18/2019 | M | 11/19/2019 | | Shelter |
| Brazil | 11/18/2019 | F | 11/19/2019 | | Shelter |
| Honduras | 11/18/2019 | F | 11/19/2019 | | Transitional Foster Care |
| Mexico | 11/18/2019 | M | 11/19/2019 | | Transitional Foster Care |
| United States of America | 11/18/2019 | F | 11/19/2019 | | Shelter |
| Honduras | 11/18/2019 | M | 11/19/2019 | | Shelter |
| Guatemala | 11/18/2019 | M | 11/19/2019 | | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 11/18/2019 | F | 11/19/2019 | Shelter |
| Guatemala | 11/18/2019 | M | 11/19/2019 | Shelter |
| Honduras | 11/18/2019 | F | 11/19/2019 | Transitional Foster Care |
| Honduras | 11/18/2019 | M | 11/19/2019 | Transitional Foster Care |
| Guatemala | 11/18/2019 | M | 11/19/2019 | Shelter |
| Honduras | 11/19/2019 | M | 11/20/2019 | Transitional Foster Care |
| Guatemala | 11/18/2019 | M | 11/19/2019 | Shelter |
| Angola | 11/19/2019 | F | 11/20/2019 | Shelter |
| Honduras | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | F | 11/19/2019 | Shelter |
| El Salvador | 11/19/2019 | M | 11/21/2019 | Shelter |
| El Salvador | 11/19/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | F | 11/20/2019 | Transitional Foster Care |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/19/2019 | F | 11/19/2019 | Shelter |
| Honduras | 11/19/2019 | F | 11/20/2019 | Transitional Foster Care |
| Guatemala | 11/19/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/19/2019 | F | 11/20/2019 | Transitional Foster Care |
| Guatemala | 11/19/2019 | F | 11/20/2019 | Transitional Foster Care |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Transitional Foster Care |
| Honduras | 11/19/2019 | F | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Honduras | 11/19/2019 | F | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Honduras | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/19/2019 | Shelter |
| Honduras | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Honduras | 11/19/2019 | M | 11/20/2019 | Transitional Foster Care |
| Mexico | 11/19/2019 | M | 11/20/2019 | Shelter |
| Honduras | 11/19/2019 | F | 11/20/2019 | Transitional Foster Care |
| India | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | F | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| El Salvador | 11/19/2019 | F | 11/20/2019 | Shelter |
| Mexico | 11/19/2019 | F | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Honduras | 11/19/2019 | M | 11/20/2019 | Shelter |
| Mexico | 11/19/2019 | M | 11/20/2019 | Shelter |
| Honduras | 11/19/2019 | F | 11/20/2019 | Shelter |
| Honduras | 11/19/2019 | F | 11/20/2019 | Shelter |
| Honduras | 11/19/2019 | M | 11/23/2019 | Shelter |
| Honduras | 11/19/2019 | F | 11/23/2019 | Shelter |
| Guatemala | 11/19/2019 | F | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | F | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | F | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/19/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/20/2019 | M | 11/20/2019 | Shelter |

| Guatemala | 11/20/2019 | M | 11/20/2019 | Shelter |
|---|---|---|---|---|
| Guatemala | 11/20/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/20/2019 | F | 11/20/2019 | Shelter |
| Guatemala | 11/20/2019 | F | 11/20/2019 | Shelter |
| Guatemala | 11/20/2019 | F | 11/20/2019 | Shelter |
| India | 11/20/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/20/2019 | M | 11/21/2019 | Shelter |
| Honduras | 11/20/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/20/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/20/2019 | M | 11/21/2019 | Transitional Foster Care |
| Honduras | 11/20/2019 | F | 11/21/2019 | Transitional Foster Care |
| Guatemala | 11/20/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/20/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/20/2019 | M | 11/20/2019 | Shelter |
| El Salvador | 11/20/2019 | M | 11/20/2019 | Shelter |
| Brazil | 11/20/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/20/2019 | M | 11/20/2019 | Shelter |
| El Salvador | 11/20/2019 | M | 11/21/2019 | Transitional Foster Care |
| Guatemala | 11/20/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/20/2019 | F | 11/21/2019 | Shelter |
| India | 11/20/2019 | M | 11/21/2019 | Shelter |
| El Salvador | 11/20/2019 | F | 11/21/2019 | Transitional Foster Care |
| El Salvador | 11/20/2019 | F | 11/21/2019 | Transitional Foster Care |
| El Salvador | 11/20/2019 | F | 11/21/2019 | Transitional Foster Care |
| El Salvador | 11/20/2019 | M | 11/21/2019 | Transitional Foster Care |
| Ecuador | 11/20/2019 | F | 11/21/2019 | Shelter |
| Ecuador | 11/20/2019 | F | 11/21/2019 | Shelter |
| Guatemala | 11/20/2019 | M | 11/21/2019 | Transitional Foster Care |
| El Salvador | 11/20/2019 | M | 11/20/2019 | Shelter |
| El Salvador | 11/20/2019 | F | 11/21/2019 | Transitional Foster Care |
| Guatemala | 11/20/2019 | F | 11/22/2019 | Shelter |
| Honduras | 11/20/2019 | M | 11/21/2019 | Shelter |
| El Salvador | 11/20/2019 | M | 11/21/2019 | Shelter |
| El Salvador | 11/20/2019 | M | 11/20/2019 | Shelter |
| Guatemala | 11/20/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/20/2019 | M | 11/21/2019 | Shelter |
| Honduras | 11/20/2019 | F | 11/21/2019 | Shelter |
| El Salvador | 11/20/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/20/2019 | M | 11/22/2019 | Shelter |
| El Salvador | 11/20/2019 | F | 11/21/2019 | Shelter |
| Guatemala | 11/20/2019 | M | 11/22/2019 | Shelter |
| Ecuador | 11/20/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/20/2019 | M | 11/21/2019 | Shelter |
| Mexico | 11/20/2019 | F | 11/20/2019 | Shelter |
| Trinidad and Tobago | 11/20/2019 | M | 11/20/2019 | Shelter |
| Cameroon | 11/20/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/21/2019 | F | 11/21/2019 | Shelter |
| Guatemala | 11/21/2019 | M | 11/22/2019 | Transitional Foster Care |
| Guatemala | 11/21/2019 | M | 11/22/2019 | Transitional Foster Care |
| Guatemala | 11/21/2019 | M | 11/22/2019 | Transitional Foster Care |
| Guatemala | 11/21/2019 | M | 11/22/2019 | Transitional Foster Care |
| Guatemala | 11/21/2019 | M | 11/22/2019 | Shelter |
| Guatemala | 11/21/2019 | F | 11/23/2019 | Shelter |
| Guatemala | 11/21/2019 | F | 11/22/2019 | Transitional Foster Care |
| Honduras | 11/21/2019 | F | 11/22/2019 | Shelter |
| Honduras | 11/21/2019 | M | 11/22/2019 | Transitional Foster Care |
| India | 11/21/2019 | M | 11/21/2019 | Shelter |
| Guatemala | 11/21/2019 | M | 11/22/2019 | Shelter |
| Guatemala | 11/21/2019 | M | 11/22/2019 | Shelter |
| Guatemala | 11/21/2019 | M | 11/23/2019 | Shelter |
| Guatemala | 11/21/2019 | M | 11/23/2019 | Shelter |
| Honduras | 11/21/2019 | F | 11/21/2019 | Transitional Foster Care |
| Guatemala | 11/21/2019 | M | 11/22/2019 | Shelter |
| Guatemala | 11/21/2019 | M | 11/23/2019 | Shelter |
| Guatemala | 11/21/2019 | M | 11/23/2019 | Shelter |
| Guatemala | 11/21/2019 | M | 11/23/2019 | Shelter |
| El Salvador | 11/21/2019 | F | 11/22/2019 | Transitional Foster Care |
| El Salvador | 11/21/2019 | F | 11/22/2019 | Transitional Foster Care |
| Guatemala | 11/21/2019 | F | 11/22/2019 | Shelter |
| Guatemala | 11/21/2019 | F | 11/22/2019 | Shelter |
| Guatemala | 11/21/2019 | F | 11/22/2019 | Shelter |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Guatemala | 11/21/2019 | M | 11/22/2019 | | Shelter |
| | Guatemala | 11/21/2019 | F | 11/22/2019 | | Shelter |
| | El Salvador | 11/21/2019 | F | 11/23/2019 | | Shelter |
| | Guatemala | 11/21/2019 | M | 11/22/2019 | | Shelter |
| | Ecuador | 11/21/2019 | F | 11/22/2019 | | Shelter |
| | Guatemala | 11/21/2019 | M | 11/21/2019 | | Shelter |
| | Guatemala | 11/21/2019 | M | 11/21/2019 | | Shelter |
| | Honduras | 11/21/2019 | M | 11/22/2019 | | Shelter |
| | Guatemala | 11/21/2019 | F | 11/21/2019 | | Shelter |
| | Guatemala | 11/21/2019 | F | 11/22/2019 | | Transitional Foster Care |
| | Guatemala | 11/21/2019 | F | 11/22/2019 | | Transitional Foster Care |
| | Honduras | 11/21/2019 | F | 11/23/2019 | | Shelter |
| | Guatemala | 11/21/2019 | M | 11/22/2019 | | Transitional Foster Care |
| | El Salvador | 11/21/2019 | F | 11/23/2019 | | Shelter |
| | Guatemala | 11/21/2019 | M | 11/22/2019 | | Transitional Foster Care |
| | Honduras | 11/21/2019 | M | 11/22/2019 | | Transitional Foster Care |
| | Guatemala | 11/21/2019 | F | 11/22/2019 | | Transitional Foster Care |
| | Kyrgyzstan | 11/21/2019 | F | 11/22/2019 | | Shelter |
| | El Salvador | 11/21/2019 | F | 11/23/2019 | | Shelter |
| | Honduras | 11/21/2019 | M | 11/23/2019 | | Shelter |
| | El Salvador | 11/21/2019 | F | 11/23/2019 | | Shelter |
| | Ecuador | 11/21/2019 | M | 11/23/2019 | | Shelter |
| | Ecuador | 11/21/2019 | F | 11/23/2019 | | Shelter |
| | Guatemala | 11/21/2019 | M | 11/23/2019 | | Shelter |
| | Guatemala | 11/21/2019 | M | 11/23/2019 | | Shelter |
| | Mexico | 11/21/2019 | F | 11/22/2019 | | Shelter |
| | Honduras | 11/21/2019 | F | 11/22/2019 | | Transitional Foster Care |
| | Guatemala | 11/21/2019 | F | 11/21/2019 | | Shelter |
| | Guatemala | 11/21/2019 | M | 11/22/2019 | | Transitional Foster Care |
| | Guatemala | 11/21/2019 | M | 11/22/2019 | | Transitional Foster Care |
| | Honduras | 11/21/2019 | M | 11/22/2019 | | Transitional Foster Care |
| | Honduras | 11/21/2019 | M | 11/22/2019 | | Transitional Foster Care |
| | Honduras | 11/21/2019 | M | 11/22/2019 | | Shelter |
| | Guatemala | 11/21/2019 | M | 11/22/2019 | | Shelter |
| | Guatemala | 11/21/2019 | M | 11/22/2019 | | Shelter |
| | Guatemala | 11/21/2019 | M | 11/22/2019 | | Shelter |
| | Ecuador | 11/21/2019 | F | 11/22/2019 | | Shelter |
| | Honduras | 11/21/2019 | M | 11/22/2019 | | Transitional Foster Care |
| | Honduras | 11/21/2019 | F | 11/22/2019 | | Shelter |
| | Mexico | 11/21/2019 | M | 11/22/2019 | | Transitional Foster Care |
| | Guatemala | 11/21/2019 | F | 11/22/2019 | | Shelter |
| | China | 11/22/2019 | M | 11/23/2019 | | Shelter |
| | Mexico | 11/22/2019 | F | 11/22/2019 | | Shelter |
| | Mexico | 11/22/2019 | F | 11/22/2019 | | Shelter |
| | Honduras | 11/22/2019 | F | 11/22/2019 | | Shelter |
| | Honduras | 11/22/2019 | F | 11/22/2019 | | Shelter |
| | Guatemala | 11/22/2019 | M | 11/22/2019 | | Shelter |
| | El Salvador | 11/22/2019 | F | 11/22/2019 | | Shelter |
| | Guatemala | 11/22/2019 | F | 11/22/2019 | | Shelter |
| | Mexico | 11/22/2019 | F | 11/23/2019 | | Shelter |
| | Guatemala | 11/22/2019 | M | 11/22/2019 | | Shelter |
| | Honduras | 11/22/2019 | M | 11/22/2019 | | Shelter |
| | Guatemala | 11/22/2019 | M | 11/22/2019 | | Shelter |
| | Guatemala | 11/22/2019 | M | 11/22/2019 | | Shelter |
| | Guatemala | 11/22/2019 | M | 11/22/2019 | | Shelter |
| | Guatemala | 11/22/2019 | M | 11/22/2019 | | Shelter |
| | Guatemala | 11/22/2019 | F | 11/22/2019 | | Shelter |
| | El Salvador | 11/22/2019 | M | 11/22/2019 | | Shelter |
| | El Salvador | 11/22/2019 | F | 11/22/2019 | | Shelter |
| | Guatemala | 11/22/2019 | M | 11/22/2019 | | Shelter |
| | Guatemala | 11/22/2019 | F | 11/22/2019 | | Shelter |
| | Guatemala | 11/22/2019 | F | 11/22/2019 | | Shelter |
| | Guatemala | 11/22/2019 | F | 11/22/2019 | | Shelter |
| | Guatemala | 11/22/2019 | M | 11/22/2019 | | Shelter |
| | Mexico | 11/22/2019 | M | 11/22/2019 | | Shelter |
| | Honduras | 11/22/2019 | F | 11/23/2019 | | Shelter |
| | Guatemala | 11/22/2019 | M | 11/23/2019 | | Shelter |
| | Guatemala | 11/22/2019 | M | 11/23/2019 | | Shelter |
| | Honduras | 11/22/2019 | F | 11/22/2019 | | Shelter |
| | Guatemala | 11/22/2019 | F | 11/22/2019 | | Shelter |
| | Honduras | 11/22/2019 | F | 11/23/2019 | | Shelter |

| | | | | |
|---|---|---|---|---|
| El Salvador | 11/22/2019 | M | 11/23/2019 | Transitional Foster Care |
| El Salvador | 11/22/2019 | M | 11/23/2019 | Transitional Foster Care |
| El Salvador | 11/22/2019 | M | 11/23/2019 | Transitional Foster Care |
| Honduras | 11/22/2019 | M | 11/23/2019 | Shelter |
| Guatemala | 11/22/2019 | M | 11/23/2019 | Shelter |
| Guatemala | 11/22/2019 | M | 11/22/2019 | Shelter |
| Guatemala | 11/22/2019 | M | 11/23/2019 | Shelter |
| Guatemala | 11/22/2019 | M | 11/23/2019 | Shelter |
| Brazil | 11/22/2019 | F | 11/23/2019 | Shelter |
| Guatemala | 11/22/2019 | M | 11/23/2019 | Shelter |
| Guatemala | 11/22/2019 | M | 11/23/2019 | Shelter |
| Guatemala | 11/22/2019 | M | 11/23/2019 | Shelter |
| Honduras | 11/22/2019 | F | 11/23/2019 | Shelter |
| Honduras | 11/22/2019 | M | 11/23/2019 | Transitional Foster Care |
| Honduras | 11/22/2019 | F | 11/23/2019 | Transitional Foster Care |
| Nicaragua | 11/22/2019 | M | 11/23/2019 | Shelter |
| El Salvador | 11/22/2019 | F | 11/23/2019 | Transitional Foster Care |
| Colombia | 11/23/2019 | M | 11/24/2019 | Shelter |
| Honduras | 11/23/2019 | F | 11/25/2019 | Shelter |
| Honduras | 11/23/2019 | M | 11/25/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/25/2019 | Shelter |
| Honduras | 11/23/2019 | F | 11/24/2019 | Shelter |
| El Salvador | 11/23/2019 | M | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/23/2019 | Shelter |
| Honduras | 11/23/2019 | M | 11/23/2019 | Shelter |
| Guatemala | 11/23/2019 | F | 11/24/2019 | Shelter |
| Honduras | 11/23/2019 | F | 11/24/2019 | Shelter |
| Honduras | 11/23/2019 | F | 11/24/2019 | Shelter |
| Honduras | 11/23/2019 | F | 11/24/2019 | Shelter |
| Honduras | 11/23/2019 | F | 11/24/2019 | Shelter |
| El Salvador | 11/23/2019 | M | 11/23/2019 | Shelter |
| Guatemala | 11/23/2019 | F | 11/24/2019 | Transitional Foster Care |
| Guatemala | 11/23/2019 | M | 11/24/2019 | Transitional Foster Care |
| Honduras | 11/23/2019 | F | 11/24/2019 | Shelter |
| Honduras | 11/23/2019 | M | 11/23/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/23/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/23/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/23/2019 | Shelter |
| China | 11/23/2019 | F | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | F | 11/24/2019 | Transitional Foster Care |
| Guatemala | 11/23/2019 | M | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | F | 11/25/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/24/2019 | Shelter |
| Mexico | 11/23/2019 | F | 11/23/2019 | Shelter |
| Mexico | 11/23/2019 | M | 11/23/2019 | Shelter |
| China | 11/23/2019 | M | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | F | 11/24/2019 | Shelter |
| El Salvador | 11/23/2019 | F | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/24/2019 | Transitional Foster Care |
| Guatemala | 11/23/2019 | F | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | F | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | F | 11/24/2019 | Transitional Foster Care |
| Guatemala | 11/23/2019 | F | 11/24/2019 | Transitional Foster Care |
| Guatemala | 11/23/2019 | M | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/24/2019 | Shelter |
| Honduras | 11/23/2019 | M | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | F | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | F | 11/24/2019 | Shelter |
| El Salvador | 11/23/2019 | F | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/23/2019 | Shelter |
| El Salvador | 11/23/2019 | M | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/24/2019 | Shelter |
| Guatemala | 11/23/2019 | M | 11/24/2019 | Shelter |
| Honduras | 11/23/2019 | F | 11/24/2019 | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | Shelter |

| | | | | | |
|---|---|---|---|---|---|
| Guatemala | 11/24/2019 | F | 11/26/2019 | | Shelter |
| Guatemala | 11/24/2019 | F | 11/26/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | F | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| El Salvador | 11/24/2019 | F | 11/25/2019 | | Shelter |
| El Salvador | 11/24/2019 | F | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/24/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/24/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/24/2019 | | Shelter |
| El Salvador | 11/24/2019 | M | 11/24/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Honduras | 11/24/2019 | F | 11/24/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/24/2019 | | Shelter |
| Mexico | 11/24/2019 | F | 11/25/2019 | | Transitional Foster Care |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| El Salvador | 11/24/2019 | F | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | F | 11/25/2019 | | Shelter |
| Honduras | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Honduras | 11/24/2019 | F | 11/25/2019 | | Shelter |
| Mexico | 11/24/2019 | F | 11/25/2019 | | Shelter |
| Mexico | 11/24/2019 | M | 11/26/2019 | | Transitional Foster Care |
| China | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | F | 11/25/2019 | | Shelter |
| Honduras | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Honduras | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Ecuador | 11/24/2019 | F | 11/25/2019 | | Shelter |
| Honduras | 11/24/2019 | F | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/24/2019 | | Shelter |
| Mexico | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/24/2019 | | Shelter |
| Guatemala | 11/24/2019 | F | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | F | 11/25/2019 | | Shelter |
| Honduras | 11/24/2019 | F | 11/25/2019 | | Shelter |
| Nicaragua | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Honduras | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Honduras | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/24/2019 | F | 11/27/2019 | | Shelter |
| Guatemala | 11/24/2019 | F | 11/27/2019 | | Shelter |
| Guatemala | 11/24/2019 | F | 11/27/2019 | | Shelter |
| Guatemala | 11/25/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/25/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/25/2019 | M | 11/25/2019 | | Shelter |
| Honduras | 11/25/2019 | F | 11/26/2019 | | Shelter |
| Guatemala | 11/25/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/25/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/25/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | | Shelter |
| Guatemala | 11/25/2019 | M | 11/25/2019 | | Shelter |
| Guatemala | 11/25/2019 | F | 11/25/2019 | | Shelter |
| Guatemala | 11/25/2019 | F | 11/25/2019 | | Shelter |
| Honduras | 11/25/2019 | F | 11/30/2019 | | Shelter |
| Guatemala | 11/25/2019 | F | 11/25/2019 | | Shelter |
| Guatemala | 11/25/2019 | F | 11/25/2019 | | Shelter |
| El Salvador | 11/25/2019 | F | 11/27/2019 | | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | | Shelter |
| Honduras | 11/25/2019 | M | 11/25/2019 | | Shelter |

| | | | | |
|---|---|---|---|---|
| El Salvador | 11/25/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | Shelter |
| El Salvador | 11/25/2019 | F | 11/26/2019 | Transitional Foster Care |
| El Salvador | 11/25/2019 | F | 11/26/2019 | Transitional Foster Care |
| Guatemala | 11/25/2019 | M | 11/26/2019 | Shelter |
| Honduras | 11/25/2019 | M | 11/25/2019 | Shelter |
| El Salvador | 11/25/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | F | 11/26/2019 | Shelter |
| Honduras | 11/25/2019 | M | 11/26/2019 | Shelter |
| Honduras | 11/25/2019 | F | 11/25/2019 | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | F | 11/27/2019 | Shelter |
| Guatemala | 11/25/2019 | F | 11/27/2019 | Shelter |
| Guatemala | 11/25/2019 | M | 11/25/2019 | Shelter |
| Guatemala | 11/25/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | M | 11/27/2019 | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | Shelter |
| Ecuador | 11/25/2019 | M | 11/26/2019 | Transitional Foster Care |
| Ecuador | 11/25/2019 | M | 11/26/2019 | Transitional Foster Care |
| Guatemala | 11/25/2019 | F | 11/26/2019 | Shelter |
| Ecuador | 11/25/2019 | M | 11/26/2019 | Transitional Foster Care |
| Guatemala | 11/25/2019 | F | 11/25/2019 | Transitional Foster Care |
| Guatemala | 11/25/2019 | F | 11/25/2019 | Shelter |
| Guatemala | 11/25/2019 | F | 11/26/2019 | Transitional Foster Care |
| United States of America | 11/25/2019 | F | 11/21/2019 | Shelter |
| Guatemala | 11/25/2019 | M | 11/25/2019 | Shelter |
| Guatemala | 11/25/2019 | F | 11/25/2019 | Shelter |
| Romania | 11/26/2019 | M | 11/26/2019 | Staff Secure |
| Honduras | 11/25/2019 | M | 11/26/2019 | Transitional Foster Care |
| Guatemala | 11/25/2019 | M | 11/26/2019 | Shelter |
| El Salvador | 11/25/2019 | M | 11/26/2019 | Transitional Foster Care |
| Honduras | 11/25/2019 | F | 11/28/2019 | Transitional Foster Care |
| Guatemala | 11/25/2019 | M | 11/26/2019 | Shelter |
| Mexico | 11/25/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | Shelter |
| Honduras | 11/25/2019 | M | 11/26/2019 | Shelter |
| Mexico | 11/25/2019 | F | 11/26/2019 | Shelter |
| Honduras | 11/25/2019 | F | 11/28/2019 | Transitional Foster Care |
| El Salvador | 11/25/2019 | M | 11/26/2019 | Transitional Foster Care |
| Honduras | 11/25/2019 | M | 11/27/2019 | Shelter |
| Honduras | 11/25/2019 | M | 11/27/2019 | Shelter |
| Honduras | 11/25/2019 | M | 11/27/2019 | Shelter |
| Honduras | 11/25/2019 | M | 11/27/2019 | Shelter |
| Honduras | 11/25/2019 | M | 11/26/2019 | Shelter |
| Honduras | 11/25/2019 | F | 11/26/2019 | Transitional Foster Care |
| Honduras | 11/25/2019 | M | 11/26/2019 | Transitional Foster Care |
| Honduras | 11/25/2019 | M | 11/26/2019 | Shelter |
| Honduras | 11/25/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | Shelter |
| Mexico | 11/27/2019 | M | 11/28/2019 | Shelter |
| Mexico | 11/25/2019 | M | 11/26/2019 | Transitional Foster Care |
| Mexico | 11/25/2019 | M | 11/26/2019 | Transitional Foster Care |
| Mexico | 11/25/2019 | M | 11/26/2019 | Transitional Foster Care |
| Honduras | 11/25/2019 | F | 11/26/2019 | Transitional Foster Care |
| Honduras | 11/25/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/25/2019 | M | 11/26/2019 | Transitional Foster Care |
| Mexico | 11/25/2019 | F | 11/26/2019 | Shelter |
| Honduras | 11/26/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/26/2019 | Shelter |
| El Salvador | 11/26/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/26/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 11/26/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/27/2019 | Shelter |
| El Salvador | 11/26/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/26/2019 | Shelter |
| Honduras | 11/26/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/26/2019 | Shelter |
| El Salvador | 11/26/2019 | F | 11/28/2019 | Transitional Foster Care |
| El Salvador | 11/26/2019 | F | 11/28/2019 | Transitional Foster Care |
| Mexico | 11/26/2019 | M | 11/26/2019 | Shelter |
| El Salvador | 11/26/2019 | F | 11/27/2019 | Transitional Foster Care |
| Guatemala | 11/26/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/27/2019 | Shelter |
| Honduras | 11/26/2019 | F | 11/27/2019 | Shelter |
| Honduras | 11/26/2019 | F | 11/27/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/26/2019 | Shelter |
| India | 11/26/2019 | M | 11/27/2019 | Shelter |
| Honduras | 11/26/2019 | F | 11/26/2019 | Shelter |
| Mexico | 11/26/2019 | F | 11/27/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/26/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/26/2019 | Shelter |
| Bangladesh | 11/26/2019 | M | 11/27/2019 | Shelter |
| Honduras | 11/26/2019 | F | 11/27/2019 | Shelter |
| Honduras | 11/26/2019 | F | 11/27/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/27/2019 | Transitional Foster Care |
| Guatemala | 11/26/2019 | F | 11/27/2019 | Shelter |
| El Salvador | 11/26/2019 | F | 11/27/2019 | Shelter |
| El Salvador | 11/26/2019 | F | 11/27/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/27/2019 | Shelter |
| Honduras | 11/26/2019 | M | 11/28/2019 | Transitional Foster Care |
| Honduras | 11/26/2019 | F | 11/27/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/27/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/27/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/27/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/27/2019 | Shelter |
| Guatemala | 11/26/2019 | M | 11/27/2019 | Shelter |
| Honduras | 11/26/2019 | M | 11/27/2019 | Shelter |
| Guatemala | 11/26/2019 | F | 11/27/2019 | Transitional Foster Care |
| Guatemala | 11/26/2019 | F | 11/27/2019 | Transitional Foster Care |
| Guatemala | 11/26/2019 | M | 11/27/2019 | Transitional Foster Care |
| Honduras | 11/26/2019 | F | 11/27/2019 | Shelter |
| Honduras | 11/26/2019 | F | 11/27/2019 | Shelter |
| Mexico | 11/26/2019 | F | 11/27/2019 | Shelter |
| Mexico | 11/26/2019 | F | 11/27/2019 | Shelter |
| China | 11/27/2019 | F | 11/28/2019 | Shelter |
| Mexico | 11/26/2019 | F | 11/27/2019 | Transitional Foster Care |
| Mexico | 11/26/2019 | M | 11/27/2019 | Transitional Foster Care |
| Guatemala | 11/27/2019 | M | 11/27/2019 | Shelter |
| Honduras | 11/27/2019 | M | 11/27/2019 | Shelter |
| El Salvador | 11/27/2019 | M | 11/28/2019 | Shelter |
| Honduras | 11/27/2019 | M | 11/27/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/27/2019 | Shelter |
| Guatemala | 11/27/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/27/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Honduras | 11/27/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/27/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/28/2019 | Shelter |
| El Salvador | 11/27/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/27/2019 | Shelter |
| Guatemala | 11/27/2019 | F | 11/27/2019 | Shelter |
| Guatemala | 11/27/2019 | F | 11/27/2019 | Shelter |
| Honduras | 11/27/2019 | M | 11/28/2019 | Transitional Foster Care |
| Honduras | 11/27/2019 | M | 11/28/2019 | Shelter |
| Honduras | 11/27/2019 | F | 11/27/2019 | Shelter |
| Honduras | 11/27/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/28/2019 | Shelter |
| Honduras | 11/27/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/27/2019 | Shelter |
| Guatemala | 11/27/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | F | 11/29/2019 | Transitional Foster Care |
| Guatemala | 11/27/2019 | M | 11/29/2019 | Transitional Foster Care |
| El Salvador | 11/27/2019 | M | 11/28/2019 | Transitional Foster Care |
| Honduras | 11/27/2019 | M | 11/27/2019 | Shelter |
| Honduras | 11/27/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/28/2019 | Transitional Foster Care |
| Guatemala | 11/27/2019 | M | 11/28/2019 | Transitional Foster Care |
| Guatemala | 11/27/2019 | F | 11/28/2019 | Transitional Foster Care |
| Guatemala | 11/27/2019 | M | 11/28/2019 | Transitional Foster Care |
| Nicaragua | 11/27/2019 | F | 11/28/2019 | Shelter |
| Nicaragua | 11/27/2019 | M | 11/28/2019 | Shelter |
| Honduras | 11/27/2019 | F | 11/28/2019 | Shelter |
| Honduras | 11/27/2019 | M | 11/28/2019 | Shelter |
| Honduras | 11/27/2019 | M | 11/28/2019 | Shelter |
| Honduras | 11/27/2019 | F | 11/28/2019 | Shelter |
| Honduras | 11/27/2019 | F | 11/28/2019 | Shelter |
| Honduras | 11/27/2019 | M | 11/28/2019 | Shelter |
| Honduras | 11/27/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/27/2019 | Shelter |
| Guatemala | 11/27/2019 | F | 11/28/2019 | Shelter |
| United States of America | 11/27/2019 | M | 11/27/2019 | Shelter |
| Guatemala | 11/27/2019 | F | 11/28/2019 | Shelter |
| El Salvador | 11/27/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | F | 11/28/2019 | Transitional Foster Care |
| Honduras | 11/27/2019 | F | 11/28/2019 | Shelter |
| Honduras | 11/27/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/27/2019 | M | 11/28/2019 | Shelter |
| Honduras | 11/27/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Nicaragua | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Honduras | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/28/2019 | Shelter |
| El Salvador | 11/28/2019 | F | 11/30/2019 | Shelter |
| El Salvador | 11/28/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/28/2019 | Shelter |
| Honduras | 11/28/2019 | F | 11/30/2019 | Transitional Foster Care |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| India | 11/28/2019 | M | 11/29/2019 | Shelter |
| Honduras | 11/28/2019 | M | 11/28/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| El Salvador | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/28/2019 | Shelter |
| Peru | 11/28/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Honduras | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/28/2019 | Shelter |
| El Salvador | 11/28/2019 | M | 11/29/2019 | Transitional Foster Care |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/30/2019 | Transitional Foster Care |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/29/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/29/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Honduras | 11/28/2019 | F | 11/29/2019 | Transitional Foster Care |
| Honduras | 11/28/2019 | F | 11/29/2019 | Transitional Foster Care |
| Ecuador | 11/28/2019 | M | 11/28/2019 | Shelter |
| Japan | 11/28/2019 | F | 11/29/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/29/2019 | Transitional Foster Care |
| Guatemala | 11/28/2019 | M | 11/29/2019 | Transitional Foster Care |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/28/2019 | Shelter |
| Mexico | 11/28/2019 | F | 11/30/2019 | Transitional Foster Care |
| Guatemala | 11/28/2019 | M | 11/29/2019 | Shelter |
| Mexico | 11/28/2019 | M | 11/29/2019 | Secure |
| Guatemala | 11/28/2019 | M | 11/29/2019 | Shelter |
| United States of America | 11/27/2019 | F | 11/27/2019 | Shelter |
| United States of America | 11/27/2019 | F | 11/27/2019 | Shelter |
| El Salvador | 11/28/2019 | F | 11/29/2019 | Shelter |
| El Salvador | 11/28/2019 | F | 11/30/2019 | Shelter |
| Ecuador | 11/28/2019 | F | 11/28/2019 | Shelter |
| El Salvador | 11/28/2019 | F | 11/30/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/29/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/29/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/29/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/28/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/28/2019 | Shelter |
| El Salvador | 11/28/2019 | M | 11/29/2019 | Transitional Foster Care |
| El Salvador | 11/28/2019 | M | 11/29/2019 | Shelter |
| El Salvador | 11/28/2019 | M | 11/29/2019 | Shelter |
| Honduras | 11/28/2019 | F | 11/29/2019 | Shelter |
| Mexico | 11/28/2019 | M | 11/28/2019 | Shelter |
| Mexico | 11/28/2019 | F | 11/28/2019 | Shelter |
| Mexico | 11/28/2019 | M | 11/28/2019 | Shelter |
| El Salvador | 11/28/2019 | F | 11/29/2019 | Shelter |
| El Salvador | 11/28/2019 | M | 11/29/2019 | Shelter |
| El Salvador | 11/28/2019 | F | 11/29/2019 | Shelter |
| Honduras | 11/29/2019 | F | 11/29/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/29/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/29/2019 | Shelter |
| Honduras | 11/29/2019 | F | 11/30/2019 | Shelter |
| Guatemala | 11/28/2019 | F | 11/29/2019 | Shelter |
| El Salvador | 11/28/2019 | F | 11/29/2019 | Shelter |
| Honduras | 11/28/2019 | M | 11/29/2019 | Shelter |
| El Salvador | 11/28/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/29/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/29/2019 | Shelter |
| Guatemala | 11/28/2019 | M | 11/29/2019 | Shelter |
| Honduras | 11/29/2019 | F | 11/30/2019 | Transitional Foster Care |
| Honduras | 11/29/2019 | M | 11/30/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Honduras | 11/29/2019 | M | 11/29/2019 | Shelter |
| El Salvador | 11/29/2019 | M | 11/30/2019 | Transitional Foster Care |
| El Salvador | 11/29/2019 | M | 11/30/2019 | Transitional Foster Care |
| Ecuador | 11/29/2019 | M | 11/29/2019 | Shelter |
| Honduras | 11/29/2019 | M | 11/30/2019 | Transitional Foster Care |
| El Salvador | 11/29/2019 | M | 11/30/2019 | Shelter |
| Angola | 11/29/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/29/2019 | F | 11/29/2019 | Shelter |
| Guatemala | 11/29/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/29/2019 | M | 11/30/2019 | Shelter |
| El Salvador | 11/29/2019 | F | 11/29/2019 | Shelter |
| El Salvador | 11/29/2019 | F | 11/30/2019 | Shelter |
| Guatemala | 11/29/2019 | F | 11/30/2019 | Transitional Foster Care |
| Guatemala | 11/29/2019 | M | 11/30/2019 | Transitional Foster Care |
| Guatemala | 11/29/2019 | M | 11/29/2019 | Shelter |
| Guatemala | 11/29/2019 | M | 11/30/2019 | Transitional Foster Care |
| Guatemala | 11/29/2019 | M | 11/30/2019 | Shelter |
| Honduras | 11/29/2019 | M | 11/29/2019 | Shelter |
| El Salvador | 11/29/2019 | M | 12/1/2019 | Shelter |
| El Salvador | 11/29/2019 | M | 12/1/2019 | Shelter |
| Honduras | 11/29/2019 | F | 11/30/2019 | Shelter |
| Guatemala | 11/29/2019 | M | 11/29/2019 | Shelter |
| Ecuador | 11/29/2019 | M | 11/30/2019 | Transitional Foster Care |
| Ecuador | 11/29/2019 | M | 11/30/2019 | Transitional Foster Care |
| Ecuador | 11/29/2019 | M | 11/30/2019 | Transitional Foster Care |
| Guatemala | 11/29/2019 | M | 11/29/2019 | Shelter |
| Guatemala | 11/29/2019 | M | 11/29/2019 | Shelter |
| Guatemala | 11/29/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/29/2019 | F | 11/30/2019 | Shelter |
| Honduras | 11/29/2019 | M | 11/30/2019 | Shelter |
| Ecuador | 11/29/2019 | F | 11/30/2019 | Shelter |
| Honduras | 11/29/2019 | M | 11/30/2019 | Shelter |
| Ecuador | 11/29/2019 | F | 11/30/2019 | Shelter |
| El Salvador | 11/29/2019 | M | 11/30/2019 | Shelter |
| Honduras | 11/29/2019 | M | 12/1/2019 | Transitional Foster Care |
| India | 11/29/2019 | M | 12/1/2019 | Shelter |
| Venezuela | 11/29/2019 | F | 11/29/2019 | Shelter |
| Guatemala | 11/29/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/29/2019 | M | 11/30/2019 | Shelter |
| Honduras | 11/29/2019 | F | 11/30/2019 | Shelter |
| Honduras | 11/29/2019 | F | 11/30/2019 | Shelter |
| Mexico | 11/29/2019 | M | 11/29/2019 | Shelter |
| Guatemala | 11/29/2019 | F | 11/30/2019 | Shelter |
| Guatemala | 11/29/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 11/30/2019 | Shelter |
| El Salvador | 11/30/2019 | F | 12/1/2019 | Shelter |
| Honduras | 11/30/2019 | F | 12/1/2019 | Shelter |
| Belize | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | F | 12/1/2019 | Shelter |
| Mexico | 11/30/2019 | F | 12/1/2019 | Shelter |
| Mexico | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 11/30/2019 | Shelter |
| El Salvador | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 11/30/2019 | Shelter |
| Honduras | 11/30/2019 | M | 11/30/2019 | Shelter |
| Honduras | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | F | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 11/30/2019 | Shelter |
| Peru | 11/30/2019 | M | 11/30/2019 | Shelter |
| El Salvador | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 11/30/2019 | Shelter |
| Honduras | 11/30/2019 | F | 12/1/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 12/1/2019 | Shelter |
| Ecuador | 11/30/2019 | F | 11/30/2019 | Shelter |
| Honduras | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 12/1/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| El Salvador | 11/30/2019 | M | 12/2/2019 | Transitional Foster Care |
| El Salvador | 11/30/2019 | M | 12/2/2019 | Transitional Foster Care |
| Honduras | 11/30/2019 | M | 11/30/2019 | Shelter |
| Ecuador | 11/30/2019 | M | 11/30/2019 | Shelter |
| Honduras | 11/30/2019 | M | 11/30/2019 | Shelter |
| El Salvador | 11/30/2019 | F | 11/30/2019 | Shelter |
| Honduras | 11/30/2019 | M | 11/30/2019 | Shelter |
| Honduras | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | F | 12/2/2019 | Transitional Foster Care |
| Mexico | 11/30/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 11/30/2019 | F | 12/1/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 11/30/2019 | Shelter |
| Honduras | 11/30/2019 | M | 12/1/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 12/1/2019 | Shelter |
| El Salvador | 11/30/2019 | F | 12/1/2019 | Shelter |
| El Salvador | 11/30/2019 | M | 12/1/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 12/1/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 12/2/2019 | Shelter |
| Honduras | 11/30/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 12/1/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | F | 12/2/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 12/1/2019 | Shelter |
| India | 11/30/2019 | M | 12/2/2019 | Shelter |
| Mexico | 11/30/2019 | M | 12/1/2019 | Transitional Foster Care |
| Guatemala | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | M | 11/30/2019 | Shelter |
| Guatemala | 11/30/2019 | F | 12/1/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/1/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/1/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/1/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Transitional Foster Care |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Transitional Foster Care |
| Guatemala | 12/1/2019 | M | 12/1/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/1/2019 | Shelter |
| El Salvador | 12/1/2019 | F | 12/2/2019 | Shelter |
| Ecuador | 12/1/2019 | F | 12/1/2019 | Shelter |
| Honduras | 12/1/2019 | M | 12/1/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/1/2019 | Shelter |
| Honduras | 12/1/2019 | F | 12/3/2019 | Transitional Foster Care |
| Honduras | 12/1/2019 | F | 12/2/2019 | Transitional Foster Care |
| Honduras | 12/1/2019 | M | 12/2/2019 | Transitional Foster Care |
| El Salvador | 12/1/2019 | F | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | F | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/1/2019 | Shelter |
| Honduras | 12/1/2019 | F | 12/1/2019 | Shelter |
| Guatemala | 12/1/2019 | F | 12/2/2019 | Shelter |
| Honduras | 12/1/2019 | F | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/1/2019 | Shelter |
| Guatemala | 12/1/2019 | F | 12/2/2019 | Shelter |
| Mexico | 12/1/2019 | F | 12/1/2019 | Transitional Foster Care |
| Honduras | 12/1/2019 | F | 12/2/2019 | Shelter |
| El Salvador | 12/1/2019 | M | 12/1/2019 | Shelter |
| Guatemala | 12/1/2019 | F | 12/1/2019 | Shelter |
| Mexico | 12/1/2019 | F | 12/2/2019 | Transitional Foster Care |
| Mexico | 12/1/2019 | F | 12/2/2019 | Transitional Foster Care |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| Honduras | 12/1/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/1/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| El Salvador | 12/1/2019 | F | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/1/2019 | Shelter |
| Honduras | 12/1/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| El Salvador | 12/1/2019 | M | 12/2/2019 | Shelter |
| Mexico | 12/1/2019 | F | 12/1/2019 | Shelter |
| Guatemala | 12/1/2019 | F | 12/2/2019 | Shelter |
| El Salvador | 12/1/2019 | M | 12/2/2019 | Transitional Foster Care |

| | | | | |
|---|---|---|---|---|
| El Salvador | 12/1/2019 | F | 12/2/2019 | Transitional Foster Care |
| El Salvador | 12/1/2019 | F | 12/2/2019 | Transitional Foster Care |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| Honduras | 12/1/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/1/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| Honduras | 12/1/2019 | M | 12/1/2019 | Shelter |
| El Salvador | 12/1/2019 | M | 12/1/2019 | Shelter |
| Honduras | 12/1/2019 | F | 12/1/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| Ecuador | 12/1/2019 | F | 12/2/2019 | Shelter |
| Ecuador | 12/1/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | F | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| Honduras | 12/1/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | F | 12/3/2019 | Transitional Foster Care |
| Guatemala | 12/1/2019 | M | 12/3/2019 | Transitional Foster Care |
| El Salvador | 12/1/2019 | F | 12/3/2019 | Transitional Foster Care |
| Ecuador | 12/1/2019 | M | 12/2/2019 | Shelter |
| El Salvador | 12/1/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/1/2019 | M | 12/2/2019 | Shelter |
| Ecuador | 12/1/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/2/2019 | F | 12/3/2019 | Shelter |
| Honduras | 12/2/2019 | F | 12/3/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/2/2019 | Shelter |
| Sri Lanka | 12/2/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/2/2019 | F | 12/3/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/3/2019 | Shelter |
| El Salvador | 12/2/2019 | M | 12/3/2019 | Shelter |
| Brazil | 12/2/2019 | F | 12/3/2019 | Shelter |
| Guatemala | 12/2/2019 | F | 12/4/2019 | Shelter |
| Guatemala | 12/2/2019 | F | 12/4/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/2/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/2/2019 | Shelter |
| Nicaragua | 12/2/2019 | M | 12/3/2019 | Shelter |
| Honduras | 12/2/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/2/2019 | Shelter |
| Honduras | 12/2/2019 | M | 12/3/2019 | Shelter |
| Honduras | 12/2/2019 | M | 12/3/2019 | Shelter |
| Honduras | 12/2/2019 | M | 12/3/2019 | Shelter |
| Ecuador | 12/2/2019 | M | 12/3/2019 | Transitional Foster Care |
| Guatemala | 12/2/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/2/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/2/2019 | Shelter |
| Haiti | 12/2/2019 | M | 12/3/2019 | Shelter |
| Haiti | 12/2/2019 | M | 12/3/2019 | Shelter |
| El Salvador | 12/2/2019 | F | 12/3/2019 | Shelter |
| Honduras | 12/2/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/4/2019 | Shelter |
| El Salvador | 12/2/2019 | F | 12/6/2019 | Shelter |
| Guatemala | 12/2/2019 | F | 12/3/2019 | Shelter |
| El Salvador | 12/2/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/3/2019 | Shelter |
| Mexico | 12/2/2019 | M | 12/3/2019 | Shelter |
| El Salvador | 12/2/2019 | M | 12/3/2019 | Shelter |
| El Salvador | 12/2/2019 | F | 12/3/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/2/2019 | F | 12/3/2019 | Transitional Foster Care |
| El Salvador | 12/2/2019 | M | 12/4/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| El Salvador | 12/2/2019 | M | 12/4/2019 | Shelter |
| El Salvador | 12/2/2019 | F | 12/3/2019 | Shelter |
| El Salvador | 12/2/2019 | M | 12/3/2019 | Shelter |
| Honduras | 12/2/2019 | F | 12/3/2019 | Transitional Foster Care |
| Honduras | 12/2/2019 | M | 12/3/2019 | Shelter |
| Honduras | 12/2/2019 | F | 12/3/2019 | Transitional Foster Care |
| Honduras | 12/2/2019 | F | 12/3/2019 | Transitional Foster Care |
| Honduras | 12/2/2019 | M | 12/3/2019 | Transitional Foster Care |
| Guatemala | 12/2/2019 | F | 12/3/2019 | Staff Secure |
| Mexico | 12/2/2019 | M | 12/3/2019 | Shelter |
| Honduras | 12/2/2019 | M | 12/3/2019 | Shelter |
| El Salvador | 12/2/2019 | F | 12/3/2019 | Shelter |
| Honduras | 12/2/2019 | F | 12/3/2019 | Shelter |
| Guatemala | 12/2/2019 | F | 12/2/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/3/2019 | Shelter |
| Mexico | 12/2/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/2/2019 | M | 12/3/2019 | Transitional Foster Care |
| Guatemala | 12/2/2019 | M | 12/4/2019 | Transitional Foster Care |
| El Salvador | 12/3/2019 | F | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | M | 12/4/2019 | Transitional Foster Care |
| Honduras | 12/3/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | M | 12/4/2019 | Transitional Foster Care |
| Honduras | 12/3/2019 | F | 12/4/2019 | Transitional Foster Care |
| Honduras | 12/3/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | F | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | F | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | F | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | F | 12/5/2019 | Transitional Foster Care |
| Guatemala | 12/3/2019 | F | 12/5/2019 | Transitional Foster Care |
| Guatemala | 12/3/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | F | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | F | 12/4/2019 | Transitional Foster Care |
| Guatemala | 12/3/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | F | 12/4/2019 | Transitional Foster Care |
| El Salvador | 12/3/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/5/2019 | Shelter |
| Honduras | 12/3/2019 | F | 12/4/2019 | Transitional Foster Care |
| Guatemala | 12/3/2019 | F | 12/3/2019 | Shelter |
| Honduras | 12/3/2019 | F | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | F | 12/4/2019 | Shelter |
| El Salvador | 12/3/2019 | M | 12/4/2019 | Shelter |
| El Salvador | 12/3/2019 | F | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/3/2019 | Shelter |
| Honduras | 12/3/2019 | M | 12/4/2019 | Transitional Foster Care |
| Honduras | 12/3/2019 | F | 12/4/2019 | Transitional Foster Care |
| Mexico | 12/3/2019 | M | 12/4/2019 | Shelter |
| El Salvador | 12/3/2019 | M | 12/3/2019 | Shelter |
| Honduras | 12/3/2019 | F | 12/4/2019 | Transitional Foster Care |
| Guatemala | 12/3/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/3/2019 | F | 12/3/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/3/2019 | Shelter |

| | | | | | |
|---|---|---|---|---|---|
| Mexico | 12/3/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | F | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/3/2019 | Shelter |
| Mexico | 12/3/2019 | F | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/3/2019 | Shelter |
| Guatemala | 12/3/2019 | F | 12/3/2019 | Shelter |
| Honduras | 12/3/2019 | M | 12/4/2019 | Shelter |
| El Salvador | 12/3/2019 | F | 12/4/2019 | Shelter |
| El Salvador | 12/3/2019 | F | 12/4/2019 | Shelter |
| El Salvador | 12/3/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/3/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/3/2019 | M | 12/5/2019 | Shelter |
| Colombia | 12/3/2019 | F | 12/4/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/4/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/4/2019 | F | 12/4/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/5/2019 | Transitional Foster Care |
| China | 12/4/2019 | F | 12/5/2019 | Shelter |
| China | 12/4/2019 | F | 12/5/2019 | Shelter |
| Honduras | 12/4/2019 | M | 12/4/2019 | Shelter |
| El Salvador | 12/4/2019 | M | 12/5/2019 | Transitional Foster Care |
| Mexico | 12/4/2019 | F | 12/6/2019 | Shelter |
| El Salvador | 12/4/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/4/2019 | F | 12/5/2019 | Shelter |
| Guatemala | 12/4/2019 | F | 12/4/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/4/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/4/2019 | M | 12/4/2019 | Shelter |
| El Salvador | 12/4/2019 | F | 12/4/2019 | Shelter |
| Congo | 12/4/2019 | F | 12/5/2019 | Shelter |
| Guatemala | 12/4/2019 | F | 12/7/2019 | Shelter |
| Honduras | 12/4/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/4/2019 | Shelter |
| El Salvador | 12/4/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/4/2019 | F | 12/5/2019 | Transitional Foster Care |
| Guatemala | 12/4/2019 | M | 12/5/2019 | Transitional Foster Care |
| Mexico | 12/4/2019 | M | 12/5/2019 | Shelter |
| El Salvador | 12/4/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/4/2019 | Shelter |
| Honduras | 12/4/2019 | F | 12/5/2019 | Shelter |
| El Salvador | 12/4/2019 | F | 12/6/2019 | Transitional Foster Care |
| Guatemala | 12/4/2019 | M | 12/4/2019 | Shelter |
| El Salvador | 12/4/2019 | M | 12/6/2019 | Transitional Foster Care |
| Guatemala | 12/4/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/4/2019 | F | 12/5/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/4/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/5/2019 | Shelter |
| Honduras | 12/4/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/5/2019 | Shelter |
| Mexico | 12/4/2019 | M | 12/5/2019 | Transitional Foster Care |
| Mexico | 12/4/2019 | M | 12/5/2019 | Transitional Foster Care |
| Guatemala | 12/5/2019 | F | 12/5/2019 | Shelter |
| El Salvador | 12/4/2019 | M | 12/5/2019 | Shelter |
| El Salvador | 12/4/2019 | F | 12/5/2019 | Transitional Foster Care |
| Honduras | 12/4/2019 | F | 12/5/2019 | Shelter |
| Honduras | 12/4/2019 | M | 12/6/2019 | Transitional Foster Care |
| El Salvador | 12/4/2019 | F | 12/5/2019 | Shelter |
| Ecuador | 12/4/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/6/2019 | Shelter |
| El Salvador | 12/4/2019 | F | 12/5/2019 | Shelter |
| Honduras | 12/4/2019 | M | 12/5/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 12/4/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/4/2019 | F | 12/5/2019 | Transitional Foster Care |
| Guatemala | 12/4/2019 | M | 12/5/2019 | Shelter |
| Honduras | 12/4/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/4/2019 | F | 12/5/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/5/2019 | Shelter |
| El Salvador | 12/4/2019 | F | 12/6/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/4/2019 | F | 12/6/2019 | Shelter |
| El Salvador | 12/4/2019 | F | 12/6/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/4/2019 | F | 12/6/2019 | Shelter |
| Honduras | 12/4/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/6/2019 | Shelter |
| El Salvador | 12/4/2019 | F | 12/5/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/4/2019 | F | 12/6/2019 | Shelter |
| Honduras | 12/4/2019 | F | 12/6/2019 | Shelter |
| Honduras | 12/4/2019 | M | 12/5/2019 | Shelter |
| Honduras | 12/4/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/4/2019 | M | 12/5/2019 | Shelter |
| El Salvador | 12/4/2019 | F | 12/5/2019 | Transitional Foster Care |
| Guatemala | 12/4/2019 | M | 12/5/2019 | Shelter |
| Honduras | 12/4/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/4/2019 | F | 12/5/2019 | Shelter |
| El Salvador | 12/4/2019 | M | 12/6/2019 | Transitional Foster Care |
| El Salvador | 12/4/2019 | F | 12/5/2019 | Shelter |
| El Salvador | 12/4/2019 | M | 12/6/2019 | Transitional Foster Care |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/5/2019 | F | 12/6/2019 | Shelter |
| Mexico | 12/5/2019 | F | 12/7/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/5/2019 | Shelter |
| El Salvador | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/5/2019 | Shelter |
| Mexico | 12/5/2019 | F | 12/7/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/5/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/7/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/7/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/5/2019 | Shelter |
| El Salvador | 12/5/2019 | F | 12/6/2019 | Shelter |
| El Salvador | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/7/2019 | Shelter |
| El Salvador | 12/5/2019 | F | 12/6/2019 | Shelter |
| El Salvador | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/7/2019 | Shelter |
| Ecuador | 12/5/2019 | M | 12/7/2019 | Transitional Foster Care |
| Ecuador | 12/5/2019 | F | 12/7/2019 | Transitional Foster Care |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/5/2019 | Shelter |
| Ecuador | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/6/2019 | Shelter |
| El Salvador | 12/5/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/5/2019 | Shelter |
| Honduras | 12/5/2019 | F | 12/7/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/7/2019 | Shelter |
| El Salvador | 12/5/2019 | F | 12/7/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/6/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| El Salvador | 12/5/2019 | F | 12/6/2019 | Shelter |
| El Salvador | 12/5/2019 | F | 12/7/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/7/2019 | Shelter |
| El Salvador | 12/5/2019 | M | 12/7/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/5/2019 | F | 12/7/2019 | Shelter |
| Honduras | 12/5/2019 | F | 12/6/2019 | Transitional Foster Care |
| Mexico | 12/5/2019 | F | 12/6/2019 | Transitional Foster Care |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/5/2019 | Shelter |
| Mexico | 12/5/2019 | M | 12/6/2019 | Transitional Foster Care |
| El Salvador | 12/5/2019 | M | 12/5/2019 | Shelter |
| El Salvador | 12/5/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/5/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/5/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/5/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/7/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/7/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/7/2019 | Transitional Foster Care |
| Guatemala | 12/5/2019 | F | 12/7/2019 | Shelter |
| Ecuador | 12/5/2019 | F | 12/6/2019 | Transitional Foster Care |
| Ecuador | 12/5/2019 | F | 12/6/2019 | Transitional Foster Care |
| El Salvador | 12/5/2019 | M | 12/5/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/6/2019 | Transitional Foster Care |
| Honduras | 12/5/2019 | F | 12/6/2019 | Transitional Foster Care |
| Nicaragua | 12/5/2019 | F | 12/6/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Russia | 12/5/2019 | F | 12/6/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/5/2019 | Shelter |
| El Salvador | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/6/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/5/2019 | Shelter |
| Ecuador | 12/5/2019 | M | 12/5/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/6/2019 | Transitional Foster Care |
| Guatemala | 12/5/2019 | F | 12/6/2019 | Transitional Foster Care |
| Honduras | 12/5/2019 | M | 12/7/2019 | Transitional Foster Care |
| El Salvador | 12/5/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/7/2019 | Shelter |
| Ecuador | 12/5/2019 | F | 12/7/2019 | Shelter |
| Ecuador | 12/5/2019 | M | 12/7/2019 | Shelter |
| Peru | 12/5/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/6/2019 | Shelter |
| Mexico | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/6/2019 | Shelter |
| Honduras | 12/5/2019 | F | 12/6/2019 | Transitional Foster Care |
| Guatemala | 12/5/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/5/2019 | F | 12/6/2019 | Shelter |
| El Salvador | 12/6/2019 | F | 12/7/2019 | Shelter |
| El Salvador | 12/6/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/6/2019 | M | 12/7/2019 | Transitional Foster Care |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | F | 12/7/2019 | Shelter |
| Honduras | 12/6/2019 | M | 12/6/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Honduras | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/7/2019 | Shelter |
| Honduras | 12/6/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/6/2019 | F | 12/7/2019 | Shelter |
| Honduras | 12/6/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/6/2019 | F | 12/7/2019 | Shelter |
| El Salvador | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | F | 12/7/2019 | Shelter |
| Honduras | 12/6/2019 | M | 12/7/2019 | Shelter |
| Honduras | 12/6/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | F | 12/6/2019 | Shelter |
| Honduras | 12/6/2019 | M | 12/6/2019 | Shelter |
| Ecuador | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Mexico | 12/6/2019 | M | 12/6/2019 | Transitional Foster Care |
| Guatemala | 12/6/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | F | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/6/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/7/2019 | Shelter |
| Honduras | 12/6/2019 | F | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/6/2019 | F | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | F | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/8/2019 | Shelter |
| Honduras | 12/6/2019 | F | 12/7/2019 | Shelter |
| El Salvador | 12/6/2019 | M | 12/7/2019 | Shelter |
| Honduras | 12/6/2019 | M | 12/7/2019 | Shelter |
| Honduras | 12/6/2019 | F | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/7/2019 | Shelter |
| El Salvador | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Haiti | 12/6/2019 | F | 12/6/2019 | Transitional Foster Care |
| Honduras | 12/6/2019 | M | 12/7/2019 | Shelter |
| El Salvador | 12/6/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | F | 12/6/2019 | Shelter |
| Honduras | 12/6/2019 | F | 12/7/2019 | Shelter |
| Honduras | 12/6/2019 | F | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | F | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/6/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/6/2019 | Shelter |
| Honduras | 12/6/2019 | M | | Staff Secure |
| Guatemala | 12/6/2019 | F | 12/7/2019 | Transitional Foster Care |
| Guatemala | 12/6/2019 | F | 12/7/2019 | Transitional Foster Care |
| Guatemala | 12/6/2019 | F | 12/7/2019 | Transitional Foster Care |
| Angola | 12/7/2019 | M | 12/8/2019 | Shelter |
| Honduras | 12/6/2019 | M | 12/7/2019 | Transitional Foster Care |
| Guatemala | 12/6/2019 | F | 12/6/2019 | Shelter |
| Mexico | 12/6/2019 | M | 12/6/2019 | Shelter |
| Guatemala | 12/6/2019 | F | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | F | 12/7/2019 | Shelter |
| El Salvador | 12/6/2019 | F | 12/7/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 12/6/2019 | F | 12/7/2019 | Transitional Foster Care |
| Honduras | 12/6/2019 | F | 12/7/2019 | Transitional Foster Care |
| Honduras | 12/6/2019 | F | 12/7/2019 | Transitional Foster Care |
| Honduras | 12/6/2019 | F | 12/7/2019 | Transitional Foster Care |
| Guatemala | 12/6/2019 | F | 12/7/2019 | Shelter |
| Ecuador | 12/6/2019 | M | 12/6/2019 | Shelter |
| El Salvador | 12/6/2019 | M | 12/6/2019 | Shelter |
| El Salvador | 12/6/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/6/2019 | M | 12/7/2019 | Shelter |
| Honduras | 12/6/2019 | M | 12/7/2019 | Shelter |
| Honduras | 12/6/2019 | M | 12/7/2019 | Shelter |
| El Salvador | 12/6/2019 | M | 12/7/2019 | Transitional Foster Care |
| Guatemala | 12/6/2019 | M | 12/7/2019 | Shelter |
| Nicaragua | 12/6/2019 | M | 12/7/2019 | Shelter |
| El Salvador | 12/6/2019 | M | 12/8/2019 | Transitional Foster Care |
| El Salvador | 12/6/2019 | F | 12/8/2019 | Transitional Foster Care |
| El Salvador | 12/6/2019 | F | 12/7/2019 | Shelter |
| Guatemala | 12/7/2019 | F | | Shelter |
| El Salvador | 12/7/2019 | M | 12/8/2019 | Transitional Foster Care |
| Mexico | 12/7/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/7/2019 | F | 12/8/2019 | Shelter |
| Mexico | 12/7/2019 | M | 12/9/2019 | Shelter |
| Mexico | 12/7/2019 | M | 12/9/2019 | Shelter |
| Honduras | 12/7/2019 | M | 12/8/2019 | Shelter |
| Honduras | 12/7/2019 | M | 12/8/2019 | Shelter |
| Mexico | 12/7/2019 | F | 12/8/2019 | Shelter |
| China | 12/7/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | M | 12/8/2019 | Shelter |
| El Salvador | 12/7/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | F | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | F | 12/8/2019 | Shelter |
| El Salvador | 12/7/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | F | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | M | 12/8/2019 | Shelter |
| El Salvador | 12/7/2019 | M | 12/7/2019 | Shelter |
| El Salvador | 12/7/2019 | M | 12/7/2019 | Shelter |
| Nicaragua | 12/7/2019 | M | 12/7/2019 | Shelter |
| Honduras | 12/7/2019 | M | 12/7/2019 | Shelter |
| Honduras | 12/7/2019 | F | 12/8/2019 | Shelter |
| Honduras | 12/7/2019 | F | 12/8/2019 | Shelter |
| El Salvador | 12/7/2019 | F | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | F | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | F | 12/9/2019 | Shelter |
| Honduras | 12/7/2019 | F | 12/8/2019 | Shelter |
| Honduras | 12/7/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/7/2019 | M | 12/7/2019 | Shelter |
| Guinea | 12/7/2019 | M | 12/8/2019 | Shelter |
| Mexico | 12/7/2019 | M | 12/7/2019 | Shelter |
| Guatemala | 12/7/2019 | M | 12/9/2019 | Shelter |
| Honduras | 12/7/2019 | M | 12/8/2019 | Shelter |
| Honduras | 12/7/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | F | 12/8/2019 | Shelter |
| El Salvador | 12/7/2019 | M | 12/8/2019 | Shelter |
| Honduras | 12/7/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | M | 12/7/2019 | Shelter |
| Honduras | 12/7/2019 | F | 12/8/2019 | Shelter |
| Mexico | 12/7/2019 | M | 12/8/2019 | Shelter |
| Honduras | 12/7/2019 | M | 12/8/2019 | Shelter |
| El Salvador | 12/7/2019 | F | 12/8/2019 | Shelter |
| Mexico | 12/7/2019 | M | 12/8/2019 | Shelter |
| Mexico | 12/7/2019 | F | 12/7/2019 | Shelter |
| India | 12/7/2019 | M | 12/8/2019 | Shelter |
| Honduras | 12/7/2019 | F | 12/8/2019 | Transitional Foster Care |
| Honduras | 12/7/2019 | F | 12/8/2019 | Transitional Foster Care |
| Guatemala | 12/7/2019 | F | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | M | 12/8/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Honduras | 12/7/2019 | M | 12/8/2019 | Shelter |
| Mexico | 12/7/2019 | F | 12/7/2019 | Shelter |
| Mexico | 12/7/2019 | M | 12/8/2019 | Shelter |
| Honduras | 12/7/2019 | M | 12/8/2019 | Shelter |
| El Salvador | 12/7/2019 | M | 12/8/2019 | Shelter |
| Honduras | 12/7/2019 | M | 12/8/2019 | Shelter |
| Honduras | 12/7/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | F | 12/8/2019 | Shelter |
| Guatemala | 12/7/2019 | M | 12/8/2019 | Shelter |
| Mexico | 12/7/2019 | M | 12/8/2019 | Transitional Foster Care |
| Guatemala | 12/7/2019 | F | 12/8/2019 | Shelter |
| El Salvador | 12/8/2019 | F | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | F | 12/9/2019 | Transitional Foster Care |
| India | 12/8/2019 | M | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | F | 12/9/2019 | Shelter |
| Honduras | 12/8/2019 | F | 12/9/2019 | Shelter |
| Mexico | 12/8/2019 | M | 12/9/2019 | Shelter |
| Mexico | 12/8/2019 | M | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Honduras | 12/8/2019 | F | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | F | 12/9/2019 | Transitional Foster Care |
| El Salvador | 12/8/2019 | F | 12/9/2019 | Transitional Foster Care |
| Honduras | 12/8/2019 | M | 12/9/2019 | Shelter |
| Mexico | 12/8/2019 | M | 12/8/2019 | Transitional Foster Care |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | M | 12/10/2019 | Shelter |
| El Salvador | 12/8/2019 | M | 12/10/2019 | Shelter |
| El Salvador | 12/8/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/10/2019 | Shelter |
| China | 12/8/2019 | M | 12/9/2019 | Shelter |
| Mexico | 12/8/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/8/2019 | M | 12/9/2019 | Shelter |
| Honduras | 12/8/2019 | M | 12/9/2019 | Shelter |
| Honduras | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Transitional Foster Care |
| Guatemala | 12/8/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Honduras | 12/8/2019 | M | 12/9/2019 | Transitional Foster Care |
| Honduras | 12/8/2019 | F | 12/9/2019 | Transitional Foster Care |
| Honduras | 12/8/2019 | F | 12/9/2019 | Shelter |
| Honduras | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/8/2019 | Shelter |
| El Salvador | 12/8/2019 | M | 12/10/2019 | Shelter |
| El Salvador | 12/8/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Honduras | 12/8/2019 | F | 12/9/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Mexico | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/8/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| India | 12/8/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/8/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Mexico | 12/8/2019 | M | 12/8/2019 | Shelter |
| Honduras | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | M | 12/9/2019 | Shelter |
| Honduras | 12/8/2019 | M | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| India | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| India | 12/8/2019 | M | 12/9/2019 | Shelter |
| Honduras | 12/8/2019 | F | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | M | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | F | 12/9/2019 | Shelter |
| Mexico | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | F | 12/9/2019 | Shelter |
| El Salvador | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Mexico | 12/9/2019 | F | 12/10/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/8/2019 | F | 12/10/2019 | Shelter |
| Ecuador | 12/9/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/9/2019 | F | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | F | 12/9/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/9/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/9/2019 | Shelter |
| El Salvador | 12/9/2019 | F | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/9/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/9/2019 | Shelter |
| Honduras | 12/9/2019 | F | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/9/2019 | Shelter |
| El Salvador | 12/9/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | F | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Ecuador | 12/9/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Honduras | 12/9/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | F | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | F | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/9/2019 | Shelter |
| El Salvador | 12/9/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/9/2019 | F | 12/9/2019 | Shelter |
| Ecuador | 12/9/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/9/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/10/2019 | Shelter |
| India | 12/9/2019 | M | 12/10/2019 | Shelter |
| India | 12/9/2019 | M | 12/10/2019 | Shelter |
| India | 12/9/2019 | M | 12/10/2019 | Shelter |
| Mexico | 12/9/2019 | M | | Shelter |
| Ecuador | 12/9/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | F | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | F | 12/9/2019 | Shelter |
| Honduras | 12/9/2019 | F | 12/10/2019 | Transitional Foster Care |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Ecuador | 12/9/2019 | F | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/9/20 | M | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/9/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/9/2019 | Shelter |
| Guatemala | 12/9/2019 | M | 12/9/2019 | Shelter |
| Mexico | 12/9/2019 | F | 12/10/2019 | Transitional Foster Care |
| Honduras | 12/9/2019 | M | 12/9/2019 | Shelter |
| Congo | 12/9/2019 | F | 12/10/2019 | Shelter |
| Guatemala | 12/9/2019 | F | 12/10/2019 | Transitional Foster Care |
| Guatemala | 12/9/2019 | F | 12/10/2019 | Transitional Foster Care |
| Guatemala | 12/9/2019 | M | 12/10/2019 | Transitional Foster Care |
| Guatemala | 12/9/2019 | F | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/10/2019 | Shelter |
| El Salvador | 12/9/2019 | M | 12/10/2019 | Shelter |
| El Salvador | 12/9/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/10/2019 | Shelter |
| El Salvador | 12/9/2019 | F | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/10/2019 | Shelter |
| El Salvador | 12/9/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/10/2019 | Shelter |
| Ecuador | 12/9/2019 | M | 12/10/2019 | Shelter |
| Ecuador | 12/9/2019 | M | 12/10/2019 | Shelter |
| Ecuador | 12/9/2019 | M | 12/10/2019 | Shelter |
| Ecuador | 12/9/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/9/2019 | M | 12/10/2019 | Shelter |
| Ecuador | 12/9/2019 | F | 12/10/2019 | Shelter |
| Ecuador | 12/9/2019 | M | 12/10/2019 | Shelter |
| Ecuador | 12/10/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/11/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/11/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/10/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Chile | 12/10/2019 | F | 12/11/2019 | Transitional Foster Care |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/10/2019 | Shelter |
| Mexico | 12/10/2019 | M | 12/11/2019 | Shelter |
| Mexico | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Honduras | 12/10/2019 | F | 12/11/2019 | Shelter |
| El Salvador | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Ecuador | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/10/2019 | F | 12/11/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/11/2019 | Shelter |
| El Salvador | 12/10/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/10/2019 | F | 12/11/2019 | Shelter |
| El Salvador | 12/10/2019 | F | 12/11/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/10/2019 | Shelter |
| Mexico | 12/10/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/12/2019 | Transitional Foster Care |
| El Salvador | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Mexico | 12/10/2019 | F | 12/10/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/11/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Nicaragua | 12/10/2019 | M | 12/11/2019 | Shelter |
| Nicaragua | 12/10/2019 | F | 12/11/2019 | Shelter |
| Mexico | 12/10/2019 | F | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Ecuador | 12/10/2019 | M | 12/10/2019 | Shelter |
| Ecuador | 12/10/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/12/2019 | Shelter |
| El Salvador | 12/10/2019 | F | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/10/2019 | Shelter |
| Nicaragua | 12/10/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/10/2019 | Shelter |
| El Salvador | 12/10/2019 | F | 12/12/2019 | Transitional Foster Care |
| Guatemala | 12/10/2019 | M | 12/10/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | F | 12/10/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/10/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/10/2019 | Shelter |
| India | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | F | 12/10/2019 | Shelter |
| Mexico | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | F | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| El Salvador | 12/10/2019 | F | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Transitional Foster Care |
| El Salvador | 12/10/2019 | M | 12/11/2019 | Shelter |
| Honduras | 12/10/2019 | F | 12/10/2019 | Transitional Foster Care |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/11/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/11/2019 | Shelter |
| Honduras | 12/10/2019 | F | 12/12/2019 | Shelter |
| Honduras | 12/10/2019 | F | 12/12/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| El Salvador | 12/10/2019 | F | 12/11/2019 | Shelter |
| El Salvador | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| El Salvador | 12/10/2019 | F | 12/12/2019 | Transitional Foster Care |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| El Salvador | 12/10/2019 | F | 12/12/2019 | Transitional Foster Care |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Honduras | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| El Salvador | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/10/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/11/2019 | Shelter |
| Mexico | 12/11/2019 | F | 12/12/2019 | Transitional Foster Care |
| Mexico | 12/11/2019 | M | 12/12/2019 | Transitional Foster Care |
| Guatemala | 12/11/2019 | F | 12/11/2019 | Shelter |
| India | 12/11/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/11/2019 | F | 12/11/2019 | Shelter |
| Guatemala | 12/11/2019 | F | 12/12/2019 | Shelter |
| Honduras | 12/11/2019 | F | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| Honduras | 12/11/2019 | F | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | F | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | F | 12/12/2019 | Shelter |
| Ecuador | 12/11/2019 | M | 12/12/2019 | Transitional Foster Care |
| Honduras | 12/11/2019 | M | 12/12/2019 | Shelter |
| Nicaragua | 12/11/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| Honduras | 12/11/2019 | F | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/11/2019 | Shelter |
| Ecuador | 12/11/2019 | M | 12/11/2019 | Shelter |
| Ecuador | 12/11/2019 | M | 12/12/2019 | Transitional Foster Care |
| Honduras | 12/11/2019 | F | 12/12/2019 | Shelter |
| Honduras | 12/11/2019 | F | 12/12/2019 | Shelter |
| Honduras | 12/11/2019 | M | 12/12/2019 | Transitional Foster Care |
| Honduras | 12/11/2019 | M | 12/12/2019 | Transitional Foster Care |
| Mexico | 12/11/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| Ecuador | 12/11/2019 | F | 12/12/2019 | Transitional Foster Care |
| Mexico | 12/11/2019 | M | 12/12/2019 | Transitional Foster Care |
| Mexico | 12/11/2019 | M | 12/12/2019 | Transitional Foster Care |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Transitional Foster Care |
| Guatemala | 12/11/2019 | M | 12/11/2019 | Shelter |
| El Salvador | 12/11/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | F | 12/11/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Transitional Foster Care |
| Guatemala | 12/11/2019 | F | 12/12/2019 | Transitional Foster Care |
| Mexico | 12/11/2019 | M | 12/13/2019 | Staff Secure |
| Honduras | 12/11/2019 | M | 12/11/2019 | Shelter |
| Mexico | 12/11/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/11/2019 | Shelter |
| Honduras | 12/11/2019 | M | 12/11/2019 | Shelter |
| United States of America | 12/11/2019 | F | | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| United States of America | 12/11/2019 | M | 12/9/2019 | Shelter |
| El Salvador | 12/11/2019 | M | 12/11/2019 | Shelter |
| Mexico | 12/11/2019 | M | 12/11/2019 | Transitional Foster Care |
| Honduras | 12/11/2019 | F | 12/12/2019 | Shelter |
| Mexico | 12/11/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| El Salvador | 12/11/2019 | F | 12/12/2019 | Shelter |
| China | 12/11/2019 | M | 12/13/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 12/12/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/12/2019 | Shelter |
| United States of America | 12/11/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/11/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/13/2019 | Shelter |
| Honduras | 12/11/2019 | M | 12/12/2019 | Transitional Foster Care |
| Honduras | 12/11/2019 | M | 12/12/2019 | Transitional Foster Care |
| Honduras | 12/11/2019 | M | 12/12/2019 | Shelter |
| El Salvador | 12/11/2019 | F | 12/12/2019 | Transitional Foster Care |
| El Salvador | 12/11/2019 | F | 12/12/2019 | Transitional Foster Care |
| Guatemala | 12/11/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| Congo | 12/11/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/11/2019 | Transitional Foster Care |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| Mexico | 12/11/2019 | M | 12/11/2019 | Shelter |
| Mexico | 12/11/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/11/2019 | M | 12/12/2019 | Shelter |
| Mexico | 12/12/2019 | F | 12/12/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Honduras | 12/12/2019 | F | 12/13/2019 | Transitional Foster Care |
| Honduras | 12/12/2019 | M | 12/13/2019 | Transitional Foster Care |
| Guatemala | 12/12/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | F | 12/13/2019 | Shelter |
| El Salvador | 12/12/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | F | 12/12/2019 | Shelter |
| El Salvador | 12/12/2019 | M | 12/12/2019 | Shelter |
| Honduras | 12/12/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/12/2019 | F | 12/12/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Honduras | 12/12/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Chile | 12/12/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Mexico | 12/12/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Honduras | 12/12/2019 | F | 12/13/2019 | Transitional Foster Care |
| Honduras | 12/12/2019 | M | 12/13/2019 | Transitional Foster Care |
| Honduras | 12/12/2019 | M | 12/13/2019 | Transitional Foster Care |
| Guatemala | 12/12/2019 | F | 12/14/2019 | Transitional Foster Care |
| Honduras | 12/12/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| El Salvador | 12/12/2019 | M | 12/13/2019 | Transitional Foster Care |
| Guatemala | 12/12/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/12/2019 | F | 12/14/2019 | Transitional Foster Care |
| Honduras | 12/12/2019 | M | 12/13/2019 | Transitional Foster Care |
| El Salvador | 12/12/2019 | F | 12/13/2019 | Shelter |
| El Salvador | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | F | 12/13/2019 | Shelter |
| El Salvador | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/12/2019 | Shelter |
| Honduras | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Honduras | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/12/2019 | Shelter |
| Honduras | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/12/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 12/12/2019 | M | 12/12/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Honduras | 12/12/2019 | F | 12/13/2019 | Shelter |
| Honduras | 12/12/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| India | 12/12/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | F | 12/13/2019 | Shelter |
| El Salvador | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Honduras | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Brazil | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/12/2019 | Shelter |
| Honduras | 12/12/2019 | F | 12/13/2019 | Transitional Foster Care |
| Honduras | 12/12/2019 | F | 12/12/2019 | Shelter |
| Honduras | 12/12/2019 | M | 12/12/2019 | Shelter |
| Honduras | 12/12/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/12/2019 | F | 12/12/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/12/2019 | M | 12/12/2019 | Shelter |
| Honduras | 12/12/2019 | M | 12/13/2019 | Transitional Foster Care |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| China | 12/12/2019 | M | 12/13/2019 | Shelter |
| Honduras | 12/12/2019 | F | 12/13/2019 | Shelter |
| El Salvador | 12/12/2019 | M | 12/13/2019 | Shelter |
| El Salvador | 12/12/2019 | F | 12/13/2019 | Shelter |
| Honduras | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Mexico | 12/12/2019 | M | 12/13/2019 | Shelter |
| Ecuador | 12/12/2019 | M | 12/13/2019 | Shelter |
| Ecuador | 12/12/2019 | F | 12/13/2019 | Shelter |
| Ecuador | 12/12/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | F | 12/13/2019 | Transitional Foster Care |
| Ecuador | 12/12/2019 | M | 12/13/2019 | Shelter |
| Honduras | 12/12/2019 | M | 12/13/2019 | Shelter |
| El Salvador | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | F | 12/13/2019 | Shelter |
| Mexico | 12/12/2019 | M | 12/12/2019 | Shelter |
| Honduras | 12/12/2019 | M | 12/14/2019 | Secure |
| Eritrea | 12/12/2019 | M | 12/13/2019 | Shelter |
| Honduras | 12/12/2019 | F | 12/13/2019 | Transitional Foster Care |
| Honduras | 12/12/2019 | M | 12/13/2019 | Transitional Foster Care |
| Mexico | 12/12/2019 | M | 12/14/2019 | Transitional Foster Care |
| Mexico | 12/12/2019 | M | 12/14/2019 | Transitional Foster Care |
| Honduras | 12/12/2019 | F | 12/14/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Honduras | 12/12/2019 | F | 12/14/2019 | Shelter |
| El Salvador | 12/12/2019 | F | 12/14/2019 | Transitional Foster Care |
| El Salvador | 12/12/2019 | F | 12/14/2019 | Transitional Foster Care |
| El Salvador | 12/12/2019 | F | 12/14/2019 | Transitional Foster Care |
| Nicaragua | 12/12/2019 | F | 12/14/2019 | Shelter |
| Honduras | 12/12/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Honduras | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/14/2019 | Transitional Foster Care |
| Guatemala | 12/12/2019 | F | 12/14/2019 | Transitional Foster Care |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 12/12/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/12/2019 | M | 12/13/2019 | Shelter |
| Honduras | 12/13/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/13/2019 | F | 12/13/2019 | Transitional Foster Care |
| Guatemala | 12/13/2019 | M | 12/13/2019 | Shelter |
| El Salvador | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/13/2019 | Shelter |
| El Salvador | 12/13/2019 | M | 12/13/2019 | Shelter |
| Mexico | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | | Shelter |
| Guatemala | 12/13/2019 | F | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | F | 12/14/2019 | Shelter |
| El Salvador | 12/13/2019 | F | 12/14/2019 | Shelter |
| Honduras | 12/13/2019 | M | 12/13/2019 | Shelter |
| El Salvador | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | F | 12/14/2019 | Shelter |
| Honduras | 12/13/2019 | F | 12/14/2019 | Transitional Foster Care |
| Guatemala | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/13/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/13/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/13/2019 | F | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/13/2019 | Shelter |
| Honduras | 12/13/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/13/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/13/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/13/2019 | F | 12/14/2019 | Shelter |
| Honduras | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | F | 12/13/2019 | Transitional Foster Care |
| Guatemala | 12/13/2019 | F | 12/15/2019 | Shelter |
| Guatemala | 12/13/2019 | M | | Shelter |
| Guatemala | 12/13/2019 | M | | Shelter |
| Guatemala | 12/13/2019 | M | | Shelter |
| Guatemala | 12/13/2019 | M | | Shelter |
| Guatemala | 12/13/2019 | M | | Shelter |
| Guatemala | 12/13/2019 | M | | Shelter |
| Honduras | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | F | 12/15/2019 | Shelter |
| Guatemala | 12/13/2019 | M | | Shelter |
| Guatemala | 12/13/2019 | M | | Shelter |
| El Salvador | 12/13/2019 | F | 12/15/2019 | Shelter |
| El Salvador | 12/13/2019 | F | 12/15/2019 | Shelter |
| El Salvador | 12/13/2019 | F | 12/15/2019 | Shelter |
| El Salvador | 12/13/2019 | M | 12/15/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 12/13/2019 | F | 12/14/2019 | Transitional Foster Care |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| El Salvador | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Mexico | 12/13/2019 | M | 12/15/2019 | Shelter |
| Guatemala | 12/13/2019 | F | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/13/2019 | Shelter |
| El Salvador | 12/13/2019 | F | 12/14/2019 | Shelter |
| El Salvador | 12/13/2019 | F | 12/14/2019 | Shelter |
| Honduras | 12/13/2019 | M | 12/13/2019 | Shelter |
| El Salvador | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| El Salvador | 12/13/2019 | F | 12/13/2019 | Shelter |
| Ecuador | 12/13/2019 | M | 12/14/2019 | Shelter |
| Ecuador | 12/13/2019 | F | 12/14/2019 | Shelter |
| India | 12/13/2019 | M | 12/14/2019 | Shelter |
| Ecuador | 12/13/2019 | F | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | F | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | F | 12/14/2019 | Shelter |
| Peru | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Mexico | 12/13/2019 | M | 12/13/2019 | Shelter |
| Mexico | 12/13/2019 | M | 12/13/2019 | Shelter |
| Guatemala | 12/13/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/13/2019 | F | 12/14/2019 | Transitional Foster Care |
| Bangladesh | 12/13/2019 | M | 12/14/2019 | Shelter |
| Mexico | 12/14/2019 | M | | Shelter |
| Guatemala | 12/14/2019 | F | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| India | 12/14/2019 | M | 12/15/2019 | Shelter |
| India | 12/14/2019 | M | 12/15/2019 | Shelter |
| Honduras | 12/14/2019 | F | 12/15/2019 | Shelter |
| India | 12/14/2019 | M | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/14/2019 | M | 12/14/2019 | Shelter |
| El Salvador | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Ecuador | 12/14/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/14/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/14/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/14/2019 | F | 12/15/2019 | Transitional Foster Care |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| Honduras | 12/14/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/14/2019 | F | 12/15/2019 | Transitional Foster Care |
| Honduras | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | F | 12/14/2019 | Shelter |
| El Salvador | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |

| | | | | |
|---|---|---|---|---|
| Honduras | 12/14/2019 | M | 12/15/2019 | Shelter |
| Mexico | 12/14/2019 | M | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | F | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | F | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | F | 12/14/2019 | Shelter |
| Honduras | 12/14/2019 | M | 12/15/2019 | Transitional Foster Care |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Mexico | 12/14/2019 | F | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Mexico | 12/14/2019 | F | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| El Salvador | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Transitional Foster Care |
| Mexico | 12/14/2019 | F | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | F | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | F | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | F | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | F | 12/16/2019 | Shelter |
| El Salvador | 12/14/2019 | M | 12/16/2019 | Shelter |
| Guatemala | 12/14/2019 | F | 12/16/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/16/2019 | Shelter |
| Honduras | 12/14/2019 | M | 12/16/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| Mexico | 12/14/2019 | M | | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/14/2019 | Shelter |
| Mexico | 12/14/2019 | M | 12/14/2019 | Shelter |
| Honduras | 12/14/2019 | F | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| Guatemala | 12/14/2019 | M | 12/15/2019 | Shelter |
| Haiti | 12/14/2019 | F | 12/15/2019 | Shelter |
| Honduras | 12/14/2019 | M | 12/15/2019 | Shelter |
| Honduras | 12/15/2019 | M | | Transitional Foster Care |
| Honduras | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Ghana | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | F | | Shelter |
| Honduras | 12/15/2019 | M | | Shelter |
| Honduras | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | 12/15/2019 | Shelter |
| Honduras | 12/15/2019 | F | | Shelter |
| El Salvador | 12/15/2019 | M | 12/15/2019 | Shelter |
| Honduras | 12/15/2019 | F | | Shelter |
| Honduras | 12/15/2019 | M | 12/15/2019 | Shelter |
| Honduras | 12/15/2019 | M | | Shelter |
| Honduras | 12/15/2019 | M | | Shelter |
| Honduras | 12/15/2019 | M | 12/15/2019 | Shelter |
| Honduras | 12/15/2019 | F | | Shelter |
| El Salvador | 12/15/2019 | M | | Shelter |

| | | | | |
|---|---|---|---|---|
| Guatemala | 12/15/2019 | M | | Shelter |
| El Salvador | 12/15/2019 | F | | Shelter |
| Honduras | 12/15/2019 | M | 12/15/2019 | Shelter |
| El Salvador | 12/15/2019 | M | | Transitional Foster Care |
| Guatemala | 12/15/2019 | M | 12/15/2019 | Shelter |
| El Salvador | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | M | 12/15/2019 | Shelter |
| El Salvador | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | M | 12/15/2019 | Shelter |
| Honduras | 12/15/2019 | M | | Shelter |
| Honduras | 12/15/2019 | F | | Shelter |
| El Salvador | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| El Salvador | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| El Salvador | 12/15/2019 | F | | Transitional Foster Care |
| Guatemala | 12/15/2019 | M | | Shelter |
| El Salvador | 12/15/2019 | F | | Shelter |
| El Salvador | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Ecuador | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | F | | Shelter |
| China | 12/15/2019 | M | | Shelter |
| Ecuador | 12/15/2019 | M | | Shelter |
| El Salvador | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| El Salvador | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | M | 12/15/2019 | Shelter |
| United States of America | 12/15/2019 | F | 12/15/2019 | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | F | | Shelter |
| Honduras | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | F | | Shelter |
| Honduras | 12/15/2019 | F | | Shelter |
| Honduras | 12/15/2019 | M | | Shelter |
| Honduras | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | M | 12/15/2019 | Shelter |
| Honduras | 12/15/2019 | F | | Shelter |
| El Salvador | 12/15/2019 | F | 12/15/2019 | Shelter |
| Guatemala | 12/15/2019 | M | 12/15/2019 | Shelter |
| Mexico | 12/15/2019 | F | | Transitional Foster Care |
| Mexico | 12/15/2019 | F | | Transitional Foster Care |
| Mexico | 12/15/2019 | M | 12/15/2019 | Shelter |
| El Salvador | 12/15/2019 | M | | Shelter |
| El Salvador | 12/15/2019 | M | | Shelter |
| El Salvador | 12/15/2019 | F | | Shelter |
| Mexico | 12/15/2019 | F | 12/15/2019 | Shelter |
| El Salvador | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | F | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | | Shelter |
| Ecuador | 12/15/2019 | F | 12/15/2019 | Transitional Foster Care |
| Guatemala | 12/15/2019 | M | | Shelter |
| Guatemala | 12/15/2019 | M | 12/16/2019 | Shelter |

| Guatemala | 12/15/2019 | F | Shelter |
|---|---|---|---|
| El Salvador | 12/15/2019 | F | Shelter |
| El Salvador | 12/15/2019 | M | Transitional Foster Care |
| El Salvador | 12/15/2019 | F | Transitional Foster Care |
| Guatemala | 12/15/2019 | M | Shelter |
| Honduras | 12/15/2019 | M | Shelter |
| Ecuador | 12/15/2019 | M | Shelter |
| Guatemala | 12/15/2019 | M | Shelter |
| Guatemala | 12/15/2019 | M | Shelter |

| ALIEN_NO | FIRST_NAME | LAST_NAME | DOB | COB | ORR_PLACEMENT_DATE | UAC_STATUS | GENDER | DATE_ADMITTED | DATE_DISCHARGED | PROGRAM_NAME | PROGRAM_TYPE | DISCHARGE_TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Honduras | 9/19/2019 | ADMITTED | M | 09/20/2019 | 11/1/2019 | | Staff Secure | Transfer |
| | | | | Honduras | 9/19/2019 | ADMITTED | M | 11/01/2019 | | | Shelter | |
| | | | | Vietnam | 2/23/2019 | ADMITTED | F | 02/26/2019 | 11/1/2019 | | Shelter | Transfer |
| | | | | Vietnam | 2/23/2019 | ADMITTED | F | 11/01/2019 | | | Long Term Foster Care | |
| | | | | Honduras | 12/1/2018 | ADMITTED | M | 12/04/2018 | 2/7/2019 | | Shelter | Transfer |
| | | | | Honduras | 12/1/2018 | ADMITTED | M | 02/07/2019 | 3/1/2019 | | Staff Secure | Transfer |
| | | | | Honduras | 12/1/2018 | ADMITTED | M | 03/01/2019 | 7/15/2019 | | Secure | Transfer |
| | | | | Honduras | 12/1/2018 | ADMITTED | M | 07/15/2019 | 8/19/2019 | | Staff Secure | Transfer |
| | | | | Honduras | 12/1/2018 | ADMITTED | M | 08/19/2019 | 11/11/2019 | | Secure | Transfer |
| | | | | Honduras | 12/1/2018 | ADMITTED | M | 11/11/2019 | | | Staff Secure | |
| | | | | Honduras | 2/4/2019 | ADMITTED | M | 02/05/2019 | 6/20/2019 | | Shelter | Transfer |
| | | | | Honduras | 2/4/2019 | ADMITTED | M | 06/20/2019 | 11/12/2019 | | Shelter | Transfer |
| | | | | Honduras | 2/4/2019 | ADMITTED | M | 11/12/2019 | | | Long Term Foster Care | |
| | | | | Guatemala | 1/17/2019 | ADMITTED | M | 01/17/2019 | 3/20/2019 | | Shelter | Transfer |
| | | | | Guatemala | 1/17/2019 | ADMITTED | M | 03/20/2019 | 10/10/2019 | | Long Term Foster Care | Transfer |
| | | | | Guatemala | 1/17/2019 | ADMITTED | M | 10/10/2019 | 11/18/2019 | | Shelter | Transfer |
| | | | | Guatemala | 1/17/2019 | ADMITTED | M | 11/18/2019 | | | Therapeutic Staff Secure | |
| | | | | Honduras | 6/5/2019 | ADMITTED | M | 06/06/2019 | 11/15/2019 | | Shelter | Transfer |
| | | | | Honduras | 6/5/2019 | ADMITTED | M | 11/15/2019 | 12/5/2019 | | Staff Secure | Transfer |
| | | | | Honduras | 6/5/2019 | ADMITTED | M | 12/05/2019 | | | Shelter | |
| | | | | Honduras | 12/22/2018 | ADMITTED | F | 12/23/2018 | 5/17/2019 | | Shelter | Transfer |
| | | | | Honduras | 12/22/2018 | ADMITTED | F | 05/17/2019 | 11/15/2019 | | Residential Treatment Center | Transfer |
| | | | | Honduras | 12/22/2018 | ADMITTED | F | 11/15/2019 | | | Shelter | |
| | | | | Honduras | 4/16/2019 | ADMITTED | M | 04/17/2019 | 8/7/2019 | | Shelter | Transfer |
| | | | | Honduras | 4/16/2019 | ADMITTED | M | 08/07/2019 | 10/2/2019 | | Shelter | Transfer |
| | | | | Honduras | 4/16/2019 | ADMITTED | M | 10/02/2019 | 11/6/2019 | | Staff Secure | Transfer |
| | | | | Honduras | 4/16/2019 | ADMITTED | M | 11/07/2019 | | | Secure | |
| | | | | Guatemala | 2/1/2019 | ADMITTED | M | 02/03/2019 | 11/13/2019 | | Shelter | Transfer |
| | | | | Guatemala | 2/1/2019 | ADMITTED | M | 11/13/2019 | | | Long Term Foster Care | |
| | | | | Dem Rep Of The Congo | 4/9/2019 | ADMITTED | F | 04/11/2019 | 11/4/2019 | | Shelter | Transfer |
| | | | | Dem Rep Of The Congo | 4/9/2019 | ADMITTED | F | 11/04/2019 | | | Long Term Foster Care | |
| | | | | Honduras | 3/5/2019 | ADMITTED | F | 03/06/2019 | 8/26/2019 | | Transitional Foster Care | Transfer |
| | | | | Honduras | 3/5/2019 | ADMITTED | F | 08/26/2019 | 11/22/2019 | | Transitional Foster Care | Transfer |
| | | | | Honduras | 3/5/2019 | ADMITTED | F | 11/22/2019 | | | Transitional Foster Care | |
| | | | | Honduras | 3/3/2019 | ADMITTED | M | 03/04/2019 | 10/1/2019 | | Shelter | Transfer |
| | | | | Honduras | 3/3/2019 | ADMITTED | M | 10/01/2019 | 11/8/2019 | | Staff Secure | Transfer |
| | | | | Honduras | 3/3/2019 | ADMITTED | M | 11/08/2019 | | | Shelter | |
| | | | | Honduras | 3/13/2019 | ADMITTED | M | 03/16/2019 | 8/30/2019 | | Shelter | Transfer |
| | | | | Honduras | 3/13/2019 | ADMITTED | M | 08/30/2019 | 11/12/2019 | | Shelter | Transfer |
| | | | | Honduras | 3/13/2019 | ADMITTED | M | 11/12/2019 | | | Long Term Foster Care | |
| | | | | Honduras | 4/25/2019 | ADMITTED | M | 04/25/2019 | 11/8/2019 | | Shelter | Transfer |
| | | | | Honduras | 4/25/2019 | ADMITTED | M | 11/08/2019 | | | Long Term Foster Care | |
| | | | | Honduras | 5/13/2019 | ADMITTED | M | 05/15/2019 | 7/30/2019 | | Shelter | Transfer |
| | | | | Honduras | 5/13/2019 | ADMITTED | M | 07/30/2019 | 9/20/2019 | | Shelter | Transfer |
| | | | | Honduras | 5/13/2019 | ADMITTED | M | 09/20/2019 | 11/4/2019 | | Staff Secure | Transfer |
| | | | | Honduras | 5/13/2019 | ADMITTED | M | 11/04/2019 | | | Secure | |
| | | | | El Salvador | 3/3/2019 | ADMITTED | M | 03/04/2019 | 4/10/2019 | | Shelter | Transfer |
| | | | | El Salvador | 3/3/2019 | ADMITTED | M | 04/10/2019 | 7/18/2019 | | Shelter | Transfer |
| | | | | El Salvador | 3/3/2019 | ADMITTED | M | 07/18/2019 | 11/8/2019 | | Long Term Foster Care | Transfer |
| | | | | El Salvador | 3/3/2019 | ADMITTED | M | 11/08/2019 | | | Shelter | |
| | | | | Guatemala | 2/23/2019 | ADMITTED | M | 02/23/2019 | 7/31/2019 | | Shelter | Transfer |
| | | | | Guatemala | 2/23/2019 | ADMITTED | M | 07/31/2019 | 11/11/2019 | | Shelter | Transfer |
| | | | | Guatemala | 2/23/2019 | ADMITTED | M | 11/11/2019 | | | Residential Treatment Center | |
| | | | | Guatemala | 2/18/2019 | ADMITTED | M | 02/19/2019 | 6/10/2019 | | Shelter | Transfer |
| | | | | Guatemala | 2/18/2019 | ADMITTED | M | 06/10/2019 | 10/5/2019 | | Long Term Foster Care | Transfer |
| | | | | Guatemala | 2/18/2019 | ADMITTED | M | 10/05/2019 | 11/12/2019 | | Staff Secure | Transfer |
| | | | | Guatemala | 2/18/2019 | ADMITTED | M | 11/12/2019 | | | Shelter | |
| | | | | Guatemala | 3/31/2019 | ADMITTED | M | 04/02/2019 | 7/12/2019 | | Shelter | Transfer |
| | | | | Guatemala | 3/31/2019 | ADMITTED | M | 07/12/2019 | 11/20/2019 | | Shelter | Transfer |
| | | | | Guatemala | 3/31/2019 | ADMITTED | M | 11/20/2019 | | | Long Term Foster Care | |
| | | | | Honduras | 4/5/2019 | ADMITTED | M | 04/06/2019 | 11/26/2019 | | Transitional Foster Care | Transfer |
| | | | | Honduras | 4/5/2019 | ADMITTED | M | 11/26/2019 | 12/4/2019 | | Long Term Foster Care | Transfer |
| | | | | Honduras | 4/5/2019 | ADMITTED | M | 12/04/2019 | 12/6/2019 | | Shelter | Transfer |
| | | | | Honduras | 4/5/2019 | ADMITTED | M | 12/06/2019 | | | Therapeutic Group Home | |
| | | | | El Salvador | 10/4/2019 | ADMITTED | M | 04/08/2019 | 4/29/2019 | | Shelter | Reunified (Individual Sponsor) |
| | | | | El Salvador | 10/4/2019 | ADMITTED | M | 10/07/2019 | 11/19/2019 | | Secure | Transfer |
| | | | | El Salvador | 10/4/2019 | ADMITTED | M | 11/19/2019 | | | Staff Secure | |
| | | | | Honduras | 4/13/2019 | ADMITTED | F | 04/14/2019 | 7/13/2019 | | Shelter | Transfer |
| | | | | Honduras | 4/13/2019 | ADMITTED | F | 07/13/2019 | 11/27/2019 | | Shelter | Transfer |
| | | | | Honduras | 4/13/2019 | ADMITTED | F | 11/27/2019 | | | Long Term Foster Care | |
| | | | | Mexico | 7/5/2019 | ADMITTED | M | 07/06/2019 | 11/5/2019 | | Shelter | Transfer |
| | | | | Mexico | 7/5/2019 | ADMITTED | M | 11/05/2019 | | | Long Term Foster Care | |
| | | | | Honduras | 7/15/2019 | ADMITTED | M | 07/15/2019 | 11/21/2019 | | Shelter | Transfer |
| | | | | Honduras | 7/15/2019 | ADMITTED | M | 11/21/2019 | | | Long Term Foster Care | |
| | | | | Honduras | 11/3/2019 | ADMITTED | M | 11/03/2019 | 11/9/2019 | | Shelter | Transfer |
| | | | | Honduras | 11/3/2019 | ADMITTED | M | 11/09/2019 | | | Staff Secure | |

| | | | | | | |
|---|---|---|---|---|---|---|
| El Salvador | 5/22/2019 | ADMITTED | F | 05/23/2019 11/25/2019 | Shelter | Transfer |
| El Salvador | 5/22/2019 | ADMITTED | F | 11/25/2019 | Long Term Foster Care | |
| Guatemala | 5/24/2019 | ADMITTED | M | 05/25/2019 11/7/2019 | Shelter | Transfer |
| Guatemala | 5/24/2019 | ADMITTED | M | 11/07/2019 12/14/2019 | Staff Secure | Transfer |
| Guatemala | 5/24/2019 | ADMITTED | M | 12/13/2019 | Shelter | |
| Honduras | 5/24/2019 | ADMITTED | M | 05/27/2019 10/1/2019 | Shelter | Transfer |
| Honduras | 5/24/2019 | ADMITTED | M | 10/01/2019 11/22/2019 | Residential Treatment Center | Transfer |
| Honduras | 5/24/2019 | ADMITTED | M | 11/22/2019 | Shelter | |
| Guatemala | 5/10/2019 | ADMITTED | M | 05/11/2019 11/22/2019 | Transitional Foster Care | Transfer |
| Guatemala | 5/10/2019 | ADMITTED | M | 11/22/2019 | Transitional Foster Care | |
| Mexico | 5/10/2019 | ADMITTED | M | 05/10/2019 7/26/2019 | Shelter | Transfer |
| Mexico | 5/10/2019 | ADMITTED | M | 07/26/2019 10/14/2019 | Staff Secure | Transfer |
| Mexico | 5/10/2019 | ADMITTED | M | 10/14/2019 11/19/2019 | Secure | Transfer |
| Mexico | 5/10/2019 | ADMITTED | M | 11/19/2019 | Staff Secure | |
| Honduras | 5/15/2019 | ADMITTED | M | 05/15/2019 11/18/2019 | Shelter | Transfer |
| Honduras | 5/15/2019 | ADMITTED | M | 11/18/2019 | Transitional Foster Care | |
| Guatemala | 5/20/2019 | ADMITTED | M | 05/22/2019 11/1/2019 | Shelter | Transfer |
| Guatemala | 5/20/2019 | ADMITTED | M | 11/01/2019 | Long Term Foster Care | |
| Guatemala | 5/25/2019 | ADMITTED | M | 05/27/2019 11/15/2019 | Shelter | Transfer |
| Guatemala | 5/25/2019 | ADMITTED | M | 11/15/2019 | Shelter | |
| Guatemala | 5/26/2019 | ADMITTED | M | 05/30/2019 11/27/2019 | Shelter | Transfer |
| Guatemala | 5/26/2019 | ADMITTED | M | 11/27/2019 | Long Term Foster Care | |
| Guatemala | 5/30/2019 | ADMITTED | M | 05/30/2019 11/7/2019 | Shelter | Transfer |
| Guatemala | 5/30/2019 | ADMITTED | M | 11/07/2019 | Long Term Foster Care | |
| Guatemala | 6/30/2019 | ADMITTED | M | 07/02/2019 11/13/2019 | Shelter | Transfer |
| Guatemala | 6/30/2019 | ADMITTED | M | 11/13/2019 | Long Term Foster Care | |
| Honduras | 6/16/2019 | ADMITTED | M | 06/16/2019 11/1/2019 | Shelter | Transfer |
| Honduras | 6/16/2019 | ADMITTED | M | 11/01/2019 | Long Term Foster Care | |
| Guatemala | 6/26/2019 | ADMITTED | M | 06/27/2019 11/18/2019 | Shelter | Transfer |
| Guatemala | 6/26/2019 | ADMITTED | M | 11/18/2019 | Long Term Foster Care | |
| Honduras | 7/12/2019 | ADMITTED | M | 07/12/2019 11/22/2019 | Shelter | Transfer |
| Honduras | 7/12/2019 | ADMITTED | M | 11/22/2019 | Therapeutic Group Home | |
| Honduras | 7/23/2019 | ADMITTED | M | 07/23/2019 11/27/2019 | Shelter | Transfer |
| Honduras | 7/23/2019 | ADMITTED | M | 11/27/2019 | Long Term Foster Care | |
| Guatemala | 8/9/2019 | ADMITTED | M | 8/9/2019 11/1/2019 | Shelter | Transfer |
| Guatemala | 8/9/2019 | ADMITTED | M | 11/1/2019 | Shelter | |
| Honduras | 10/15/2019 | DISCHARGED | M | 10/16/2019 11/9/2019 | Shelter | Transfer |
| Honduras | 10/15/2019 | DISCHARGED | M | 11/9/2019 11/22/2019 | Shelter | Reunified (Individual Sponsor) |
| Honduras | 5/7/2019 | ADMITTED | M | 5/10/2019 7/31/2019 | Shelter | Transfer |
| Honduras | 5/7/2019 | ADMITTED | M | 7/31/2019 9/4/2019 | Shelter | Transfer |
| Honduras | 5/7/2019 | ADMITTED | M | 9/4/2019 10/2/2019 | Staff Secure | Transfer |
| Honduras | 5/7/2019 | ADMITTED | M | 10/2/2019 11/26/2019 | Secure | Transfer |
| Honduras | 5/7/2019 | ADMITTED | M | 11/26/2019 12/13/2019 | Staff Secure | Voluntary Departure |
| Honduras | 5/6/2019 | ADMITTED | M | 5/10/2019 11/22/2019 | Transitional Foster Care | Transfer |
| Honduras | 5/6/2019 | ADMITTED | M | 11/22/2019 | Transitional Foster Care | |
| Honduras | 5/20/2019 | ADMITTED | M | 5/21/2019 6/11/2019 | Shelter | Transfer |
| Honduras | 5/20/2019 | ADMITTED | M | 6/11/2019 8/1/2019 | Staff Secure | Transfer |
| Honduras | 5/20/2019 | ADMITTED | M | 8/1/2019 11/6/2019 | Secure | Transfer |
| Honduras | 5/20/2019 | ADMITTED | M | 11/6/2019 | Staff Secure | |
| Mexico | 9/14/2019 | ADMITTED | M | 9/15/2019 10/8/2019 | Shelter | Transfer |
| Mexico | 9/14/2019 | ADMITTED | M | 10/8/2019 11/12/2019 | Staff Secure | Transfer |
| Mexico | 9/14/2019 | ADMITTED | M | 11/12/2019 | Shelter | |
| Honduras | 6/9/2019 | ADMITTED | M | 6/11/2019 11/6/2019 | Shelter | Transfer |
| Honduras | 6/9/2019 | ADMITTED | M | 11/6/2019 | Long Term Foster Care | |
| Honduras | 6/9/2019 | ADMITTED | M | 6/11/2019 11/6/2019 | Shelter | Transfer |
| Honduras | 6/9/2019 | ADMITTED | M | 11/6/2019 | Long Term Foster Care | |
| Honduras | 6/7/2019 | ADMITTED | M | 6/8/2019 11/19/2019 | Shelter | Transfer |
| Honduras | 6/7/2019 | ADMITTED | M | 11/19/2019 | Long Term Foster Care | |
| Honduras | 6/25/2019 | ADMITTED | M | 6/26/2019 11/6/2019 | Shelter | Transfer |
| Honduras | 6/25/2019 | ADMITTED | M | 11/6/2019 12/9/2019 | Staff Secure | Transfer |
| Honduras | 6/25/2019 | ADMITTED | M | 12/9/2019 | Shelter | |
| Togo | 6/11/2019 | ADMITTED | M | 6/12/2019 11/15/2019 | Shelter | Transfer |
| Togo | 6/11/2019 | ADMITTED | M | 11/15/2019 | Long Term Foster Care | |
| Honduras | 7/5/2019 | ADMITTED | M | 7/6/2019 9/10/2019 | Shelter | Transfer |
| Honduras | 7/5/2019 | ADMITTED | M | 9/10/2019 11/16/2019 | Staff Secure | Transfer |
| Honduras | 7/5/2019 | ADMITTED | M | 11/16/2019 | Shelter | |
| Guinea | 7/21/2019 | ADMITTED | M | 7/22/2019 11/25/2019 | Shelter | Transfer |
| Guinea | 7/21/2019 | ADMITTED | M | 11/25/2019 | Long Term Foster Care | |
| Honduras | 6/17/2019 | ADMITTED | M | 6/19/2019 11/8/2019 | Transitional Foster Care | Transfer |
| Honduras | 6/17/2019 | ADMITTED | M | 11/8/2019 | Long Term Foster Care | |
| Guatemala | 8/5/2019 | ADMITTED | M | 7/6/2014 8/8/2014 | Shelter | Reunified (Individual Sponsor) |
| Guatemala | 8/5/2019 | ADMITTED | M | 8/8/2019 11/19/2019 | Staff Secure | Transfer |
| Guatemala | 8/5/2019 | ADMITTED | M | 11/19/2019 | Shelter | |
| Mexico | 8/4/2019 | ADMITTED | M | 8/5/2019 9/12/2019 | Staff Secure | Transfer |
| Mexico | 8/4/2019 | ADMITTED | M | 9/12/2019 11/19/2019 | Secure | Transfer |
| Mexico | 8/4/2019 | ADMITTED | M | 11/19/2019 | Staff Secure | |
| Honduras | 10/16/2019 | ADMITTED | F | 8/28/2015 9/16/2015 | Shelter | Reunified (Individual Sponsor) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Honduras | 10/16/2019 | ADMITTED | F | 10/17/2019 | 11/5/2019 | Staff Secure | Transfer |
| Honduras | 10/16/2019 | ADMITTED | F | 11/5/2019 | | Shelter | |
| El Salvador | 10/19/2019 | ADMITTED | M | 6/9/2016 | 10/8/2016 | Shelter | Reunified (Individual Sponsor) |
| El Salvador | 10/19/2019 | ADMITTED | M | 10/20/2019 | 11/25/2019 | Shelter | Transfer |
| El Salvador | 10/19/2019 | ADMITTED | M | 11/25/2019 | | Staff Secure | |
| Honduras | 6/12/2019 | ADMITTED | F | 6/19/2019 | 11/22/2019 | Transitional Foster Care | Transfer |
| Honduras | 6/12/2019 | ADMITTED | F | 11/22/2019 | | Transitional Foster Care | |
| Honduras | 6/27/2019 | ADMITTED | M | 6/30/2019 | 11/15/2019 | Shelter | Transfer |
| Honduras | 6/27/2019 | ADMITTED | M | 11/15/2019 | | Shelter | |
| Mexico | 9/25/2019 | DISCHARGED | M | 9/25/2019 | 11/3/2019 | Shelter | Transfer |
| Mexico | 9/25/2019 | DISCHARGED | M | 11/3/2019 | 11/26/2019 | Long Term Foster Care | Ranaway from Facility |
| Honduras | 7/18/2019 | ADMITTED | F | 7/19/2019 | 11/14/2019 | Shelter | Transfer |
| Honduras | 7/18/2019 | ADMITTED | F | 11/14/2019 | | Long Term Foster Care | |
| Honduras | 7/14/2019 | ADMITTED | M | 7/15/2019 | 11/12/2019 | Shelter | Transfer |
| Honduras | 7/14/2019 | ADMITTED | M | 11/12/2019 | | Residential Treatment Center | |
| Honduras | 7/31/2019 | DISCHARGED | M | 8/1/2019 | 8/21/2019 | Shelter | Transfer |
| Honduras | 7/31/2019 | DISCHARGED | M | 8/21/2019 | 9/9/2019 | Staff Secure | Transfer |
| Honduras | 7/31/2019 | DISCHARGED | M | 9/9/2019 | 11/18/2019 | Shelter | Transfer |
| Honduras | 7/31/2019 | DISCHARGED | M | 11/18/2019 | 11/26/2019 | Long Term Foster Care | Ranaway from Facility |
| Guatemala | 7/25/2019 | ADMITTED | M | 7/25/2019 | 11/12/2019 | Shelter | Transfer |
| Guatemala | 7/25/2019 | ADMITTED | M | 11/12/2019 | | Long Term Foster Care | |
| Mexico | 10/15/2019 | ADMITTED | M | 10/16/2019 | 11/15/2019 | Staff Secure | Transfer |
| Mexico | 10/15/2019 | ADMITTED | M | 11/15/2019 | | Secure | |
| Ecuador | 11/4/2019 | ADMITTED | M | 11/5/2019 | 11/16/2019 | Transitional Foster Care | Transfer |
| Ecuador | 11/4/2019 | ADMITTED | M | 11/16/2019 | | Shelter | |
| Ecuador | 11/4/2019 | ADMITTED | F | 11/5/2019 | 11/16/2019 | Transitional Foster Care | Transfer |
| Ecuador | 11/4/2019 | ADMITTED | F | 11/16/2019 | | Transitional Foster Care | |
| Ecuador | 10/31/2019 | DISCHARGED | M | 10/31/2019 | 11/1/2019 | Shelter | Transfer |
| Ecuador | 10/31/2019 | DISCHARGED | M | 11/1/2019 | 11/9/2019 | Shelter | Reunified (Individual Sponsor) |
| Ecuador | 10/31/2019 | DISCHARGED | M | 10/31/2019 | 11/1/2019 | Shelter | Transfer |
| Ecuador | 10/31/2019 | DISCHARGED | M | 11/1/2019 | 11/9/2019 | Shelter | Reunified (Individual Sponsor) |
| Honduras | 10/29/2019 | DISCHARGED | F | 10/30/2019 | 11/8/2019 | Transitional Foster Care | Transfer |
| Honduras | 10/29/2019 | DISCHARGED | F | 11/8/2019 | 11/23/2019 | Transitional Foster Care | Reunified (Individual Sponsor) |
| Guatemala | 11/15/2019 | ADMITTED | M | 11/16/2019 | 11/21/2019 | Shelter | Transfer |
| Guatemala | 11/15/2019 | ADMITTED | M | 11/21/2019 | | Staff Secure | |
| Guatemala | 9/6/2019 | ADMITTED | M | 9/7/2019 | 11/18/2019 | Transitional Foster Care | Transfer |
| Guatemala | 9/6/2019 | ADMITTED | M | 11/18/2019 | | Shelter | |
| Guatemala | 11/16/2019 | ADMITTED | F | 11/17/2019 | 11/26/2019 | Shelter | Transfer |
| Guatemala | 11/16/2019 | ADMITTED | F | 11/26/2019 | | Shelter | |
| El Salvador | 5/10/2018 | ADMITTED | M | 5/12/2018 | 11/20/2019 | Shelter | Transfer |
| El Salvador | 5/10/2018 | ADMITTED | M | 11/20/2019 | | Residential Treatment Center | |
| Honduras | 6/14/2018 | ADMITTED | M | 6/14/2018 | 6/23/2018 | Shelter | Transfer |
| Honduras | 6/14/2018 | ADMITTED | M | 6/23/2018 | 9/20/2018 | Secure | Transfer |
| Honduras | 6/14/2018 | ADMITTED | M | 9/20/2018 | 11/8/2018 | Staff Secure | Transfer |
| Honduras | 6/14/2018 | ADMITTED | M | 11/8/2018 | 12/6/2018 | Shelter | Transfer |
| Honduras | 6/14/2018 | ADMITTED | M | 12/6/2018 | 3/29/2019 | Shelter | Transfer |
| Honduras | 6/14/2018 | ADMITTED | M | 3/29/2019 | 10/30/2019 | Shelter | Transfer |
| Honduras | 6/14/2018 | ADMITTED | M | 10/30/2019 | 11/25/2019 | Staff Secure | Transfer |
| Honduras | 6/14/2018 | ADMITTED | M | 11/25/2019 | | Shelter | |
| Honduras | 8/1/2018 | ADMITTED | M | 8/3/2018 | 9/28/2018 | Shelter | Transfer |
| Honduras | 8/1/2018 | ADMITTED | M | 9/28/2018 | 6/28/2019 | Staff Secure | Transfer |
| Honduras | 8/1/2018 | ADMITTED | M | 6/28/2019 | 11/27/2019 | Therapeutic Staff Secure | Transfer |
| Honduras | 8/1/2018 | ADMITTED | M | 11/27/2019 | | Shelter | |
| Guatemala | 9/21/2018 | ADMITTED | F | 9/22/2018 | 11/12/2018 | Shelter | Transfer |
| Guatemala | 9/21/2018 | ADMITTED | F | 11/12/2018 | 1/8/2019 | Shelter | Transfer |
| Guatemala | 9/21/2018 | ADMITTED | F | 1/8/2019 | 11/12/2019 | Shelter | Transfer |
| Guatemala | 9/21/2018 | ADMITTED | F | 11/12/2019 | | Long Term Foster Care | |
| Honduras | 5/11/2018 | ADMITTED | M | 5/12/2018 | 6/13/2018 | Shelter | Transfer |
| Honduras | 5/11/2018 | ADMITTED | M | 6/13/2018 | 8/3/2018 | Staff Secure | Transfer |
| Honduras | 5/11/2018 | ADMITTED | M | 8/3/2018 | 9/20/2018 | Secure | Transfer |
| Honduras | 5/11/2018 | ADMITTED | M | 9/20/2018 | 2/26/2019 | Staff Secure | Transfer |
| Honduras | 5/11/2018 | ADMITTED | M | 2/26/2019 | 6/24/2019 | Shelter | Transfer |
| Honduras | 5/11/2018 | ADMITTED | M | 6/24/2019 | 7/15/2019 | Staff Secure | Transfer |
| Honduras | 5/11/2018 | ADMITTED | M | 7/15/2019 | 11/18/2019 | Shelter | Transfer |
| Honduras | 5/11/2018 | ADMITTED | M | 11/18/2019 | | Staff Secure | |
| Guatemala | 6/13/2018 | ADMITTED | M | 6/15/2018 | 12/4/2018 | Shelter | Transfer |
| Guatemala | 6/13/2018 | ADMITTED | M | 12/4/2018 | 1/3/2019 | Shelter | Transfer |
| Guatemala | 6/13/2018 | ADMITTED | M | 1/3/2019 | 8/14/2019 | Shelter | Transfer |
| Guatemala | 6/13/2018 | ADMITTED | M | 8/14/2019 | 11/8/2019 | Long Term Foster Care | Transfer |
| Guatemala | 6/13/2018 | ADMITTED | M | 11/8/2019 | | Shelter | |
| Mexico | 9/26/2019 | ADMITTED | M | 9/27/2019 | 10/11/2019 | Shelter | Transfer |
| Mexico | 9/26/2019 | ADMITTED | M | 10/11/2019 | 11/22/2019 | Staff Secure | Transfer |
| Mexico | 9/26/2019 | ADMITTED | M | 11/22/2019 | 12/12/2019 | Shelter | Age Out |
| Mexico | 8/19/2019 | ADMITTED | M | 8/19/2019 | 11/5/2019 | Shelter | Transfer |
| Mexico | 8/19/2019 | ADMITTED | M | 11/5/2019 | | Long Term Foster Care | |
| Guatemala | 11/9/2018 | ADMITTED | F | 11/10/2018 | 2/12/2019 | Shelter | Transfer |
| Guatemala | 11/9/2018 | ADMITTED | F | 2/11/2019 | 11/26/2019 | Long Term Foster Care | Transfer |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Guatemala | 11/9/2018 | ADMITTED | F | 11/26/2019 | | Long Term Foster Care | |
| Guatemala | 11/22/2018 | ADMITTED | M | 11/24/2018 | 3/2/2019 | Shelter | Transfer |
| Guatemala | 11/22/2018 | ADMITTED | M | 3/2/2019 | 11/6/2019 | Shelter | Transfer |
| Guatemala | 11/22/2018 | ADMITTED | M | 11/6/2019 | | Long Term Foster Care | |
| Honduras | 8/14/2018 | ADMITTED | F | 8/15/2018 | 12/6/2018 | Shelter | Transfer |
| Honduras | 8/14/2018 | ADMITTED | F | 12/6/2018 | 11/13/2019 | Shelter | Transfer |
| Honduras | 8/14/2018 | ADMITTED | F | 11/13/2019 | | Long Term Foster Care | |
| Guatemala | 9/13/2018 | ADMITTED | F | 9/14/2018 | 2/2/2019 | Shelter | Transfer |
| Guatemala | 9/13/2018 | ADMITTED | F | 2/2/2019 | 11/26/2019 | Shelter | Transfer |
| Guatemala | 9/13/2018 | ADMITTED | F | 11/26/2019 | | Long Term Foster Care | |
| Honduras | 9/10/2018 | ADMITTED | F | 9/11/2018 | 11/15/2019 | Shelter | Transfer |
| Honduras | 9/10/2018 | ADMITTED | F | 11/15/2019 | | Long Term Foster Care | |
| Guatemala | 2/27/2018 | ADMITTED | M | 2/27/2018 | 6/14/2018 | Shelter | Transfer |
| Guatemala | 2/27/2018 | ADMITTED | M | 6/14/2018 | 10/9/2019 | Long Term Foster Care | Transfer |
| Guatemala | 2/27/2018 | ADMITTED | M | 10/8/2019 | 11/5/2019 | Shelter | Transfer |
| Guatemala | 2/27/2018 | ADMITTED | M | 11/5/2019 | 12/13/2019 | Long Term Foster Care | Reunified (Program/Facility) |
| Honduras | 11/8/2017 | ADMITTED | M | 11/9/2017 | 2/19/2018 | Shelter | Transfer |
| Honduras | 11/8/2017 | ADMITTED | M | 2/19/2018 | 6/20/2018 | Staff Secure | Transfer |
| Honduras | 11/8/2017 | ADMITTED | M | 6/20/2018 | 11/18/2019 | Shelter | Transfer |
| Honduras | 11/8/2017 | ADMITTED | M | 11/18/2019 | | Long Term Foster Care | |
| Mexico | 12/27/2017 | ADMITTED | M | 12/27/2017 | 9/20/2018 | Shelter | Transfer |
| Mexico | 12/27/2017 | ADMITTED | M | 9/20/2018 | 5/18/2019 | Shelter | Transfer |
| Mexico | 12/27/2017 | ADMITTED | M | 5/18/2019 | 6/11/2019 | Staff Secure | Transfer |
| Mexico | 12/27/2017 | ADMITTED | M | 6/11/2019 | 8/7/2019 | Shelter | Transfer |
| Mexico | 12/27/2017 | ADMITTED | M | 8/7/2019 | 9/9/2019 | Shelter | Transfer |
| Mexico | 12/27/2017 | ADMITTED | M | 9/9/2019 | 11/19/2019 | Staff Secure | Transfer |
| Mexico | 12/27/2017 | ADMITTED | M | 11/19/2019 | 12/3/2019 | Shelter | Transfer |
| Mexico | 12/27/2017 | ADMITTED | M | 12/3/2019 | | Staff Secure | |
| Guatemala | 10/17/2019 | ADMITTED | M | 10/18/2019 | 11/14/2019 | Secure | Transfer |
| Guatemala | 10/17/2019 | ADMITTED | M | 11/14/2019 | | Staff Secure | |
| Mexico | 10/15/2019 | ADMITTED | M | 10/17/2019 | 11/13/2019 | Secure | Transfer |
| Mexico | 10/15/2019 | ADMITTED | M | 11/13/2019 | 12/10/2019 | Staff Secure | Reunified (Individual Sponsor) |



| F st Name | Last Name | A Numbe | DOB | Gende | Age at t me of Out of Netwo k Placement | ORR Adm t Date | Ass gned P og am | Out of Netwo k Fac l ty | Out of Netwo k C ty | Out of Netwo k State | Out of Netwo k Adm t Date | Out of Netwo k D scha ge Date | Cu ently n Out of Netwo k | F scal Yea (Adm t) | Calenda Yea (Adm t) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Male | 12 | 2/22/2019 | | | V e a Campus | Flo da | 8/1/2019 | N/A | Yes | 2019 | 2019 | Was at Conway Behav o al Hea th 3/18/2019-4/4/2019. Then was n placement at M lc eek 04/04/2019 -08/01/2019. T ansfe ed to Deve eux FL 08/01/2019 |
| | | | | Female | 17 | 5/10/2018 | | | Moteno | Ill no s | 4/26/2019 | N/A | Yes | 2019 | 2018 | has app oval th ough 6/14/19. Pend ng app oval th ough 07/13 |
| | | | | Male | 11 | 8/5/2017 | | | Sunf eld | MI | 7/18/2019 | | Yes | 2019 | 2019 | |
| | | | | Female | 15 | 1/3/2018 | | | B stow | VA | 9/5/2019 | N/A | Yes | 2019 | 2019 | App oved fo 30 days of RTC w th Youth fo Tomo ow RTC sta t ng on 9/5/19- |
| | | | | Male | 16 | 1/1/2019 | | | V e a | Flo da | 12/5/2019 | | YES | 2020 | 2019 | UC n OON Placement, cont nues at CV TGH - A ved at |
| | | | | M | 17 | 9/18/2019 | | | El Paso | Texas | 12/03/2019 | Pend ng | Yes | 2020 | 2019 | |
| | | | | M | 16 | 2/13/2019 | | | El Paso | TX | 12/9/2019 | N/A | Yes | 2019 | 2019 | M no s cu ently n out of netwo k fac l ty |
| | | | | M | 16 | 2/14/2019 | | | M am | Flo da | 9/10/2019 | | Yes | 2019 | 2019 | UC cont nues adm tted at Deve uex |