1  PETER A. SCHEY (Cal. Bar No. 58232)
2  CARLOS R. HOLGUÍN (Cal. Bar No. 90754)
   Center for Human Rights & Constitutional
3  Law 256 South Occidental Boulevard
   Los Angeles, CA 90057
4  Telephone:  (213) 388-8693
5
6  Email:      crholguin@centerforhumanrights.org
               pschey@centerforhumanrights.org
7
8  *Class Counsel for Plaintiffs*
   *Additional Plaintiffs' counsel on next page*
9

10

11                    UNITED STATES DISTRICT COURT
12
13        CENTRAL DISTRICT OF CALIFORNIA - WESTERN DIVISION
14

15
   JENNY LISETTE FLORES, *et al*.,          Case No. CV 85-4544-DMG (AGRx)
16
                  Plaintiffs,               EXHIBIT 8: RICHARD PEARL
17                                          DECLARATION IN SUPPORT OF
                                            MOTION FOR AWARD OF
18        v.                                ATTORNEYS' FEES
19  WILLIAM BARR, Attorney General, *et al*.,
20                Defendants.               Hearing: December 10, 2021
                                            Time: 9:30 AM
21                                          Judge: Hon. Dolly Gee
22
23
24
25
26
27
28
                                     PLAINTIFFS' MOTION FOR FEES AND COSTS
                                     CV 85-4544-DMG(AGRx)

*Attorneys for Plaintiffs continued*

USF SCHOOL OF LAW IMMIGRATION CLINIC
Bill Ong Hing (Cal. Bar No. 61513)
2130 Fulton Street
San Francisco, CA 94117-1080
Telephone: (415) 422-4475
Email: bhing@usfca.edu


LA RAZA CENTRO LEGAL, INC.
Stephen Rosenbaum (Cal. Bar No. 98634)
474 Valencia Street, #295
San Francisco, CA 94103
Telephone: (415) 575-3500


NATIONAL CENTER FOR YOUTH LAW
Neha Desai (Cal. RLSA No. 803161)
Mishan Wroe (Cal. Bar No. 299296)
Melissa Adamson (Cal. Bar No. 319201)
Diane de Gramont (Cal. Bar No. 324360)
1212 Broadway, Suite 600 Oakland,  CA 94612
Telephone: (510) 835-8098
Email: ndesai@youthlaw.org


CHILDREN'S RIGHTS
Leecia Welch (Cal. Bar No. 208741)
88 Pine Street, Suite 800, New York, NY 10005
Telephone: (212) 683-2210
Email: lwelch@childrensrights.org

/ / /

MOTION FOR ATTORNEY'S FEES AND COSTS
CV 85-4544-DMG(AGRx)

# DECLARATION OF RICHARD M. PEARL

1. I am a member in good standing of the California State Bar. I am in private practice as the principal of my own law firm, the Law Offices of Richard M. Pearl, in Berkeley, California. I specialize in issues related to court-awarded attorneys' fees, including the representation of parties in fee litigation and appeals, serving as an expert witness, and serving as a mediator and arbitrator in disputes concerning attorneys' fees and related issues. In this case, I have been asked by the Plaintiffs' attorneys to render my opinion on the reasonableness of the hourly rates Plaintiffs are requesting in this matter.

2. To form my opinion, I have reviewed materials that describe the history of this matter, including: Judge Gee's July 30, 2018 Order; Plaintiffs' April 16, 2018 Motion to Enforce the Flores Settlement Agreement and the parties' briefs related to that motion; the qualifications and experience of Plaintiffs' attorneys; the nature of the work required by this case; and the hourly rates requested. I also have worked with the National Center for Youth Law (NCYL) and Leecia Welch in particular on several previous matters; I am very familiar with her work in the youth law field and have always found it to be exceptional. I also am aware of Holly Cooper's high level of legal skills, her national reputation, and the high caliber of work she produces.

## My Background and Experience

3. Briefly summarized, my background is as follows: I am a 1969 graduate of Boalt Hall (now Berkeley) School of Law, University of California, Berkeley, California. I took the California Bar Examination in August 1969 and passed it in November of that year, but because I was working as an attorney in Atlanta, Georgia for the Legal Aid Society of Atlanta (LASA), I was not admitted to the California Bar until January 1970. I worked for LASA until the summer of 1971, then went to work in California's Central Valley for California Rural Legal Assistance, Inc. (CRLA), a statewide legal services program. From 1977 to 1982, I was CRLA's Director of Litigation, supervising more than fifty attorneys. In 1982, I went into private practice, first in a small law firm, then as a sole practitioner. Martindale Hubbell rates my law firm "AV." I also have

1

been selected as a Northern California "Super Lawyer" in Appellate Law for 2005, 2006, 2007, 2008, 2010, 2011, 2012, 2013, 2014, 2015, 2016, 2017, 2018, and 2019. A true and correct copy of my Resume is attached as Exhibit A.

4.     Since 1982, my practice has been a general civil litigation and appellate practice, with an emphasis on cases and appeals involving court-awarded attorneys' fees. I have lectured and written extensively on court-awarded attorneys' fees. I have been a member of the California State Bar's Attorneys' Fees Task Force and have testified before the State Bar Board of Governors and the California Legislature on attorneys' fee issues. I am the author of California Attorney Fee Awards (3d ed Cal. CEB 2010) and its 2011, 2012, 2013, 2014, 2015,  2016, 2017, 2018, and March 2019 Supplements. I also was the author of California Attorney Fee Awards, 2d Ed. (Calif Cont. Ed. of Bar 1994), and its 1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, and 2008 Supplements. This treatise has been cited by the California appellate courts on more than 35 occasions. *See, e.g., Graham v. DaimlerChrylser Corp.,* 34 Ca1.4th 553, 576, 584 (2004); *Lolley v. Campbell,* 28 Ca1.4th 367, 373 (2002); *Equilon Enters. v. Consumer Cause, Inc.,* 29 Ca1.4th 53, 62 (2002); *In re Conservatorship of Whitley,* 50 Cal.4th 1206, 1214-15, 1217 (2010); *Chodos v. Borman,* 227 Cal.App.4th 76, 100 fn. 12 (2014); *Chacon v. Litke,* 181 Cal.App.4th 1234, 1259 (2010); *Syers Properties Ill, Inc. v. Rankin,* 226 Cal.App.4th 691, 698, 700 (2014). Federal courts also have cited it. *See In re Hurtado*, Case No. 09-16160-A-13, 2015 WL 6941127 (E.D. Cal. Nov. 6, 2015); *TruGreen Companies LLC v. Mower Brothers, Inc.,* 953 F. Supp. 2d 1223, 1236 nn.50, 51 (D. Utah 2013). I also authored the 1984, 1985, 1987, 1988, 1990, 1991, 1992, and 1993 Supplements to its predecessor, CEB's California Attorney's Fees Award Practice. In addition, I authored a federal manual on attorneys' fees entitled "Attorneys' Fees: A Legal Services Practice Manual," published by the Legal Services Corporation. I also co-authored the chapter on "Attorney Fees" in Volume 2 of CEB's Wrongful Employment Termination Practice, 2d Ed. (1997).

5.     More than 95% of my practice is devoted to issues involving court-awarded attorney's fees. I have been counsel in over 200 attorneys' fee applications in state and federal

courts, primarily representing other attorneys. I also have briefed and argued more than 40 appeals, at least 30 of which have involved attorneys' fees issues. I have successfully handled five cases in the California Supreme Court involving court-awarded attorneys' fees:  (1) *Maria P. v. Riles*, 43 Cal. 3d 1281 (1987), which upheld a C.C.P. section 1021.5 fee award based on a preliminary injunction obtained against the State Superintendent of Education, despite the fact that the case ultimately was dismissed under C.C.P. section 583; (2) *Delaney v. Baker*, 20 Cal. 4th 23 (1999), which held that heightened remedies, including attorneys' fees, are available in suits against nursing homes under California's Elder Abuse Act; (3) *Ketchum v. Moses*, 24 Cal. 4th 1122 (2001), which held, *inter alia,* that contingent risk multipliers remain available under California attorney fee law, despite the United States Supreme Court's contrary ruling on federal law (note that in *Ketchum,* I was primary appellate counsel in the Court of Appeal and "second chair" in the Supreme Court); (4) *Flannery v. Prentice*, 26 Cal. 4th 572 (2001), which held, again despite an adverse United States Supreme Court ruling on federal law, that in the absence of an agreement to the contrary, statutory attorneys' fees belong to the attorney whose services they are based upon; and (5) *Graham v. DaimlerChrysler Corp.*, 34 Cal. 4th 553 (2004), which held, *inter alia,* that the catalyst theory of fee recovery remained valid under California law despite adverse federal law and that lodestar multipliers could be applied to fee motion work.  In that case, I represented trial counsel in both the Court of Appeal (twice) and Supreme Court, as well as on remand in the trial court.  I also represented and argued on behalf of *amicus curiae* in *Conservatorship of McQueen*, 59 Cal. 4th 602 (2014), which held that statutory attorneys' fees for appellate work were not considered "enforcement fees" subject to California's Enforcement of Judgments law; I presented the argument relied upon by the Court. Along with Richard Rothschild of the Western Center on Law and Poverty, I also prepared and filed an *amicus curiae* brief in *Vasquez v. State of California,* 45 Ca1.4th 243 (2009). I also have handled numerous other appeals, including: *Davis v. City & County of San Francisco,* 976 F.2d 1536 (9th Cir. 1992); *Mangold v. CPUC,* 67 F.3d 1470 (9th Cir. 1995); *Velez v. Wynne,* 2007 U.S. App. LEXIS 2194 (9th Cir. 2007); *Camacho v. Bridgeport Financial, Inc.,* 523 F.3d 973 (9th Cir. 2008); *Center for*

1    *Biological Diversity v. County of San Bernardino,* 185 Cal.App.4th 866 (2010); and

2    *Environmental Protection Information Center v. California Dept. of Forestry & Fire*

3    *Protection et al,* 190 Cal.App.4th 217 (2010); and *Heron Bay Home Owners Association v. City*

4    *of San Leandro,* 19 Cal. App. 5th 376 (2018). For an expanded list of my reported decisions, *see*

5    Exhibit A.

6        6.    I have been retained by various governmental entities, including the California

7    Attorney General's office, at my then current rates to consult with them regarding their affirmative

8    attorney fee claims.

9        7.    I am frequently called upon to opine about the reasonableness of attorneys' fees,

10   and numerous state and federal courts have relied on my testimony on those issues. The following

11   federal cases have referenced my testimony favorably:

12        •    *Ridgeway v. Wal-Mart Stores, Inc.*, 269 F. Supp. 3d 975 (N.D. Cal. 2017);

13
14        •    *Antoninetti v. Chipotle Mexican Grill, Inc.*, No. 08-55867 (9th Cir. 2012), Order

           filed Dec. 26, 2012, at 6;
15

16        •    *Prison Legal News v. Schwarzenegger,* 608 F.3d 446, 455 (9th Cir. 2010) (the

17            expert declaration referred to is mine);

18        •    *Notter v. City of Pleasant Hill*, 2017 U.S.Dist.LEXIS 197404, 2017 WL 5972698

19            (N.D. Cal. 2017);

20        •    *Villalpondo v. Exel Direct, Inc.*, 2016 WL 1598663 (N.D. Cal. 2016);

21
22        •    *State Compensation Insurance Fund v. Khan et al*, Case No. SACV 12-01072-CJC

           (JCGx) (C.D. Cal.), Order Granting in Part and Denying in Part the Zaks
23

           Defendants' Motion for Attorneys' Fees, filed July 6, 2016 (Dkt. No. 408);
24

25        •    *In re Cathode Ray Tube Antitrust Litig.,* Master File No. 3:07-cv-5944 JST, MDL

26            No. 1917 (N.D. Cal. 2016) 2016 U.S.Dist.LEXIS 24951 (Report And

27            Recommendation Of Special Master Re Motions (1) To Approve Indirect

28

DECLARATION OF RICHARD M. PEARL

Purchaser Plaintiffs' Settlements With the Phillips, Panasonic, Hitachi, Toshiba, Samsung SDI, Technicolor, And Technologies Displays Americas Defendants, and (2) For Award Of Attorneys' Fees, Reimbursement Of Litigation Expenses, And Incentive Awards To Class Representative, Dkt. 4351, dated January 28, 2016, *adopted in relevant part,* 2016 U.S.Dist.LEXIS 88665;

- *Gutierrez v. Wells Fargo Bank*, 2015 U.S. Dist. LEXIS 67298 (N.D. Cal. 2015);

- *Holman v. Experian Information Solutions, Inc.*, 2014 U.S. Dist. LEXIS 173698 13 (N.D. Cal. 2014);

- *In re TFT-LCD (Flat Panel) Antitrust Litig.,* No. M 07-1827 SI, MDL No. 1827 (N.D. Cal.), Report and Recommendation of Special Master Re Motions for Attorneys' Fees and Other Amounts by Indirect-Purchaser Class Plaintiffs And State Attorneys General, Dkt. 7127, filed Nov. 9, 2012, adopted in relevant part, 2013 U.S. Dist. LEXIS 49885 (N.D. Cal. 2013) ("*TFT-LCD (Flat Panel)* Report & Recommendation");

- *Walsh v. Kindred Healthcare*, 2013 U.S. Dist. LEXIS 176319 (N.D. Cal. 2013);

- *A.D. v. California Highway Patrol*, 2009 U.S. Dist. LEXIS 110743, at *4 (N.D. Cal. 2009), rev'd on other grounds, 712 F.3d 446 (9th Cir. 2013), reaffirmed and additional fees awarded on remand, 2013 U.S. Dist. LEXIS 169275 (N.D. Cal. 2013);

- *Hajro v. United States Citizenship & Immigration Service*, 900 F. Supp. 2d 1034, 1054 (N.D. Cal 2012);

- *Garcia v. Resurgent Capital Servs.,* 2012 U.S.Dist.LEXIS 123889 (N.D. Cal. 2012);

- *Rosenfeld v. United States Dep't of Justice*, 904 F. Supp. 2d 988, 1002 (N.D. Cal. 2012);

- *Stonebrae, L.P. v. Toll Bros., Inc.*, 2011 U.S. Dist. LEXIS 39832, at *9 (N.D. Cal. 2011) (thorough discussion), aff'd 2013 U.S. App. LEXIS 6369 (9th Cir. 2013);

- *Armstrong v. Brown*, 2011 U.S. Dist. LEXIS 87428 (N.D. Cal. 2011);

- *Lira v. Cate*, 2010 WL 727979 (N.D. Cal. 2010);

- *Californians for Disability Rights, Inc. v. California Dep't of Transportation*, 2010 U.S. Dist. LEXIS 141030 (N.D. Cal. 2010);

- *Nat'l Federation of the Blind v. Target Corp.*, 2009 U.S. Dist. LEXIS 67139 (N.D. Cal. 2009);

- *Prison Legal News v. Schwarzenegger*, 561 F.Supp.2d 1095 (N.D. Cal. 2008) (an earlier motion);

- *Bancroft v. Trizechahn Corp.*, No. CV 02-2373 SVW (FMOx), Order Granting Plaintiffs Reasonable Attorneys' Fees and Costs In the Amount of $168,886.76, Dkt. 278 (C.D. Cal. Aug. 14, 2006);

- *Willoughby v. DT Credit Corp.*, No. CV 05-05907 MMM (CWx), Order Awarding Attorneys' Fees After Remand, Dkt. 65 (C.D. Cal. July 17, 2006);

- *Oberfelder v. City of Petaluma*, 2002 U.S. Dist. LEXIS 8635 (N.D. Cal. 2002), aff'd 2003 U.S. App. LEXIS 11371 (9th Cir. 2003).

8. The following California appellate cases also have referenced my testimony favorably:

- *Kerkeles v. City of San Jose,* 243 Cal.App.4th 88 (2015);

- *Habitat and Watershed Caretakers v. City of Santa Cruz,* 2015 Cal. App. Unpub. LEXIS 7156 (2015);

- *Laffitte v. Robert Half Int'l Inc.,* 231 Cal.App.4th 860 (2014), *aff'd* (2016) 1 Cal.5th 480;

DECLARATION OF RICHARD M. PEARL

- *In re Tobacco Cases I,* 216 Cal.App.4th 570 (2013);
- *Heritage Pacific Financial, LLC v. Monroy,* 215 Cal.App.4th 972 (2013);
- *Wilkinson v. South City Ford,* 2010 Cal. App. Unpub. LEXIS 8680 (2010);
- *Children's Hospital & Medical Center v. Bonta,* 97 Cal.App.4th 740 (2002);
- *Church of Scientology v. Wollersheim,* 42 Cal.App.4th 628 (1996).

9.     In addition, countless trial courts and arbitrators have relied on my testimony, including several awards in this area. In particular, I testified before a jury as Beats/Apple's expert on attorneys' fees in *Monster, LLC, et al., v. Beats Electronics, LLC et al.*, Los Angeles Superior Court Case No. BC595235  (2017), a commercial dispute, in which, based in part on my live testimony, a jury awarded Beats the entire $11,578,265.49 attorneys' fees and expenses claimed for work on the merits.

## Counsel's Requested Hourly Rates Are Reasonable.

10.     Through my writing and practice, I have become familiar with the non-contingent market rates charged by attorneys in California and elsewhere.  I have obtained this familiarity in several ways:  (1) by handling attorneys' fee litigation; (2) by discussing fees with other attorneys; (3) by obtaining declarations regarding prevailing market rates in cases in which I represent attorneys seeking fees; and (4) by reviewing attorneys' fee applications and awards in other cases, as well as surveys and articles on attorney's fees in the legal newspapers and treatises.

11.     In this case, I have consulted with Plaintiffs' counsel regarding Plaintiffs' fee application for their work on the recent enforcement proceedings in this matter.  I have become familiar with the nature of this case, its results, and counsel's work.  I also have been made aware of the rates requested by Plaintiffs  attorneys' and their  respective backgrounds and experience.

12.     Under the Equal Access to Justice Act ("EAJA"), Plaintiffs' attorneys are generally limited to the statutory cap provided by 28 U.S.C. § 2412(d)(2)(A). However, in some cases, Plaintiffs' attorneys are entitled to prevailing market rates in the local forum if they "possess[] distinctive knowledge and skills developed through a practice specialty[, . . . ] those skills are needed in the litigation[, . . . and]  those skills are not available elsewhere at the statutory rate." *Love v. Reilly* (9th Cir. 1991) 924 F.2d 1492, 1496.

13. In my opinion, the work of Plaintiffs' senior counsel – Leecia Welch and Holly S. Cooper -- readily meets this standard.  I have worked with Leecia Welch and the National Center for Youth Law for many years on a number of different cases, and I am very familiar with her work. Ms. Welch is a 1996 law graduate, who in my opinion,  possesses extraordinary and distinctive knowledge and skills in her practice specialty -- the rights of children who are in custody of or incarcerated by government officials, and the remedies for violation of those rights. She has litigated numerous cases protecting the rights of children in government custody, including, among others: *T.R. v. Quigley*, No. 09-cv-2677-TSV (W.D. Wash.) (representing a class of low-income children with significant mental health needs challenging Washington's failure to provide intensive home and community-based mental health services); *David C. v. Leavitt*, No. 93-cv-206-TC (D. Utah) (representing a statewide class of children in foster care challenging nearly all aspects of Utah's child welfare system); *M.B. and S.E. v. Kelly*, No. 18-cv-2617-JWL-GEB (D. Kan.) (a putative class action lawsuit challenging Kansas's failure to provide foster children with adequate housing and needed mental health services); *Henry A v. Willden*, No. 10-cv-528-RCJ-PAL (D. Nev.) (a damages lawsuit on behalf of a group of foster children in the Clark County, Nevada foster care system challenging officials' failure to protect the health and safety of children in care). Ms. Welch has developed particular expertise regarding procedural protections for children given psychotropic medications while in government care, including requirements for informed consent. Over the last five years, the National Center for Youth Law has done significant legislative work within the state of California, developing laws to ensure proper oversight when psychotropic medications are prescribed and administered to foster children. Ms. Welch also currently serves as class counsel in *M.B. v. Corsi*, No. 17-cv-4102 (W.D. Mo.), a class action lawsuit challenging Missouri's failure to properly oversee the administration of psychotropic medications to children in foster care. Those specialized skills are certainly not available elsewhere at the statutory rate (plus COLA); and were patently useful in this case and in the instant motion to enforce, which revolved around these very issues.

14. Holly S. Cooper, the Co-Director of the UC Davis Immigration Law Clinic specializes in federal litigation on behalf of immigrants and United States citizens detained by the

1  federal government. Ms. Cooper has excellent litigation skills and has published articles, served as

2  an expert, and trained lawyers nationally on federal litigation strategies for detained immigrants.

3  That expertise and experience were essential to this case, the successful resolution of which

4  required a comprehensive understanding of the evolution of immigration law after the enactments

5  of the Homeland Security Act and the William Wilberforce Trafficking Victims Protection

6  Reauthorization Act of 2008 (TVPRA, P.L. 110-457), and state child welfare laws. Her experience

7  successfully litigating *Flores v. Sessions,* 862 F. 3d. 863 (9th Cir. 2017) gave her the critical

8  litigation experience to understand legal standards governing consent decrees, and their

9  intersectionality with legislative changes and child welfare principles. Moreover, Ms. Cooper's

10  experience litigating *Saravia v. Sessions,* 280 F. Supp. 3d 1168 (N.D. Cal. 2017) where she was

11  able to obtain a preliminary injunction granting bond hearings to immigrant children rearrested by

12  Immigration Customs Enforcement was also critical to the successful outcome of this case. She

13  also has litigated numerous other precedential cases like *Rodriguez, et al. v. Robbins,* 804 F.3d

14  1060 (9th Cir. 2015) (finding immigrants have a right to an individualized bond hearing); *People*

15  *v. Patterson,* 2 Cal. 5th 885 (2017) (holding criminal defenders have a duty to provide specific

16  advice as to the immigration consequences of a plea)*; Flores-Torres v. Mukasey,* 548 F.3d 708

17  (9th Cir. 2008) (finding federal court could exercise habeas jurisdiction over person in

18  immigration custody with colorable claim to US citizenship), and *Flores-Torres v. Holder*, 680 F.

19  Supp. 2d 1099 (N.D. Cal. 2010) (declaring petitioner was a US citizen)*, Robles-Urrea v. Holder,*

20  678 F.3d 702 (9th Cir. 2012) (holding misprision of a felony was not deportable as a crime

21  involving moral turpitude); *Flores-Lopez v. Holder,* 685 F.3d 857(9th Cir. 2012) (finding resisting

22  arrest was not an aggravated felony); *Singh v. Holder,* 638 F.3d 1196 (9th Cir. 2011) (holding

23  government bore the burden of proof by clear and convincing evidence in administrative bond

24  hearings where immigrant in prolonged detention). She has also provided declarations for federal

25  court litigations that were specifically cited in *USA v. California,* Case No. 2:18-cv-00490-JAM-

26  KJN (lawsuit filed by Trump administration against California, in part, regarding the legality of

27  California's sanctuary laws) and *Padilla v. ICE,* Case No. 2:18-cv-00928-MJP (class action

28

litigation surrounding the legality of detention for arriving asylum seekers). Finally, Ms. Cooper has received congressional recognition as a Woman of the Year on both the state and federal levels for her advocacy.

15.    As Ms. Welch and Ms. Cooper explain in their declarations, their distinctive knowledge and skills developed through their practice specialties were important and needed in this phase of the litigation.  Moreover, I can attest that their distinctive expertises and skills are not available at the EAJA statutory maximums or anything close to those rates. Accordingly, in my opinion,  are entitled to be compensated at market value for this forum for comparable services.

16.    Ms. Welch and Ms. Cooper have requested the following hourly rates: for Ms. Welch, hourly rates of $630 for work in 2017, $665 per hour for work in 2018, and $690 per hour for work in 2019; for Ms. Cooper, an hourly rate of $650 for all her work on this stage of the proceedings. In my opinion, these rates are well within the range of prevailing market rates for comparable services in this forum. See ¶¶ 20-23 *infra*.  Indeed, they are quite modest.

17.    I also am aware of the backgrounds and experience of the other NCYL attorneys -- Neha Desai, Poonam Juneja, Crystal Adams, Freya Pitts, and Melissa Adamson -- who contributed to the Plaintiffs' success in this case and for whom Plaintiffs are entitled to be compensated.  For those attorneys, Plaintiffs are claiming the EAJA statutory rates, as follows:

| $75 base rate adjusted for inflation | | | |
|---|---|---|---|
| Year | CPI-U | Multiplier | Adjusted rate |
| Oct. 1981 | 93.4 | | $    75.00 |
| 2017 | 245.12 | 2.624 | $   196.83 |
| 2018 | 251.107 | 2.689 | $   201.64 |
| Jan-19 | 251.712 | 2.695 | $   202.12 |

18.    In my opinion, the foregoing attorneys' backgrounds and experience easily qualify them for those rates.   As shown below, those rates are well below market in the Los Angeles area and eminently reasonable for this motion.  I also am aware that Plaintiffs have requested $100 per hour for their paralegals' work. Again, this rate is readily justified by the local legal marketplace.

19.    In summary, based on the information regarding hourly rates that I have gathered,

some of which is summarized below, I am of the opinion that the hourly rates requested for the work of Plaintiffs' attorneys and paralegals are well within the range of non-contingent market rates charged for reasonably similar services by Los Angeles Area attorneys of reasonably similar qualifications and experience. The following data support my opinion:

### Rates Found Reasonable in Other Cases

20. The hourly rates requested by Plaintiffs are well within the range of the Los Angeles area rates found reasonable by various local courts for reasonably comparable services:

- In *Wishtoyo Foundation et al v. United Water Conservation Dist.,* 2019 U.S.Dist.LEXIS 39927 (C.D. Cal. 2019), an environmental action under the federal Endangered Species Act, the court found the following hourly rates reasonable:

| | Bar Admittance or Law School Graduation | 2018 Rates |
|---|---|---|
| | 1986 | $840 |
| | | $780 |
| | | $735 |
| | | $720 |
| | | $670 |
| | | $600 |
| | | $425 |
| | | $680 |
| | Paralegals | $200-250 |

- In *Monster, LLC, et al., v. Beats Electronics, LLC et al.*, Los Angeles Superior Court Case No. BC595235 (2017), Order Granting Defendant and Cross-Complainant Beats Electronics, LLC's Motion for Attorneys' Fees and Costs, filed June 27, 2018, a commercial dispute, the court found the following hourly rates reasonable for Beats' attorneys' work on the successful jury trial that determined the amount of reasonable attorneys' fees Monster would be required to pay as damages:

| Boies, Schiller & Flexner | Bar Admittance or Law School Graduation | 2016/2017 Rates |
|---|---|---|
| Partners: | 1986 | $960/$1,049 |
| | 2006 | $920/$972 |
| | 2000 | $880 |
| | 2001 | $880 |

11

| Boies, Schiller & Flexner | Bar Admittance or Law School Graduation | 2016/2017 Rates |
|---|---|---|
| | 2002 | $830 |
| | 1999 | $830 |
| | 2004 | $740 (2015); $760 (2016) |
| | 2006 | $680 |
| | 2007 | $650/$714 |
| | 2009 | $600/$800 |
| Associates: | 2004 | $680 |
| | 2009 | $610 |
| | 2013 | $460/$533 |
| | 2013 | $490 |
| | 2010 | $630 |
| | 2011 | $480/$602 |
| | 2014-2015 | $420 |
| Non-Attorneys Timekeepers: | | $190-284 |

| Gibson Dunn & Crutcher | Bar Admittance or Law School Graduation | 2017 Rates |
|---|---|---|
| | 1987 | $852 (through Aug. 2017) $956 (from Sept. 2017) |
| | 2008 | $592 (through Aug. 2017) $696 (from Sept. 2017) |
| | 2013 | $404 (through Aug. 2017) $600 (from Sept. 2017) |
| | 2015 | $520 |
| | 2016 | $472 |
| | 1997 | $960 |
| | 2006 | $736 |
| | 1987 | $944 |
| Non-Attorneys Timekeepers: | | $216-$335 |

- In *Nozzi v. Housing Authority,* 2018 U.S.Dist.LEXIS 26049 (C.D. Cal. 2018), tenant class action, the court approved the following hourly rates as reasonable:

| Kaye McLane Bednarski & Litt | Bar Admittance or Law School Graduation | 2017 Rates |
|---|---|---|
| | 1969 | $1,150 |
| | 1992 | $750 |
| | 1993 | $765 |
| | 2008 | $730 |
| | Sr. Paralegal | $335 |
| | Jr. Paralegal | $150 |
| | Law Clerk | $200 |

DECLARATION OF RICHARD M. PEARL

• In *Monster, LLC, et al., v. Beats Electronics, LLC et al.*, Los Angeles Superior Court Case No. BC595235 (2017), the same commercial dispute listed above, the court found the following 2017 rates to be reasonable for Beats's co-defendants who had obtained relief by summary judgment (see Order Granting Motions for Attorneys' Fees, filed October 12, 2017, p. 2):

| | Bar Admittance or Law School Graduation | 2016 Rates (unless otherwise noted) |
|---|---|---|
| **Partners:** | 1966 | $1,000 (2015); 1,245 (2016) |
| | 1977 | $1,110 (2015) |
| | 1981 | $910 |
| | 1985 | $995 |
| | 1992 | $875-885 |
| | 1995 | $910 |
| | 2002 | $750 |
| **Of Counsel:** | 1976 | $705 |
| **Associates:** | 2009 | $615 (2015); $660 (2016) |
| **Non-Attorneys Timekeepers:** | | $380-90 |

• In *The Kennedy Commission v. City of Huntington Beach,* Los Angeles County Superior Court No. 30-2015-00801675, Order Granting Petitioners' Motion for Attorneys' Fees Pursuant to California Code of Civil Procedure § 1021.5, filed July 13, 2016, a writ of mandate action challenging a land use amendment adopted by the City of Huntington Beach, the court found the following hourly rates reasonable for the Plaintiffs' private *pro bono* law firm (prior to application of a 1.4 multiplier)[1]:

| **2016 Rates:** | **Bar Admission Year** | **Rates** |
|---|---|---|
| | 2001 | $900 |
| | 2014 | $450 |
| **2015 Rates:** | **Bar Admission Year** | **Rates** |
| | 2001 | $875 |
| | 2014 | $400 |

---

[1]  The *Kennedy Commission* fee award was remanded in conjunction with the reversal of the merits. 2017 Cal.App.Unpub.Lexis 7488 (2017).

DECLARATION OF RICHARD M. PEARL

• In *Willits et al v. City of Los Angeles,* No. CV 10-5782 CCBM (RZx) (C.D. Cal.), Order Granting Motion for Attorneys' Fees and Costs, filed August 25, 2016 (Dkt. No. 418), a class action lawsuit against the City of Los Angeles by persons with mobility disabilities under the Americans with Disabilities Act and the Rehabilitation Act of 1973 challenging the inaccessibility of the City's sidewalks, the court found the following 2015 hourly rates reasonable:

| Law School Graduation | Rates |
|---|---|
| 1976 | $1,115.60 |
| 1977 (associate) | 700 |
| 1981 | 795 |
| 1987 | 680-775 |
| 1993 | 750 |
| 1999 | 644-695 |
| 2001 | 625 |
| 2003 | 550 |
| 2006 | 525 — 550 |
| 2007 | 450 |
| 2008 | 473 |
| 2009 | 450 |
| 2010 | 350-400 |
| 2011 | 300-385 |
| 2012 | 300 |
| 2013 | 300-325 |
| Paralegals and Law Clerks | 110-250 |
| Case Assistants | 220-230 |
| Docket Clerk | 230 |

DECLARATION OF RICHARD M. PEARL

Case 2:85-cv-04544-DMG-AGR Document 1182-6 Filed 09/29/21 Page 17 of 81 Page ID
Case 4:85-cv-56206-AGR-2019 Document 1179-61 Filed 09/29/21 Page 33 of 445 Page
#:45244

• In *State Compensation Insurance Fund v. Khan et al,* Case No. SACV 12-01072-
CJC(JCGx) (C.D. Cal.), Order Granting in Part and Denying in Part the Zaks Defendants' Motion
for Attorneys' Fees, filed July 6, 2016 (Dkt. No. 408), a multi-defendant RICO action, the court
found the following hourly rates reasonable:

| Years of Experience | Rates |
|---|---|
| 22 | $890 |
| 20 | $840 |
| 5 | $670 |
| 4 | $560 |
| Paralegals | $325-340 |
| Case Assistants | $220-230 |
| Docket Clerk | $230 |

• In *ScripsAmerica, Inc. Ironridge Global LLC et al,* Case No. CV 14-03962-SJO
(AGRx) (C.D. Cal.), Order Granting Defendant Ironridge GlobalLLC, John Kirkland, Brendan
O'Neill's Motion for Attorney's Fees, filed January 12, 2016 (Dkt. No. 50), a contract dispute,  the
court found the following 2015 hourly rates reasonable:

| Years of Experience | Rates |
|---|---|
| 37 | $950 |
| 11 | $700 |
| 4 | $450 |
| Paralegals | $200-350 |

• In *Perfect 10, Inc. v. Giganews, Inc.,* 2015 U.S. Dist. LEXIS 54063 (C.D. Cal.
2015), filed March 24, 2015, *affirmed* 847 F.3d 657 (9th Cir. 2017), a copyright infringement
action, the court found the following 2015 hourly rates reasonable:

| Years of Experience | 2015 Rate |
|---|---|
| 29 | $825-930 |
| 18 | $750 |
| 17 | $705-750 |
| 12 | $610-640 |
| 11 | $660-690 |

| | |
|---|---|
| 10 | 670 |
| 9 | 660-690 |
| 8 | 470-525 |
| 7 | 640 |
| 5 | 375-560 |
| 4 | 350-410 |
| 3 | 505 |
| 2 | 450 |
| 1 | 360-370 |
| Paralegals | 240-345 |
| Discovery Support Staff | 245-290 |

- In *Rodriguez v. County of Los Angeles,* 96 F.Supp.3d 990 (C.D. Cal. 2014), Order Granting Plaintiffs' Motion for Attorneys' Fees, filed December 29, 2014, *affirmed* 891 F.3d 779 (9th Cir. May 30, 2018), a civil rights action on behalf of five county jail prisoners, the district court found the following hourly rates reasonable, plus a 2.0 lodestar multiplier for merits work performed on the plaintiffs' California cause of action; the entire award was affirmed on appeal:

| Years of Experience | Rate |
|---|---|
| 45 | $975 |

16

| 28 | 700-775 |
|---|---|
| 26 | 775 |
| 10 | 600 |
| 6 | 500 |
| Senior Paralegal | 295 |
| Other Paralegals | 175-235 |
| Law Clerk | 250 |

- In *Doe v. United Healthcare Insurance Co., et al.,* No. SACV13-0864 DOC(JPRx) (C.D. Cal.), Order Granting Attorney's Fees and Costs, filed October 15, 2014, a multi-Plaintiff consumer action, the court found the following hourly rates reasonable:

**Whatley Kallas**

| Years of Experience | Rate |
|---|---|
| 36 | $950 |
| 27 | 900 |
| 32 | 800 |
| 33 | 750 |
| 21 | 700 |
| 10 | 600 |
| 4 | 400 |
| 2 | 375 |
| Paralegal | 225 |

**Consumer Watchdog**

| Years of Experience | Rate |
|---|---|
| 35 | $925 |
| 19 | 650 |
| 4 | 425 |

17

Case 2:35-cv-04544-DMG-AGR Document 1182-6 Filed 09/29/21 Page 20 of 81 Page ID
Case 2:13-cv-36286, AA/3/2019, ID: 11179461, DktEntry: 52-3, Page 384 of 445 Page ID
#:45247

• In *Pierce v. County of Orange,* 905 F. Supp. 2d 1017 (C.D. Cal. 2012), a civil rights class action brought by pre-trial detainees, the court approved a lodestar based on the following 2011 rates:

| Years of Experience | Rate |
|---|---|
| 42 | $850 |
| 32 | 825 |
| 23 | 625 |
| 18 | 625 |
| Law Clerks | 250 |
| Paralegals | 250 |

## Rate Information from Surveys

21. Plaintiffs' requested rates here also are consistent with the range of rates described in several credible surveys of legal rates, including the following:

• In December 2015, Thomson Reuters published its Legal Billing Report, Volume 17, Number 3. A true and correct copy of the pages of that report listing California and West Region firms is attached to hereto as Exhibit B. It shows that the rates claimed by Plaintiffs' attorneys are well within the range of rates charged by Los Angeles area law firms for reasonably comparable work.

• On January 5, 2015, the National Law Journal published an article about its most recent rate survey entitled "Billing Rates Rise, Discounts Abound." A true and correct copy of that article is attached hereto to the as Exhibit C. It contains the rates charged by numerous Los Angeles area law firms handling comparably complex litigation. Plaintiffs' attorneys' rates are well within the range of those rates.

## Hourly Rates Charged by Other Law Firms

22. Plaintiffs' requested rates also are well within the range of the standard hourly

non-contingent rates for comparable civil litigation stated in court filings, depositions, surveys, or
other reliable sources by numerous California law firms that have offices in or regularly practice
in the Los Angeles area.[2] These rates include, in alphabetical order:

## Altshuler Berzon LLP

| 2018 Rates | Graduation Year | Rate |
|---|---|---|
| | 1968-1983 | $940 |
| | 1985 | 920 |
| | 1989 | 900 |
| | 1991 | 885 |
| | 1992 | 875 |
| | 1994 | 835 |
| | 1998 | 795 |
| | 2000 | 740 |
| | 2001 | 725 |
| | 2008 | 540 |
| | 2009 | 515 |
| | 2010 | 485 |
| | 2012 | 435 |
| | 2013 | 415 |
| | 2014 | 390 |
| | 2015 | 365 |
| | Law Clerks | 285 |
| | Paralegals | 250 |
| 2017 Rates: | Years of Experience/Level | Rates |
| | Senior Partners | $930 |
| | Junior Partners (1991-2001) | $875-690 |
| | Associates (2008-2013) | $510-365 |
| | Paralegals | $250 |
| 2015 Rates: | Years of Experience/Level | Rates |
| | 32 | $895 |
| | Junior Partners | $825-630 |
| | Associates | $450-340 |
| | Paralegals | $250 |
| 2014 Rates: | Years of Experience | Rates |
| | 38 | $895 |
| | Paralegals | $215 |

## Arnold Porter LLP

| 2015 Rates: | Level | Rates |
|---|---|---|

---

[2] Although some of these firms are based in Northern California, these firms regularly practice in
the Los Angeles area, and the fact is that hourly rates charged in the Los Angeles area are
generally higher than Northern California rates. Accordingly, if rates are reasonable by Northern
California standards, they also are reasonable as Los Angeles area rates.

DECLARATION OF RICHARD M. PEARL

|  | Partners | Up to $1,085 |
|---|---|---|
|  | Associates | Up to $710 |
| **2014 Rates:** | **Years of Experience** | **Rates** |
|  | 49 | $995 |
|  | 45 | $720 |
|  | 39 | $655 |
| **2013 Rates:** | **Level** | **Rates** |
|  | Average Partner | $815 |
|  | Highest Partner | $950 |
|  | Lowest Partner | $670 |
|  | Average Associate | $500 |
|  | Highest Associate | $610 |
|  | Lowest Associate | $345 |

## The Arns Law Firm LLP

| **2014 Rates:** | **Years of Experience** | **Rates** |
|---|---|---|
|  | 37 | $950 |
|  | Law Clerks | $165 |

## Cooley LLP

| **2017 Rates:** | **Years of Experience** | **Rates** |
|---|---|---|
|  | 22 | $905 |
| **2014 Rates:** | **Years of Experience** | **Rates** |
|  | 31 | $1,095 |
|  | 17 | $770 |
|  | 9 | $685 |
| **2013 Rates:** | **Years of Experience** | **Rates** |
|  | 30 | $1,035 |
|  | 16 | $710 |
|  | 8 | $645 |

## Covington & Burling

| **2015 Rates:** | **Years of Experience** | **Rates** |
|---|---|---|
|  | 30 | $805 |
|  | 2 | $410 |
| **2014 Rates:** | **Level** | **Rates** |
|  | Average Partner | $780 |
|  | Highest Partner | $890 |
|  | Lowest Partner | $605 |
|  | Average Associate | $415 |
|  | Highest Associate | $565 |
|  | Lowest Associate | $320 |
| **2013 Rates:** | **Years of Experience** | **Rates** |
|  | 28 | $750 |
|  | 16 | $670 |
|  | 14 | $670 |
|  | 7 | $510 |
|  | 2 | $375 |
|  | 5 | $490 |

| | Litigation Support | $110-355 |
|---|---|---|

**Duane Morris LLP**

| 2018 Rates: | Bar Admission Year | Rates |
|---|---|---|
| | 1973 | $1,005 |
| | 2008 | $605 |
| | 2011 | $450 |
| | 2017 | $355 |
| | Sr. Paralegal | $395 |
| 2016 Rates: | Years of Experience | Rates |
| | 43 | $880 |
| | 41 | $880 |
| | 26 | $720 |
| | 25 | $695 |

**Fenwick & West**

| 2014 Rates: | Years of Experience/Level | Rates |
|---|---|---|
| | 29 | $825-930 |
| | 17-18 | $715-750 |
| | 9-11 | $660-690 |
| | 5 | $375-560 |
| | 3 | $505 |
| | Paralegal | $240-345 |
| | Staff Support | $290 |
| 2013 Rates: | Years of Experience | Rates |
| | 18 | $755 |
| | 11 | $595 |
| | 2 | $425 |
| 2012 Rates: | Years of Experience | Rates |
| | 40 | $865 |
| | 17 | $755 |
| | 10 | $595 |

**Hadsell, Stormer, Richardson & Renick**

| 2015 Rates: | Years of Experience/Level | Rates |
|---|---|---|
| | 42 | $1,050 |
| | 20 | $750 |
| | 26 | $700 |
| | 16 | $650 |
| | 13 | $600 |
| | 5 | $425 |
| | 4 | $375 |
| | Law Clerks | $225 |
| | Paralegals | $175-250 |
| 2012 Rates: | Years of Experience | Rates |
| | 38 | $825 |
| | 33 | $775 |
| | 22-23 | $625 |
| | 17 | $600 |

DECLARATION OF RICHARD M. PEARL

| | | 12 | $525 |
| | | 10 | $425 |
| | | 4 | $275 |
| | | 3 | $250 |

## Hagans Berman Sobol Shapiro LLP

| 2019 Rates: | Law School Graduation Date | Rates |
|---|---|---|
| | 1983 | $1,025 |
| | 1986 | $775 |
| | 1994 | $750 |
| | 2001 | $600 |
| | 2007 | $575 |
| | 2013 | $475-400 |
| | 2016 | $300 |
| | Paralegals | $175-265 |
| | Paralegal Asst. | $175 |
| | Administrator | $250 |

## Hausfeld LLP

| 2014 Rates: | Years of Experience | Rates |
|---|---|---|
| | 45 | $985 |
| | 37 | $935-895 |
| | 15 | $610-510 |
| | 14 | $600 |
| | 7 | $490 |
| | 3 | $370 |
| | Paralegals | $300-320 |
| | Law Clerks | $325 |

## Irell & Manella

| 2013 Rates: | Level | Rates |
|---|---|---|
| | Average Partner | $890 |
| | Highest Partner | $975 |
| | Lowest Partner | $800 |
| | Average Associate | $535 |
| | Highest Associate | $750 |
| | Lowest Associate | $395 |

## Jones Day

| 2016 Rates: | Bar Admission Year | Rates |
|---|---|---|
| | 2001 | $900 |
| | 2014 | $450 |
| 2015 Rates: | Bar Admission Year | Rates |
| | 2001 | $875 |
| | 2014 | $400 |

DECLARATION OF RICHARD M. PEARL

**Kaye, McLane, Bednarski & Litt**

| 2017 Rates: | Graduation Year: | Rates |
|---|---|---|
| | 1969 | $1,150 |
| | 1992 | $750 |
| | 1993 | $765 |
| | 2008 | $730 |
| | Sr. Paralegal | $335 |
| | Jr. Paralegal | $150 |
| | Law Clerk | $200 |
| 2014 Rates: | Years of Experience | Rates |
| | 45 | $975 |
| | 28 | $700-775 |
| | 26 | $775 |
| | 10 | $600 |
| | 6 | $500 |
| | Senior Paralegal | $295 |
| | Other Paralegal | $175-235 |
| | Law Clerk | $250 |

**Kirkland & Ellis**

| 2017 Rates: | Years of Experience | Rates |
|---|---|---|
| | 20 | $1,165 |
| | 9 | $995 |
| | 8 | $965 |
| | 5 | $845 |
| | 4 | $845 |
| | 3 | $810 |
| | 2 | $555 |

**Latham & Watkins**

| 2016 Rates: | | |
|---|---|---|
| | Average Partner | $1,185.83 |
| | Highest Partner | $1,595 |
| | Lowest Partner | $915 |
| | Average Associate | $754.62 |
| | Highest Associate | $1,205 |
| | Lowest Associate | $395 |

**Lieff Cabraser Heimann & Bernstein, LLP**

| 2015 Rates: | Year of Bar Admission | Rates |
|---|---|---|
| | 1972 | $975 |
| | 1989 | $850 |
| | 2001 | $625 |
| | 2006 | $435 |
| | 2009 | $435 |
| 2014 Rates: | Year of Bar Admission | Rates |
| | 1998 | $825 |
| | 2001 | $600 |
| | 2006 | $435 |

DECLARATION OF RICHARD M. PEARL

| | | |
|---|---|---|
| | 2009 | $415 |
| | 2013 | $325 |
| | Paralegal/Clerk | $305 |
| **2013 Rates:** | **Year of Bar Admission** | **Rates** |
| | 1975 | $925 |
| | 1998 | $800 |
| | 2001 | $525 |
| | 2003 | $490 |
| | 2006 | $415 |
| | 2009 | $395 |
| | 2013 | $320 |
| | Paralegal/Clerk | $285 |

## Michelman & Robinson LLP

| | Bar Admission Date | Rates |
|---|---|---|
| **2018 Rates:** | 1995 | $995 |
| | 1987 | $995 |
| | 1997 | $995 |
| | 2005 | $580 |
| | 2016 | $480 |
| **2017 Rates:** | | |
| | 1995 | $845 |
| | 1987 | $845 |
| | 1997 | $845 |
| | 2005 | $525 |
| | 2016 | $425 |
| **2016 Rates:** | | |
| | 1995 | $745 |
| | 1987 | $745 |
| | 1997 | $745 |
| | 2005 | $495 |
| | 2016 | $395 |

## Milbank, Tweed, Handley & McCloy LLP

| | Bar Admission Date | Rates |
|---|---|---|
| **2016 Rates:** | 1983 | $1,025 |
| | 1984 | $1,350 |
| | 1992 | $1,350 |
| | 2002 (associate) | $915 |

24

**Morrison Foerster LLP**

| 2018 Rates: | Years of Practice | Rates |
|---|---|---|
| | 40 | $1,050 |
| | 22 | $950 |
| | 11 | $875 |
| | 3 | $550 |
| | Paralegal | $325 |
| 2017 Rates: | Bar Admission Date: | Rates |
| | 2007 | $608 |
| | 2012 | $575 |
| 2016 Rates: | Bar Admission Date | Rates |
| | 1975 | $1,025 |
| | 1999 | $975 |
| | 1993 | $975 |
| 2013 Rates: | Level | Rates |
| | Average Partner | $865 |
| | Highest Partner | $1,195 |
| | Lowest Partner | $595 |
| | Average Associate | $525 |
| | Highest Associate | $725 |
| | Lowest Associate | $230 |

**Munger, Tolls & Olson**

| 2016 Rates (unless otherwise noted): | Bar Admittance or Law School Graduation | Rates |
|---|---|---|
| Partners: | 1966 | $1,000 (2015); 1,245 (2016) |
| | 1977 | $1,110 (2015) |
| | 1981 | $910 |
| | 1985 | $995 |
| | 1992 | $875-885 |
| | 1995 | $910 |
| | 2002 | $750 |
| Of Counsel: | 1976 | $705 |
| Associates: | 2009 | $615 (2015); $660 (2016) |
| Non-Attorneys Timekeepers: | | $380-90 |

**O'Melveny & Myers**

| 2016 Rates: | Bar Admission Date | Rates |
|---|---|---|
| | 1985 | $1,175 |
| | 2004 | $895 |
| | 2005 | $780 |
| | 2007 | $775 |
| | 2010 | $725 |
| | 2011 | $700 |

|  | 2012 | $655 |
|---|---|---|
|  | 2013 | $585 |
|  | 2014 | $515 |
|  | 2015 | $435 |
| **2013 Rates:** | **Level** | **Rates** |
|  | Average Partner | $715 |
|  | Highest Partner | $950 |
|  | Lowest Partner | $615 |

## Orrick Herrington & Sutcliffe

| **2014 Rates:** | **Level** | **Rates** |
|---|---|---|
|  | Average Partner | $845 |
|  | Highest Partner | $1,095 |
|  | Lowest Partner | $715 |
|  | Average Associate | $560 |
|  | Highest Associate | $710 |
|  | Lowest Associate | $375 |

## Paul Hastings LLP

| **2016 Rates:** | **Bar Admission Date** | **Rates** |
|---|---|---|
|  | 1973 | $1,175 |
|  | 1997 | $895 |
|  | 1990 | $750 |
| **2014 Rates:** | **Level** | **Rates** |
|  | Average Partner | $815 |
|  | Highest Partner | $900 |
|  | Lowest Partner | $750 |
|  | Average Associate | $540 |
|  | Highest Associate | $755 |
|  | Lowest Associate | $350 |

## Pearson Simon & Warshaw LLP

| **2019 Rates:** | **Years of Experience** | **Rates** |
|---|---|---|
|  | 23-38 | $1,150 |
|  | 10 | $900 |
|  | Of Counsel | $825 |
|  | 6 | $500 |
|  | 4 | $450 |
|  | Paralegals | $225 |
| **2018 Rates:** |  |  |
|  | 22-37 | $1,050 |
|  | 9 | $650 |
|  | Of Counsel | $725 |
|  | 5 | $450 |
|  | 3 | $400 |
| **2017 Rates:** | 35-36 | $1,035 |
|  | 8 | $520 |

DECLARATION OF RICHARD M. PEARL

| | 4 | $400 |
|---|---|---|
| | 2 | $350 |

**Proskauer Rose LLP**

| 2016 Rates: | Bar Admission Date | Rates |
|---|---|---|
| | 1974 | $1,475 |
| | 1983 | $1,025 |
| | 1979 | $950 |
| | 2007 | $850 |
| | 2013 | $495 |
| | 2015 | $440-445 |

**Quinn Emanuel Urquhart & Sullivan**

| 2013 Rates: | Level | Rates |
|---|---|---|
| | Average Partner | $915 |
| | Highest Partner | $1,075 |
| | Lowest Partner | $810 |
| | Average Associate | $410 |
| | Highest Associate | $675 |
| | Lowest Associate | $320 |

**Reed Smith LLP**

| 2014 Rates: | Years of Experience | Rates |
|---|---|---|
| | 37 | $830 |
| | 18 | $695 |
| | 15 | $585 |
| | 6 | $485 |
| | 5 | $435 |
| 2013 Rates: | Years of Experience | Rates |
| | Partner | |
| | 36 | $830 |
| | 30 | $805 |
| | 17 | $610-615 |
| | 14 | $570 |
| | Associates | |
| | 8 | $450-535 |
| | 6 | $495 |

**Ropes & Gray**

| 2016 Rates: | Level | Rates |
|---|---|---|
| | Partner | $880-1,450 |
| | Counsel | $605-1,425 |
| | Associate | $460-1050 |
| | Paralegals | $160-415 |

27

DECLARATION OF RICHARD M. PEARL

Case 2:35-cv-04544-DMG-AGR Document 1182-61 Filed 09/29/21 Page 30 of 81 Page ID
Case 4:13-cv-05020-YGR/2019, Document 1121-61, Filed 04/29/21, Page 394 of 445
#:45257

**Rosen, Bien, Galvan & Grunfeld LLP**

| 2019 Rates: | Class | Rates |
|---|---|---|
| | Partners: | |
| | 1962 | $1,050 |
| | 1980 | $1,000 |
| | 1981 | $940 |
| | 1984 | $860 |
| | 1997 | $800 |
| | 2005 | $700 |
| | 2008 | $640 |
| | Of Counsel: | |
| | 1993 | $725 |
| | 2003 | $700 |
| | Senior Counsel: | |
| | 2008 | $610 |
| | 2009 | $585 |
| | Associates: | |
| | 2010 | $540 |
| | 2011 | $525 |
| | 2013 | $460 |
| | 2015 | $440 |
| | 2016 | $400 |
| | 2017 | $350 |
| | Senior Paralegals: | $350 |
| | Litigation Support/Paralegal Clerks: | $225 |
| | Law Students: | $275 |
| | Word Processing: | $85 |
| 2018 Rates | | |
| | Class/Level: | Rates: |
| | Partners: | |
| | 1962 | $1,000 |
| | 1980 | $965 |
| | 1981 | $920 |
| | 1984 | $835 |
| | 1997 | $780 |
| | 2005 | $650 |
| | Of Counsel: | |
| | 1983 | $800 |
| | 1993 | $700 |
| | 2003 | $675 |
| | Senior Counsel: | |
| | 2008 | $585 |
| | Associates: | |
| | 2009 | $535 |
| | 2010 | $525 |
| | 2011 | $500 |
| | 2013 | $440 |
| | 2015 | $410 |
| | 2016 | $375 |
| | Paralegals: | $340-240 |
| | Litigation Support/Paralegal | $225 |

DECLARATION OF RICHARD M. PEARL

| | | Clerks: | |
| --- | --- | --- | --- |
| 1 | | Law Students: | $275 |
| | | Word Processing: | $85 |
| 2 | **2017 Rates:** | **Class/Level** | **Rates** |
| | | Partners | |
| 3 | | 1962 | $1,000 |
| 4 | | 1980 | $950 |
| | | 1981 | $900 |
| 5 | | 1984 | $825 |
| | | 1997 | $780 |
| 6 | | 2005 | $650 |
| 7 | | Of Counsel | |
| | | 1983 | $800 |
| | | 1993 | $700 |
| 8 | | 2003 | $675 |
| | | Associates | |
| 9 | | 2008 | $575 |
| | | 2009 | $515 |
| 10 | | 2010 | $500 |
| | | 2011 | $490 |
| 11 | | 2013 | $425 |
| | | 2015 | $400 |
| 12 | | 2016 | $375 |
| | | Paralegals | $325-240 |
| 13 | | Litigation Support/Paralegal Clerks | $225 |
| 14 | | Law Students | $275 |
| | | Word Processing | $85 |
| 15 | **2016 Rates:** | **Class** | **Rates** |
| | | 1962 | $995 |
| 16 | | 1980 | $900 |
| | | 1985 | $800 |
| 17 | | 1997 | $740 |
| | | 2008 | $545 |
| 18 | | 2009 | $490 |
| | | Certified Law Student | $275 |
| 19 | | Paralegal | $275 |
| 20 | **2015 Rates:** | **Years of Experience** | **Rates** |
| | | Partners | |
| 21 | | 53 | $930 |
| | | 35 | $840 |
| 22 | | 33 | $775 |
| | | 31 | $710 |
| 23 | | 18 | $690 |
| | | 9 | $525 |
| 24 | | Of Counsel | $590-610 |
| | | Associates | |
| 25 | | 9 | $490 |
| | | 8 | $480 |
| 26 | | 7 | $470 |
| | | 6 | $440 |
| 27 | | 5 | $420 |
| | | 4 | $400 |
| 28 | | | |

DECLARATION OF RICHARD M. PEARL

Case 2:35-cv-04544-DMG-AGR Document 1182-61 Filed 09/29/21 Page 32 of 81 Page ID
Case 2:15-cv-50206 (AGR) Document 111-31-61 Filed 07/14/13 Page 33 of 445
#:45259

| | 3 | $380 |
|---|---|---|
| | Paralegals | $250-295 |
| | Litigation Support/Paralegal Clerks | $200-220 |
| | Law Students | $275 |
| | Word Processing | $85 |

### Schonbrun, DeSimone, Seplow, Harris & Hoffman

| 2014 Rates: | Years of Experience | Rates |
|---|---|---|
| | 29 | $750 |
| | 24 | $700 |
| 2012 Rates: | Years of Experience | Rates |
| | 27 | $695 |
| | 22 | $630 |

### Sheppard, Mullin, Richter & Hampton

| 2014 Rates: | Level | Rates |
|---|---|---|
| | Highest Partner | $875 |
| | Lowest Partner | $490 |
| | Average Partner | $685 |
| | Highest Associate | $535 |
| | Lowest Associate | $275 |
| | Average Associate | $415 |
| 2010 Rates: | Level | Rates |
| | Partners | $495-820 |
| | Associates | $270-620 |

### Skadden, Arps, Slate, Meagher & Flom

| 2013 Rates: | Level | Rates |
|---|---|---|
| | Average Partner | $1,035 |
| | Highest Partner | $1,150 |
| | Lowest Partner | $845 |
| | Average Associate | $620 |
| | Highest Associate | $845 |
| | Lowest Associate | $340 |

### Law Office of Carol Sobel

| 2015 Rates: | Years of Experience | Rates |
|---|---|---|
| | 37 | $875 |

### Wilson Sonsini Goodrich & Rosati PC

| 2017 Rates: | Bar Admission Date | Rates |
|---|---|---|
| | 2000 | $950 |
| | | |

| Winston & Strawn | | |
|---|---|---|
| **2019 Rates:** | | **Rates** |
| | Partners: | |
| | 1977 | $1,515 |
| | 1984 | $1,245 |
| | 2001 | $1,105 |
| | 2008 | $1,025 |
| | Associates: | |
| | 2011 | $825 |
| | 2015 | $660 |
| | 2016 | $615 |
| | | |
| **2018 Rates:** | Partners: | |
| | 1977 | $1,445 |
| | 1984 | $1,185 |
| | 2001 | $1,050 |
| | 2008 | $820 |
| | Associates: | |
| | 2011 | $765 |
| | 2015 | $585 |
| | Paralegals: | $170-340 |
| | Litigation Support Mgr. | $275 |
| | Review Attorneys | $85 |
| **2017 Rates:** | Partners: | |
| | 1977 | $1,365 |
| | 1984 | $1,120 |
| | 2001 | $990 |
| | Associates: | |
| | 2008 | $760 |
| | 2011 | $690 |
| | 2012 | $645 |
| | 2015 | $520 |
| | 2016 | $495 |
| | Paralegals: | $165-295 |
| **2016 Rates:** | Partners: | |
| | 1977 | |
| | 1984 | $1,290 |
| | 2001 | $1,095 |
| | Associates: | $965 |
| | 2011 | $960 |
| | 1984 | $885 |
| | 2001 | |
| | Paralegals: | $715 |
| | Litigation Support Mgr.: | $615 |
| | | $575 |
| | Partners: | $470 |
| | 1977 | $170-280 |
| | 1984 | $250 |
| **2015 Rates:** | 2001 | |
| | Associates: | $1,225 |
| | 2008 | $1,000 |
| | 2011 | $910 |
| | 2012 | $820 |

| | 2013 | $680 |
|---|---|---|
| | 2015 | $555 |
| | Review Attorneys: | $515 |
| | Paralegals: | $480 |
| | Litigation Support Mgr. | $450 |
| | Review Attorneys: | $85-95 |
| | Paralegals: | $90-265 |
| | Litigation Support Mgr. | $250 |

24. The hourly rates set forth above are those charged where full payment is expected promptly upon the rendition of the billing and without consideration of factors other than hours and rates. If any substantial part of the payment were to be contingent or deferred for any substantial period of time, for example, the fee arrangement would be adjusted accordingly to compensate the attorneys for those factors.

25. The foregoing data shows that the rates charged by Plaintiffs' counsel for their work in these proceedings are well within the range of rates charged by comparably qualified attorneys for reasonably similar work.

I declare under penalty of perjury under the laws of the United States that the foregoing facts are true and correct.

Executed on April 18, 2019 at Berkeley, California.

Richard M. Pearl

DECLARATION OF RICHARD M. PEARL

Case 18-56286, 04/19/2019, ID: 11271341, DktEntry: 9-3, Page 359 of 445

# EXHIBIT A

# RESUME OF RICHARD M. PEARL

**RICHARD M. PEARL**
**LAW OFFICES OF RICHARD M. PEARL**
1816 Fifth Street
Berkeley, CA 94710
(510) 649-0810
(510) 548-3143 (facsimile)
rpearl@interx.net (e-mail)

## EDUCATION

University of California, Berkeley, B.A., Economics (June 1966)
Boalt Hall School of Law, Berkeley, J.D. (June 1969)

## BAR MEMBERSHIP

Member, State Bar of California (admitted February 1970)
Member, State Bar of Georgia (admitted June 1970) (inactive)
Admitted to practice before all California State Courts; the United States Supreme Court; the United States Court of Appeals for the District of Columbia and Ninth Circuits; the United States District Courts for the Northern, Central, Eastern, and Southern Districts of California, for the District of Arizona, and for the Northern District of Georgia; and the Georgia Civil and Superior Courts and Court of Appeals.

## EMPLOYMENT

LAW OFFICES OF RICHARD M. PEARL (April 1987 to Present): Civil litigation practice (AV rating), with emphasis on court-awarded attorney's fees, class actions, and appellate practice. Selected Northern California "Super Lawyer" in Appellate Law for 2005, 2006, 2007, 2008, 2010, 2011, 2012, 2013, 2014, 2015, 2016, 2017, 2018, and 2019.

QUALIFIED APPELLATE MEDIATOR, APPELLATE MEDIATION PROGRAM, California Court of Appeal, First Appellate District (October 2000 to 2013) (program terminated).

ADJUNCT PROFESSOR, HASTINGS COLLEGE OF THE LAW (January 1988 to 2014): Taught *Public Interest Law Practice*, a 2-unit course that focused on the history, strategies, and issues involved in the practice of public interest law.

PEARL, McNEILL & GILLESPIE, Partner (May 1982 to March 1987): General civil litigation practice, as described above.

1

CALIFORNIA RURAL LEGAL ASSISTANCE, INC. (July 1971 to September 1983) (part-time May 1982 to September 1983):

Director of Litigation (July 1977 to July 1982)
Responsibilities: Oversaw and supervised litigation of more than 50 attorneys in CRLA's 15 field offices; administered and supervised staff of 4-6 Regional Counsel; promulgated litigation policies and procedures for program; participated in complex civil litigation.

Regional Counsel (July 1982 to September 1983 part-time)
Responsibilities: Served as co-counsel to CRLA field attorneys on complex projects; provided technical assistance and training to CRLA field offices; oversaw CRLA attorney's fee cases; served as counsel on major litigation.

Directing Attorney, Cooperative Legal Services Center (February 1974 to July 1977) (Staff Attorney February 1974 to October 1975)
Responsibilities: Served as co-counsel on major litigation with legal services attorneys in small legal services offices throughout California; supervised and administered staff of four senior legal services attorneys and support staff.

Directing Attorney, CRLA McFarland Office (July 1971 to February 1974) (Staff Attorney July 1971 to February 1972)
Responsibilities: Provided legal representation to low income persons and groups in Kern, King, and Tulare Counties; supervised all litigation and administered staff of ten.

HASTINGS COLLEGE OF THE LAW, Instructor, Legal Writing and Research Program (August 1974 to June 1978)
Responsibilities: Instructed 20 to 25 first year students in legal writing and research.

CALIFORNIA AGRICULTURAL LABOR RELATIONS BOARD, Staff Attorney, General Counsel's Office (November 1975 to January 1976, while on leave from CRLA)
Responsibilities: Prosecuted unfair labor practice charges before Administrative Law Judges and the A.L.R.B. and represented the A.L.R.B. in state court proceedings.

ATLANTA LEGAL AID SOCIETY, Staff Attorney (October 1969 to June 1971)
Responsibilities: Represented low-income persons and groups as part of 36-lawyer legal services program located in Atlanta, Georgia.

2

## PUBLICATIONS

Pearl, *California Attorney Fee Awards, Third Edition* (Cal. Cont. Ed. Bar 2010) and February 2011, 2012, 2013, 2014, 2015, 2016, 2017, and March 2018 Supplements

Pearl, *California Attorney Fee Awards, Second Edition* (Cal. Cont. Ed. Bar 1994), and 1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, and 2008 Supplements

*Graham v. DaimlerChrysler Corp.* and *Tipton-Whittingham v. City of Los Angeles*, Civil Litigation Reporter (Cal. Cont. Ed. Bar Feb. 2005)

*Current Issues in Attorneys' Fee Litigation*, California Labor and Employment Law Quarterly (September 2002 and November 2002)

*Flannery v. Prentice: Shifting Attitudes Toward Fee Agreements and Fee-Shifting Statutes*, Civil Litigation Reporter (Cal. Cont. Ed. Bar Nov. 2001)

*A Practical Introduction to Attorney's Fees*, Environmental Law News (Summer 1995)

Wrongful Employment Termination Practice, Second Edition (Cal. Cont. Ed. Bar 1997) (co-authored chapter on "Attorney Fees")

California Attorney's Fees Award Practice (Cal. Cont. Ed. Bar 1982) (edited), and 1984 through 1993 Supplements

Program materials on attorney fees, prepared as panelist for CEB program on Attorneys' Fees: Practical and Ethical Considerations in Determining, Billing, and Collecting (October 1992)

Program materials on Attorney's Fees in Administrative Proceedings: California Continuing Education of the Bar, prepared as panelist for CEB program on Effective Representation Before California Administrative Agencies (October 1986)

Program materials on Attorney's Fees in Administrative Proceedings: California Continuing Education of the Bar, prepared as panelist for CEB program on Attorneys' Fees: Practical and Ethical Considerations (March 1984)

*Settlors Beware/The Dangers of Negotiating Statutory Fee Cases* (September 1985) Los Angeles Lawyer

Program Materials on Remedies Training (Class Actions), sponsored by Legal Services Section, California State Bar, San Francisco (May 1983)

Attorneys' Fees: A Legal Services Practice Manual (Legal Services Corporation 1981)

3

## PUBLIC SERVICE

Member, Attorneys' Fee Task Force, California State Bar

Member, Board of Directors, California Rural Legal Assistance Foundation

## REPRESENTATIVE CASES

*Alcoser v. Thomas*
          (2011) 2011 Cal.App.Unpub.LEXIS 1180

*Arias v. Raimondo*
          (2018) 2018 U.S.App.LEXIS 7484

*Boren v. California Department of Employment*
          (1976) 59 Cal.App.3d 250

*Cabrera v. Martin*
          (9th Cir. 1992) 973 F.2d 735

*Camacho v. Bridgeport Financial, Inc.*
          (9th Cir. 2008) 523 F.3d 973

*Campos v. E.D.D.*
          (1982) 132 Cal.App.3d 961

*Center for Biological Diversity v. County of San Bernardino*
          (2010) 185 Cal.App.4th 866

*Children & Families Commission of Fresno v. Brown*
          (2014) 228 Cal.App.4th 45

*Committee to Defend Reproductive Rights v. A Free Pregnancy Center*
          (1991) 229 Cal.App.3d 633

*David C. v. Leavitt*
          (D. Utah 1995) 900 F.Supp. 1547

*Delaney v. Baker*
          (1999) 10 Cal.4th 23

*Dixon v. City of Oakland*
          (2014) 2014 U.S.Dist.LEXIS 169688

4

**REPRESENTATIVE CASES (cont.)**

*Employment Development Dept. v. Superior Court (Boren)*
     (1981) 30 Cal.3d 256

*Environmental Protection Info. Ctr. v Department of Forestry & Fire Protection*
     (2010) 190 Cal.App.4th 217

*Environmental Protection Information Center, Inc. v. Pacific Lumber Co.*
     (N.D. Cal. 2002) 229 F. Supp.2d 993, *aff'd* (9th Cir. 2004) 103 Fed. Appx. 627

*Flannery v Prentice*
     (2001) 26 Cal. 4th 572

*Guerrero v. Cal. Dept. of Corrections etc.*
     (2016) 2016 U.S.Dist.LEXIS 78796, *aff'd in relevant part,* (9th Cir. 2017) 701
     Fed.Appx. 613

*Graham v. DaimlerChrysler Corp.*
     (2004) 34 Cal. 4th 553

*Heron Bay Home Owners Assn. v. City of San Leandro*
     (2018) 19 Cal.App.5[th] 376

*Horsford v. Board of Trustees of Univ. of Calif.*
     (2005) 132 Cal.App.4th 359

*Ketchum v. Moses*
     (2001) 24 Cal.4th 1122

*Kievlan v. Dahlberg Electronics*
     (1978) 78 Cal.App.3d 951, *cert. denied* (1979)
     440 U.S. 951

*Lealao v. Beneficial California, Inc.*
     (2000) 82 Cal.App.4th 19

*Lewis v. California Unemployment Insurance Appeals Board*
     (1976) 56 Cal.App.3d 729

*Local 3-98 etc. v. Donovan*
     (N.D. Cal. 1984) 580 F.Supp. 714,
     *Aff'd* (9th Cir. 1986) 792 F.2d 762

**REPRESENTATIVE CASES (cont.)**

*Mangold v. California Public Utilities Commission*
(9th Cir. 1995) 67 F.3d 1470

*Maria P. v. Riles*
(1987) 43 Cal.3d 1281

*Martinez v. Dunlop*
(N.D. Cal. 1976) 411 F.Supp. 5,
*aff'd* (9th Cir. 1977) 573 F.2d 555

*McQueen, Conservatorship of*
(2014) 59 Cal.4th 602 (argued for *amici curiae*)

*McSomebodies v. Burlingame Elementary School Dist.*
(9th Cir. 1990) 897 F.2d 974

*McSomebodies v. San Mateo City School Dist.*
(9th Cir. 1990) 897 F.2d 975

*Molina v. Lexmark International*
(2013) 2013 Cal.App. Unpub. LEXIS 6684

*Moore v. Bank of America*
(9th Cir. 2007) 2007 U.S. App. LEXIS 19597

*Moore v. Bank of America*
(S.D. Cal. 2008) 2008 U.S. Dist. LEXIS 904

*Mora v. Chem-Tronics, Inc.*
(S.D. Cal. 1999) 1999 U.S. Dist. LEXIS 10752,
5 Wage & Hour Cas. 2d (BNA) 1122

*Nadaf-Rahrov v. Nieman Marcus Group*
(2014) 2014 Cal.App. Unpub. LEXIS 6975

*Orr v. Brame*
(2018) 2018 U.S.App.LEXIS 6094

*Pena v. Superior Court of Kern County*
(1975) 50 Cal.App.3d 694

6

**REPRESENTATIVE CASES (cont.)**

*Ponce v. Tulare County Housing Authority*
     (E.D. Cal 1975) 389 F.Supp. 635

*Ramirez v. Runyon*
     (N.D. Cal. 1999) 1999 U.S. Dist. LEXIS 20544

*Rubio v. Superior Court*
     (1979) 24 Cal.3d 93 (amicus)

*Ruelas v. Harper*
     (2015) 2015 Cal.App. Unpub.LEXIS 7922

*Sokolow v. County of San Mateo*
     (1989) 213 Cal. App. 3d. 231

*S.P. Growers v. Rodriguez*
     (1976) 17 Cal.3d 719 (amicus)

*Swan v. Tesconi*
     (2015) 2015 Cal.App. Unpub. LEXIS 3891

*Tongol v. Usery*
     (9th Cir. 1979) 601 F.2d 1091,
     *on remand* (N.D. Cal. 1983) 575 F.Supp. 409,
     *revs'd* (9th Cir. 1985) 762 F.2d 727

*Tripp v. Swoap*
     (1976) 17 Cal.3d 671 (amicus)

*United States (Davis) v. City and County of San Francisco*
     (N.D. Cal. 1990) 748 F.Supp. 1416, *aff'd in part*
     *and revs'd in part sub nom Davis v. City and County*
     *of San Francisco* (9th Cir. 1992) 976 F.2d 1536,
     *modified on rehearing* (9th Cir. 1993) 984 F.2d 345

*United States v. City of San Diego*
     (S.D.Cal. 1998) 18 F.Supp.2d 1090

*Vasquez v. State of California*
     (2008) 45 Cal.4th 243 (*amicus*)

7

**REPRESENTATIVE CASES (cont.)**

*Velez v. Wynne*
       (9th Cir. 2007) 2007 U.S. App. LEXIS 2194

**FEBRUARY 2019**

**EXHIBIT B**



THOMSON REUTERS

Volume 17, Number 3
December 2015

# California Region

## Firm: Snell & Wilmer
**Firm Size:** 419  **Firm Rank:** 104

**Court Name:** Arizona
**Case Name:** Khibit Corp., et al.
**Case Number:** 2:15-bk-00679-BKM

For fee applications
1/22/2015 through 9/11/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Eric S. Pezold | Partner | CA | 2004 | 2004 | $520 | 0.10 | $52.00 |
| | | | | | **Total:** | **0.10** | **$52.00** |

## Firm: Klee, Tuchin, Bogdanoff & Stern, LLP
**Firm Size:** 19  **Firm Rank:** 0

**Court Name:** California Central
**Case Name:** State Fish Co., Inc
**Case Number:** 2:15-bk-11084-SK

For fee applications
6/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Kenneth Klee | Partner | CA | 1974 | 1975 | $1,300 | 0.20 | $260.00 |
| David Stern | Partner | CA | 1975 | 1975 | $1,080 | 189.50 | $204,660.00 |
| Michael Tuchin | Partner | CA | 1990 | 1990 | $1,080 | 137.10 | $148,068.00 |
| Maria Sountas Argiropoulos | Partner | CA | 2006 | 2006 | $675 | 25.20 | $17,010.00 |
| Colleen M. Keating | Counsel | CA | 2008 | 2008 | $650 | 111.20 | $72,280.00 |
| Jonathan M. Weiss | Associate | CA | 2012 | 2012 | $475 | 525.00 | $249,375.00 |
| Kathryn T. Zwicker | Associate | CA | 1986 | 1986 | $440 | 9.50 | $4,180.00 |
| Sasha M. Gurvitz | Associate | CA | 2014 | 2014 | $395 | 40.80 | $16,116.00 |
| | | | | | **Total:** | **1038.50** | **$711,949.00** |

## Firm: Bracewell & Giuliani LLP
**Firm Size:** 422  **Firm Rank:** 103

**Court Name:** Delaware
**Case Name:** Optim Energy, LLC, et al.
**Case Number:** 14-10262 (BLS)

For fee applications
2/12/2014 through 10/15/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Joe R. Hull | Partner | CA | 1969 | 1969 | $790 | 0.60 | $474.00 |
| | | | | | **Total:** | **0.60** | **$474.00** |

## Firm: Brown Rudnick LLP
**Firm Size:** 184  **Firm Rank:** 211

**Court Name:** Delaware
**Case Name:** Corinthian Colleges Inc.
**Case Number:** 15-10952 (KJC)

For fee applications
5/4/2015 through 9/21/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Ronald Rus | Partner | CA | 1975 | 1975 | $880 | 1.50 | $1,320.00 |
| Lauren E. Curry | Partner | CA | 2010 | 2010 | $730 | 78.90 | $57,597.00 |
| | | | | | **Total:** | **80.40** | **$58,917.00** |

By Region, By Firm

Volume 17 Issue 3

# California Region

## Firm: Cooley LLP
Firm Size: 813    Firm Rank: 63

**Court Name:** Delaware
**Case Name:** RS Legacy Corporation
**Case Number:** 15-10197 (BLS)

For fee applications
6/1/2015 through 10/7/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Seth A. Rafkin | Partner | CA | 1998 | 1998 | $810 | 0.50 | $405.00 |
| Janet D. Gertz | Associate | CA | 2004 | 2004 | $755 | 14.60 | $11,023.00 |
| Shannon L. Sorrells | Associate | CA | 2011 | 2011 | $595 | 2.80 | $1,666.00 |
| | | | | | **Total:** | **17.90** | **$13,094.00** |

## Firm: Gibson, Dunn & Crutcher, LLP
Firm Size: 1059    Firm Rank: 21

**Court Name:** Delaware
**Case Name:** Energy Future Holdings Corp
**Case Number:** 14-10979 (CSS)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Matthew Bouslog | Associate | CA | 2011 | 2011 | $625 | 5.10 | $3,187.50 |
| | | | | | **Total:** | **5.10** | **$3,187.50** |

## Firm: Kirkland & Ellis LLP
Firm Size: 1647    Firm Rank: 13

**Court Name:** Delaware
**Case Name:** ENERGY FUTURE HOLDINGS CORP
**Case Number:** 14-10979 (CSS)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Mike Beirus | Partner | CA | 1999 | 1999 | $1,220 | 3.10 | $3,782.00 |
| Mark E. McKane | Partner | CA | 1997 | 1997 | $1,025 | 198.50 | $203,462.50 |
| Christopher Keegan | Partner | CA | 2002 | 2002 | $855 | 75.50 | $64,552.50 |
| Michael Esser | Associate | CA | 2009 | 2009 | $825 | 213.40 | $176,055.00 |
| Alexander Davis | Associate | CA | 2012 | 2012 | $710 | 192.60 | $136,746.00 |
| Justin Sowa | Associate | CA | 2013 | 2013 | $710 | 199.70 | $141,787.00 |
| Austin Klar | Associate | CA | 2013 | 2013 | $635 | 35.00 | $22,225.00 |
| Sarah Stock | Associate | CA | 2013 | 2013 | $635 | 121.60 | $77,216.00 |
| Anna Terteryan | Associate | CA | 2014 | 2014 | $555 | 241.80 | $134,199.00 |
| James Barolo | Associate | CA | 2014 | 2014 | $555 | 108.60 | $60,273.00 |
| Kevin Chang | Associate | CA | 2014 | 2014 | $555 | 170.80 | $94,794.00 |
| | | | | | **Total:** | **1560.60** | **$1,115,092.00** |

By Region, By Firm

# California Region

## Firm: Klee, Tuchin, Bogdanoff & Stern, LLP
### Firm Size: 19     Firm Rank: 0

Court Name: Delaware
Case Name: SEAL123, INC., et al.
Case Number: 15-10081 (CSS)

For fee applications
7/1/2015 through 11/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Lee Bogdanoff | Partner | CA | 1985 | 1985 | $1,080 | 7.30 | $7,884.00 |
| Michael Tuchin | Partner | CA | 1990 | 1990 | $1,080 | 37.10 | $40,068.00 |
| David Fidler | Partner | CA | 1997 | 1998 | $850 | 12.70 | $10,795.00 |
| Robert J. Pfister | Partner | CA | 2001 | 2001 | $795 | 0.20 | $159.00 |
| David M. Guess | Partner | CA | 2005 | 2005 | $695 | 67.30 | $46,773.50 |
| Maria Sountas Argiropoulos | Partner | CA | 2006 | 2006 | $675 | 1.70 | $1,147.50 |
| Justin D. Yi | Partner | CA | 2009 | 2009 | $625 | 0.80 | $500.00 |
| Jonathan M. Weiss | Associate | CA | 2012 | 2012 | $475 | 34.70 | $16,482.50 |
| Kathryn T. Zwicker | Associate | CA | 1986 | 1986 | $440 | 12.40 | $5,456.00 |
| | | | | | Total: | 174.20 | $129,265.50 |

## Firm: Morrison & Foerster LLP
### Firm Size: 1025     Firm Rank: 22

Court Name: Delaware
Case Name: ENERGY FUTURE HOLDINGS CORP
Case Number: 14-10979 (CSS)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Clara Lim | Associate | CA | 2012 | 2012 | $635 | 39.80 | $25,273.00 |
| Chika Arakawa | Associate | CA | 2013 | 2013 | $495 | 8.30 | $4,108.50 |
| | | | | | Total: | 48.10 | $29,381.50 |

By Region, By Firm

## California Region

**Firm: Munger, Tolles & Olson LLC**
Firm Size: 181   Firm Rank: 216
Court Name: Delaware
Case Name: ENERGY FUTURE HOLDINGS CORP
Case Number: 14-10979 (CSS)

For fee applications 8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| John W. Spiegel | Partner | CA | 1977 | 1977 | $1,065 | 36.30 | $38,659.50 |
| Thomas B. Walper | Partner | CA | 1980 | 1980 | $1,065 | 184.05 | $196,013.25 |
| Stephen D. Rose | Partner | CA | 1991 | 1991 | $960 | 29.20 | $28,032.00 |
| Todd J. Rosen | Partner | CA | 1999 | 1999 | $875 | 53.20 | $46,550.00 |
| Jay M. Fujitani | Partner | CA | 1984 | 1984 | $830 | 92.50 | $76,775.00 |
| Kevin S. Allred | Partner | CA | 1986 | 1986 | $830 | 94.50 | $78,435.00 |
| Seth Goldman | Partner | CA | 2002 | 2002 | $750 | 154.70 | $116,025.00 |
| Bradley R. Schneider | Of Counsel | CA | 2004 | 2004 | $680 | 115.10 | $78,268.00 |
| Emily A. Bussigel | Associate | CA | 2010 | 2010 | $635 | 184.80 | $117,348.00 |
| Sam Greenberg | Associate | CA | 2010 | 2010 | $615 | 61.70 | $37,945.50 |
| Alex D. Terepka | Associate | CA | 2012 | 2012 | $510 | 89.40 | $45,594.00 |
| Andrea M. Weintraub | Associate | CA | 2013 | 2013 | $510 | 68.30 | $34,833.00 |
| Sara N. Taylor | Associate | CA | 2012 | 2012 | $510 | 70.40 | $35,904.00 |
| Peter E. Boos | Associate | CA | 2014 | 2014 | $395 | 11.40 | $4,503.00 |
| | | | | | Total: | 1245.55 | $934,885.25 |

**Firm: O'Melveny & Myers LLP**
Firm Size: 1193   Firm Rank: 16
Court Name: Delaware
Case Name: Colt Holding Company
Case Number: 15-11296 (LSS)

For fee applications 8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| John-Paul McGey | Partner | CA | 1999 | 1999 | $930 | 6.70 | $6,231.00 |
| Sarah Hoffner | Counsel | CA | 2004 | 2004 | $755 | 11.20 | $8,456.00 |
| Jeeho Lee | Counsel | CA | 2007 | 2007 | $745 | 5.00 | $3,725.00 |
| Joannah Caneda | Associate | CA | 2015 | 2015 | $460 | 4.90 | $2,254.00 |
| Christopher Marcin | Associate | CA | 2014 | 2014 | $415 | 1.20 | $498.00 |
| Joseph Zujkowski | Counsel | CA | 2008 | 2008 | $390 | 183.60 | $71,604.00 |
| | | | | | Total: | 212.60 | $92,768.00 |

By Region, By Firm

# California Region

## Firm: Pachulski Stang Ziehl Young Jones & Wei
Firm Size: 55   Firm Rank: 0

Court Name: Delaware
Case Name: DDMG Estate
Case Number: 12-12568(BLS)

For fee applications 8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Debra I. Grassgreen | Partner | CA | 1991 | 1994 | $925 | 1.30 | $1,202.50 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 1.10 | $715.00 |
| | | | | | Total: | 2.40 | $1,917.50 |

## Firm: Pachulski Stang Ziehl Young Jones & Wei
Firm Size: 55   Firm Rank: 0

Court Name: Delaware
Case Name: JCL Holdings Company, INC
Case Number: 12-13319

For fee applications 6/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| William L. Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 7.60 | $4,940.00 |
| | | | | | Total: | 7.60 | $4,940.00 |

## Firm: Pachulski Stang Ziehl Young Jones & Wei
Firm Size: 55   Firm Rank: 0

Court Name: Delaware
Case Name: NE OPCO Inc
Case Number: 13-BK-11483

For fee applications 8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Andrew W. Caine | Partner | CA | 1983 | 1983 | $925 | 0.20 | $185.00 |
| William L. Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 1.30 | $845.00 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 2.10 | $1,365.00 |
| | | | | | Total: | 3.60 | $2,395.00 |

## Firm: Pachulski Stang Ziehl Young Jones & Wei
Firm Size: 55   Firm Rank: 0

Court Name: Delaware
Case Name: SEAL123, INC, et al.
Case Number: 15-10081 (CSS)

For fee applications 7/1/2015 through 11/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Andrew W. Caine | Of Counsel | CA | 1983 | 1983 | $925 | 0.40 | $370.00 |
| Jeffrey Pomerantz | Partner | CA | 1989 | 1989 | $895 | 0.90 | $805.50 |
| Shirley S. Cho | Of Counsel | CA | 1997 | 1997 | $750 | 13.10 | $9,825.00 |
| | | | | | Total: | 14.40 | $11,000.50 |

# California Region

## Firm: Pachulski Stang Ziehl Young Jones & Weis
**Firm Size: 55   Firm Rank: 0**

Court Name: Delaware
Case Name: S3 Body Armor, INC
Case Number: 10-11255-(PJW)

| Name | Title | State | Graduated | Admitted | Rate | For fee applications 9/1/2014 through 9/30/2015 | |
|---|---|---|---|---|---|---|---|
| | | | | | | Hours | Fees |
| Alan J. Kornfeld | Partner | CA | 1987 | 1987 | $925 | 8.90 | $8,232.50 |
| Andrew Caine | Of Counsel | CA | 1983 | 1983 | $895 | 0.20 | $179.00 |
| David J. Barton | Partner | CA | 1981 | 1981 | $850 | 0.30 | $255.00 |
| David M. Bertenthal | Partner | CA | 1989 | 1993 | $850 | 10.00 | $8,500.00 |
| Maxim B. Litvak | Partner | CA | 2001 | 2001 | $775 | 1.70 | $1,317.50 |
| Joshua M. Fried | Partner | CA | 2006 | 2006 | $725 | 2.80 | $2,030.00 |
| Jonathan Kim | Of Counsel | CA | 1995 | 1995 | $665 | 0.80 | $532.00 |
| Elissa Wagner | Of Counsel | CA | 2000 | 2001 | $625 | 46.60 | $29,125.00 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $625 | 2.40 | $1,500.00 |
| | | | | | Total: | 73.70 | $51,671.00 |

## Firm: Paul Hastings LLP
**Firm Size: 881   Firm Rank: 30**

Court Name: Delaware
Case Name: WOW DOW, INC
Case Number: 15-11357 (CSS)

| Name | Title | State | Graduated | Admitted | Rate | For fee applications 8/1/2015 through 9/30/2015 | |
|---|---|---|---|---|---|---|---|
| | | | | | | Hours | Fees |
| Leslie A. Plaskon | Partner | CA | 1988 | 1988 | $1,150 | 111.10 | $127,765.00 |
| Peter Burke | Partner | CA | 1996 | 1996 | $975 | 3.90 | $3,802.50 |
| Daniel C. Tola | Associate | CA | 2013 | 2013 | $550 | 20.50 | $11,275.00 |
| Kevin Kraft | Associate | CA | 2014 | 2014 | $495 | 4.80 | $2,376.00 |
| | | | | | Total: | 140.30 | $245,218.50 |

## Firm: Paul Hastings LLP
**Firm Size: 881   Firm Rank: 30**

Court Name: Delaware
Case Name: SEAL125 INC, et al.
Case Number: 15-10061 (CSS)

| Name | Title | State | Graduated | Admitted | Rate | For fee applications 7/1/2015 through 11/30/2015 | |
|---|---|---|---|---|---|---|---|
| | | | | | | Hours | Fees |
| Nancy L. Abell | Partner | CA | 1979 | 1979 | $995 | 0.90 | $895.50 |
| Stephen D. Cooke | Partner | CA | 1985 | 1985 | $973 | 0.30 | $292.13 |
| | | | | | Total: | 1.20 | $1,187.63 |

# California Region

## Firm: Quinn Emanuel Urquhart & Sullivan, LLP
**Firm Size:** 647  **Firm Rank:** 58

**Court Name:** Delaware
**Case Name:** RS Legacy Corporation
**Case Number:** 15-10197 (BLS)

For fee applications 6/1/2015 through 10/7/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Benjamin Finestone | Partner | CA | 2004 | 2005 | $840 | 11.20 | $9,408.00 |
| Katherine Scherling | Associate | CA | 2008 | 2010 | $735 | 211.50 | $155,452.50 |
| Randa Osman | Partner | CA | 1990 | 1990 | $695 | 47.20 | $32,804.00 |
| | | | | | Total: | 269.90 | $197,664.50 |

## Firm: Robins Kaplan LLP
**Firm Size:** 250  **Firm Rank:** 0

**Court Name:** Delaware
**Case Name:** Corinthian Colleges Inc
**Case Number:** 15-10952 (KJC)

For fee applications 5/4/2015 through 9/21/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Roman M. Silberfeld | Partner | CA | 1995 | 1995 | $810 | 5.70 | $4,617.00 |
| Howard Weg | Partner | CA | 2014 | 2014 | $795 | 60.30 | $47,938.50 |
| David B. Shemano | Partner | CA | 2014 | 2014 | $675 | 17.00 | $11,475.00 |
| Scott F. Gautier | Partner | CA | 2014 | 2014 | $675 | 452.00 | $305,100.00 |
| James P. Menton, Jr. | Partner | CA | 2014 | 2014 | $650 | 17.40 | $11,310.00 |
| Cynthia C. Hernandez | Associate | CA | 2009 | 2009 | $470 | 397.90 | $187,013.00 |
| Lorie A. Ball | Associate | CA | 2014 | 2014 | $450 | 568.10 | $255,645.00 |
| Amy Churan | Partner | CA | 2001 | 2001 | $420 | 18.10 | $7,602.00 |
| | | | | | Total: | 1536.50 | $830,700.50 |

## Firm: Torys LLP
**Firm Size:** 236  **Firm Rank:** 0

**Court Name:** Delaware
**Case Name:** Nortel Networks Inc.
**Case Number:** 09-10138

For fee applications 8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Shelia Block | Partner | CA | 1974 | 1974 | $1,090 | 9.10 | $9,919.00 |
| Adam Slavens | Associate | CA | 2007 | 2007 | $775 | 163.00 | $126,325.00 |
| | | | | | Total: | 172.10 | $336,244.00 |

By Region, By Firm

# California Region

**Firm: Cooley LLP**
**Firm Size: 613    Firm Rank 63**

Court Name: Virginia Eastern
Case Name: Health Diagnostic Laboratory, Inc.
Case Number: 15-32919-KRH

For fee applications
6/7/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Aarti G. Reddy | Associate | CA | 2010 | 2010 | $655 | 11.20 | $7,336.00 |
| Amanda B. Pacheco | Associate | CA | 2013 | 2013 | $470 | 3.30 | $1,551.00 |
| | | | | | Total: | 14.50 | $8,887.00 |

By Region, By Firm

# West Region

## Firm: Faegre Baker Daniels LLP
Firm Size: 750    Firm Rank: 0

Court Name: Colorado
Case Name: ROBERT D. MORDINI, JR.,
Case Number: 11-15491-ABC

For fee applications
9/1/2013 through 11/18/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Michael K. Bolton | Partner | CO | 2001 | 2001 | $540 | 0.50 | $270.00 |
| Brandan K. Oliver | Associate | CO | 2010 | 2010 | $295 | 3.50 | $1,032.50 |
| | | | | | | Total: **4.00** | **$1,302.50** |

## Firm: Greenberg Traurig LLP
Firm Size: 1699    Firm Rank: 9

Court Name: Delaware
Case Name: ATLS Acquisition LLC
Case Number: 13-10262 (PJW)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Matthew L. Hinker | Associate | CO | 2010 | 2010 | $635 | 2.30 | $1,460.50 |
| | | | | | | Total: **2.30** | **$1,460.50** |

## Firm: O'Melveny & Myers LLP
Firm Size: 1193    Firm Rank: 16

Court Name: Delaware
Case Name: Colt Holding Company
Case Number: 15-11296 (LSS)

For fee applications
8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Robert Blashek | Partner | CO | 1977 | 1977 | $1,075 | 1.50 | $1,612.50 |
| Peter Friedman | Partner | CO | 1998 | 1998 | $935 | 107.00 | $100,045.00 |
| | | | | | | Total: **108.50** | **$101,657.50** |

## Firm: Jenner & Block LLP
Firm Size: 433    Firm Rank: 98

Court Name: Alabama Northern
Case Name: Walter Energy Inc.
Case Number: 15-02741-TOM11

For fee applications
7/15/2015 through 10/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Jarrell A. Cook | Associate | WA | 2014 | 2014 | $460 | 10.00 | $4,600.00 |
| | | | | | | Total: **10.00** | **$4,600.00** |

By Region, By Firm

415

## West Region

### Firm: Akin Gump Strauss Hauer & Feld LLP
**Firm Size: 780** · **Firm Rank: 40**

Court Name: Delaware
Case Name: Quiksilver Responses Inc
Case Number: 15-10585(SS)

| Name | Title | State | Graduated | Admitted | Rate | | |
|------|-------|-------|-----------|----------|------|--|--|

For fee applications 7/12/2015 through 10/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Matthew W. Kinskey | Associate | WA | 2014 | 2014 | $430 | 115.10 | $49,493.00 |
| | | | | | | **115.10** | **$49,493.00** |
| | | | | | | **Total:** | |

### Firm: Bracewell & Giuliani LLP
**Firm Size: 422** · **Firm Rank: 105**

Court Name: Delaware
Case Name: Optim Energy LLC, et al,
Case Number: 14-10262(BLS)

For fee applications 2/12/2014 through 10/15/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Nancy Jo Nelson | Partner | WA | 1984 | 1984 | $975 | 28.60 | $27,885.00 |
| Jacqueline Java | Counsel | WA | 2000 | 2000 | $670 | 0.90 | $603.00 |
| Jacqueline Java | Counsel | WA | 2000 | 2000 | $650 | 54.50 | $35,432.63 |
| Sandra Snyder | Associate | WA | 2006 | 2006 | $529 | 106.80 | $56,583.71 |
| Sandra Snyder | Associate | WA | 2006 | 2006 | $520 | 2.30 | $1,196.00 |
| Blake Urban | Associate | WA | 2009 | 2009 | $481 | 5.10 | $2,455.50 |
| Serena Rwejuna | Associate | WA | 2013 | 2013 | $363 | 37.00 | $13,449.87 |
| | | | | | | **235.20** | **$137,605.71** |
| | | | | | | **Total:** | |

### Firm: Foley & Lardner LLP
**Firm Size: 874** · **Firm Rank: 31**

Court Name: Delaware
Case Name: Universal Cooperatives Inc
Case Number: 14-11187 (MFW)

For fee applications 8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Jack G. Haake | Associate | WA | 2011 | 2011 | $315 | 12.40 | $3,906.00 |
| | | | | | | **12.40** | **$3,906.00** |
| | | | | | | **Total:** | |

### Firm: Jones Day
**Firm Size: 2407** · **Firm Rank: 3**

Court Name: Delaware
Case Name: Mollycorp, Inc
Case Number: 15-11357 (CSS)

For fee applications 8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Kent L. Killelea | Of Counsel | WA | 1984 | 1984 | $750 | 5.30 | $3,975.00 |
| | | | | | | **5.30** | **$3,975.00** |
| | | | | | | **Total:** | |

By Region, By Firm

## California Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Partner | Kenneth Klee | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1974 | CA | $1,300 | 0.2 | $260.00 |
| Partner | Mike Bohrus | Kirkland & Ellis LLP | 1999 | 1999 | CA | $1,220 | 3.1 | $3,782.00 |
| Partner | Leslie A. Plaskon | Paul Hastings LLP | 1988 | 1988 | CA | $1,150 | 111.1 | $127,765.00 |
| Partner | Sheila Block | Torys LLP | 1974 | 1974 | CA | $1,090 | 9.1 | $9,919.00 |
| Partner | David Stern | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1975 | CA | $1,080 | 189.5 | $204,660.00 |
| Partner | Lee Bogdanoff | Klee, Tuchin, Bogdanoff & Stern, LLP | 1985 | 1985 | CA | $1,080 | 7.3 | $7,884.00 |
| Partner | Michael Tuchin | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | $1,080 | 174.2 | $188,136.00 |
| Partner | John W. Spiegel | Munger Tolles & Olson LLC | 1977 | 1977 | CA | $1,080 | 36.3 | $38,659.50 |
| Partner | Thomas B. Walper | Munger Tolles & Olson LLC | 1980 | 1980 | CA | $1,065 | 184.05 | $196,013.25 |
| Partner | Mark E. McKane | Kirkland & Ellis LLP | 1997 | 1997 | CA | $1,065 | 198.5 | $203,452.50 |
| Partner | Nancy L. Abell | Paul Hastings LLP | 1979 | 1979 | CA | $1,025 | 0.9 | $895.50 |
| Partner | Peter Burke | Paul Hastings LLP | 1996 | 1996 | CA | $995 | 3.9 | $3,802.50 |
| Partner | Stephen D. Cockle | Paul Hastings LLP | 1985 | 1985 | CA | $975 | 0.3 | $292.13 |
| Partner | Stephen D. Rose | Munger Tolles & Olson LLC | 1991 | 1991 | CA | $973 | 29.2 | $28,932.00 |
| Partner | John-Paul Motley | O'Melveny & Myers LLP | 1999 | 1999 | CA | $930 | 6.7 | $6,231.00 |
| Partner | Alan J. Kornfeld | Pachulski Stang Ziehl Young Jones & Weintraub | 1987 | 1987 | CA | $925 | 8.9 | $8,232.50 |
| Of Counsel | Andrew W. Caine | Pachulski Stang Ziehl Young Jones & Weintraub | 1983 | 1983 | CA | $925 | 0.6 | $555.00 |
| Partner | Debra I. Grassgreen | Pachulski Stang Ziehl Young Jones & Weintraub | 1994 | 1991 | CA | $925 | 1.3 | $1,202.50 |
| Of Counsel | Andrew Caine | Pachulski Stang Ziehl Young Jones & Weintraub | 1983 | 1983 | CA | $895 | 0.2 | $179.00 |
| Partner | Jeffrey Pomerantz | Pachulski Stang Ziehl Young Jones & Weintraub | 1989 | 1989 | CA | $895 | 0.9 | $805.50 |
| Partner | Ronald Rus | Brown Rudnick LLP | 1975 | 1975 | CA | $880 | 1.5 | $1,320.00 |
| Partner | Todd J. Rosen | Munger Tolles & Olson LLC | 1999 | 1999 | CA | $875 | 53.2 | $46,550.00 |
| Partner | Christopher Keegan | Kirkland & Ellis LLP | 2002 | 2002 | CA | $855 | 75.5 | $64,552.50 |
| Partner | David Fidler | Klee, Tuchin, Bogdanoff & Stern, LLP | 1998 | 1997 | CA | $850 | 12.7 | $10,795.00 |
| Partner | David J. Barton | Pachulski Stang Ziehl Young Jones & Weintraub | 1981 | 1981 | CA | $850 | 0.3 | $255.00 |
| Partner | David M. Bertenthal | Pachulski Stang Ziehl Young Jones & Weintraub | 1993 | 1989 | CA | $850 | 10 | $8,500.00 |
| Partner | Benjamin Finestone | Quinn Emanuel Urquhart & Sullivan, LLP | 2005 | 2004 | CA | $840 | 11.2 | $9,408.00 |
| Partner | Jay M. Fujitani | Munger Tolles & Olson LLC | 1984 | 1984 | CA | $830 | 92.5 | $76,775.00 |
| Associate | Kevin S. Allred | Munger Tolles & Olson LLC | 1986 | 1986 | CA | $830 | 94.5 | $78,435.00 |
| Partner | Michael Esser | Kirkland & Ellis LLP | 2009 | 2009 | CA | $825 | 213.4 | $176,055.00 |
| Partner | Roman M. Silberfeld | Robins Kaplan LLP | 1995 | 1995 | CA | $810 | 5.7 | $4,617.00 |
| Partner | Seth A. Rafkin | Cooley LLP | 1998 | 1998 | CA | $810 | 0.5 | $405.00 |
| Partner | Howard Weg | Robins Kaplan LLP | 2014 | 2014 | CA | $795 | 60.3 | $47,938.50 |
| Partner | Robert J. Pfister | Klee, Tuchin, Bogdanoff & Stern, LLP | 2001 | 2001 | CA | $795 | 0.2 | $159.00 |
| Partner | Joe R. Hull | Bracewell & Giuliani LLP | 1969 | 1969 | CA | $790 | 0.6 | $474.00 |
| Associate | Adam Stevens | Torys LLP | 2007 | 2007 | CA | $775 | 163 | $126,325.00 |
| Partner | Maxim B. Litvak | Pachulski Stang Ziehl Young Jones & Weintraub | 2001 | 2001 | CA | $775 | 1.7 | $1,317.50 |
| Associate | Janet D. Gertz | Cooley LLP | 2004 | 2004 | CA | $775 | 14.6 | $11,023.00 |
| Counsel | Sarah Hoffner | O'Melveny & Myers LLP | 2004 | 2004 | CA | $755 | 11.2 | $8,456.00 |
| Partner | Seth Goldman | Munger Tolles & Olson LLC | 2004 | 2002 | CA | $755 | 154.7 | $116,025.00 |
| Of Counsel | Shirley S. Cho | Pachulski Stang Ziehl Young Jones & Weintraub | 1997 | 1997 | CA | $750 | 13.1 | $9,825.00 |

## California Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Counsel | Jeeho Lee | O'Melveny & Myers LLP | 2007 | 2007 | CA | $745 | 5 | $3,725.00 |
| Associate | Katherine Scherling | Quinn Emanuel Urquhart & Sullivan, LLP | 2010 | 2008 | CA | $735 | 211.5 | $155,452.50 |
| Partner | Lauren E. Curry | Brown Rudnick LLP | 2010 | 2010 | CA | $730 | 78.9 | $57,597.00 |
| Partner | Joshua M. Fried | Pachulski Stang Ziehl Young Jones & Weintraub | 2006 | 2006 | CA | $725 | 2.8 | $2,030.00 |
| Associate | Alexander Davis | Kirkland & Ellis LLP | 2012 | 2012 | CA | $710 | 192.6 | $136,746.00 |
| Associate | Justin Sowa | Kirkland & Ellis LLP | 2013 | 2013 | CA | $710 | 199.7 | $141,787.00 |
| Partner | David M. Guess | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | $695 | 67.3 | $46,773.50 |
| Partner | Randa Osman | Quinn Emanuel Urquhart & Sullivan, LLP | 1990 | 1990 | CA | $695 | 47.2 | $32,804.00 |
| Of Counsel | Bradley R. Schneider | Munger Tolles & Olson LLC | 2004 | 2004 | CA | $680 | 115.1 | $78,268.00 |
| Partner | David B. Shemano | Robins Kaplan LLP | 2014 | 2014 | CA | $675 | 17 | $11,475.00 |
| Partner | Maria Sountas Argiropoulos | Klee, Tuchin, Bogdanoff & Stern, LLP | 2006 | 2006 | CA | $675 | 26.9 | $18,157.50 |
| Partner | Scott F. Gautier | Robins Kaplan LLP | 2014 | 2014 | CA | $675 | 452 | $305,100.00 |
| Of Counsel | Jonathan Kim | Pachulski Stang Ziehl Young Jones & Weintraub | 1995 | 1995 | CA | $665 | 0.8 | $532.00 |
| Associate | Aarti G. Reddy | Cooley LLP | 2010 | 2010 | CA | $655 | 11.2 | $7,336.00 |
| Counsel | Colleen M. Koriting | Klee, Tuchin, Bogdanoff & Stern, LLP | 2008 | 2008 | CA | $650 | 111.2 | $72,280.00 |
| Partner | James P. Menton, Jr. | Robins Kaplan LLP | 2014 | 2014 | CA | $650 | 17.4 | $11,310.00 |
| Of Counsel | William L. Ramseyer | Pachulski Stang Ziehl Young Jones & Weintraub | 1980 | 1980 | CA | $650 | 8.9 | $5,785.00 |
| Of Counsel | William Ramseyer | Pachulski Stang Ziehl Young Jones & Weintraub | 1980 | 1980 | CA | $650 | 3.2 | $2,080.00 |
| Associate | Austin Klar | Kirkland & Ellis LLP | 2013 | 2013 | CA | $635 | 35 | $22,225.00 |
| Associate | Clara Lim | Morrison & Foerster LLP | 2012 | 2012 | CA | $635 | 39.8 | $25,273.00 |
| Associate | Emily A. Bussigel | Munger Tolles & Olson LLC | 2010 | 2010 | CA | $635 | 184.8 | $117,348.00 |
| Associate | Sarah Stock | Kirkland & Ellis LLP | 2013 | 2013 | CA | $635 | 121.6 | $77,216.00 |
| Of Counsel | Elissa Wagner | Pachulski Stang Ziehl Young Jones & Weintraub | 2001 | 2001 | CA | $625 | 46.6 | $29,125.00 |
| Partner | Justin D. Yi | Klee, Tuchin, Bogdanoff & Stern, LLP | 2009 | 2009 | CA | $625 | 0.8 | $500.00 |
| Associate | Matthew Bouslog | Gibson Dunn & Crutcher, LLP | 2011 | 2011 | CA | $625 | 5.1 | $3,187.50 |
| Of Counsel | William Ramseyer | Pachulski Stang Ziehl Young Jones & Weintraub | 1980 | 1980 | CA | $625 | 2.4 | $1,500.00 |
| Associate | Sam Greenberg | Munger Tolles & Olson LLC | 2010 | 2010 | CA | $615 | 61.7 | $37,945.50 |
| Associate | Shannon L. Sorrells | Cooley LLP | 2011 | 2011 | CA | $595 | 2.8 | $1,666.00 |
| Associate | Anna Tenteryan | Kirkland & Ellis LLP | 2014 | 2014 | CA | $555 | 241.8 | $134,199.00 |
| Associate | James Barolo | Kirkland & Ellis LLP | 2014 | 2014 | CA | $555 | 108.6 | $60,273.00 |
| Associate | Kevin Chang | Kirkland & Ellis LLP | 2014 | 2014 | CA | $555 | 170.8 | $94,794.00 |
| Associate | Daniel C. Tola | Paul Hastings LLP | 2013 | 2013 | CA | $550 | 20.5 | $11,275.00 |
| Partner | Eric S. Pezold | Snell & Wilmer | 2004 | 2004 | CA | $520 | 0.1 | $52.00 |
| Associate | Alex D. Terepka | Munger Tolles & Olson LLC | 2012 | 2012 | CA | $510 | 89.4 | $45,594.00 |
| Associate | Andrea M. Weintraub | Munger Tolles & Olson LLC | 2013 | 2013 | CA | $510 | 68.3 | $34,833.00 |
| Associate | Sara N. Taylor | Munger Tolles & Olson LLC | 2012 | 2012 | CA | $510 | 70.4 | $35,904.00 |
| Associate | Chika Arakawa | Morrison & Foerster LLP | 2013 | 2013 | CA | $495 | 8.3 | $4,108.50 |
| Associate | Kevin Kraft | Paul Hastings LLP | 2014 | 2014 | CA | $495 | 4.8 | $2,376.00 |
| Associate | Jonathan M. Weiss | Klee, Tuchin, Bogdanoff & Stern, LLP | 2012 | 2012 | CA | $475 | 559.7 | $265,857.50 |
| Associate | Amanda B. Pacheco | Cooley LLP | 2013 | 2013 | CA | $470 | 3.3 | $1,551.00 |
| Associate | Cynthia C. Hernandez | Robins Kaplan LLP | 2009 | 2009 | CA | $470 | 397.9 | $187,013.00 |

Volume 17 Issue 3

## California Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Associate | Joannah Caneda | O'Melveny & Myers LLP | 2015 | 2015 | CA | $460 | 4.9 | $2,254.00 |
| Associate | Lorie A. Ball | Robins Kaplan LLP | 2014 | 2014 | CA | $450 | 568.1 | $255,645.00 |
| Associate | Kathryn T. Zwicker | Klee, Tuchin, Bogdanoff & Stern, LLP | 1986 | 1986 | CA | $440 | 21.9 | $9,636.00 |
| Partner | Amy Churan | Robins Kaplan LLP | 2001 | 2001 | CA | $620 | 18.1 | $7,502.00 |
| Associate | Christopher Martin | O'Melveny & Myers LLP | 2014 | 2014 | CA | $415 | 1.2 | $498.00 |
| Associate | Peter E. Boos | Munger Tolles & Olson LLC | 2014 | 2014 | CA | $395 | 11.4 | $4,503.00 |
| Associate | Sasha M. Gurvitz | Klee, Tuchin, Bogdanoff & Stern, LLP | 2014 | 2014 | CA | $395 | 40.8 | $16,116.00 |
| Counsel | Joseph Zujkowski | O'Melveny & Myers LLP | 2008 | 2008 | CA | $390 | 183.6 | $71,604.00 |

## West Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Partner | Robert Blashek | O'Melveny & Myers LLP | 1977 | 1977 | CO | $1,075 | 1.5 | $1,612.50 |
| Partner | Peter Friedman | O'Melveny & Myers LLP | 1998 | 1998 | CO | $935 | 107 | $100,045.00 |
| Associate | Matthew L. Hinker | Greenberg Treurig LLP | 2010 | 2010 | CO | $635 | 2.3 | $1,460.50 |
| Partner | Michael K. Bolton | Faegre Baker Daniels LLP | 2001 | 2001 | CO | $540 | 0.5 | $270.00 |
| Associate | Brandon K. Oliver | Faegre Baker Daniels LLP | 2010 | 2010 | CO | $295 | 3.5 | $1,032.50 |
| Partner | Nancy Jo Nelson | Bracewell & Giuliani LLP | 1984 | 1984 | WA | $975 | 28.6 | $27,885.00 |
| Of Counsel | Kent L. Klfeba | Jones Day | 1984 | 1984 | WA | $750 | 5.3 | $3,975.00 |
| Counsel | Jacqueline Java | Bracewell & Giuliani LLP | 2000 | 2000 | WA | $670 | 0.9 | $603.00 |
| Counsel | Jacqueline Java | Bracewell & Giuliani LLP | 2000 | 2000 | WA | $650 | 54.5 | $35,432.63 |
| Associate | Sandra Snyder | Bracewell & Giuliani LLP | 2006 | 2006 | WA | $529 | 106.8 | $56,583.71 |
| Associate | Sandra Snyder | Bracewell & Giuliani LLP | 2006 | 2006 | WA | $520 | 2.3 | $1,196.00 |
| Associate | Blake Urban | Bracewell & Giuliani LLP | 2009 | 2009 | WA | $481 | 5.1 | $2,455.50 |
| Associate | Jarrell A. Cook | Jenner & Block LLP | 2014 | 2014 | WA | $460 | 10 | $4,600.00 |
| Associate | Matthew W. Kinskey | Akin Gump Strauss Hauer & Feld LLP | 2014 | 2014 | WA | $430 | 115.1 | $49,493.00 |
| Associate | Serena Rwejuna | Bracewell & Giuliani LLP | 2013 | 2013 | WA | $363 | 37 | $13,449.87 |
| Associate | Jack G. Haake | Foley & Lardner LLP | 2011 | 2011 | WA | $315 | 12.4 | $3,906.00 |

Case 2:85-cv-04544-DMG-AGR  Document 1182-6  Filed 09/29/21  Page 60 of 81  Page ID
#:45287
Case 4:13-cv-50286-DMG-AGR  Document 11279161, DktEntry: 9-13, Page 424 of 445

Exhibit C

**THE** **NATIONAL LAW** JOURNAL

**NOT FOR REPRINT**

✏ Click to Print or Select '**Print**' in your browser menu to print this document.

Page printed from: _National Law Journal_

# Billing Rates Rise, Discounts Abound

A 10 percent increase is offset by price cuts.

Katelyn Polantz, The National Law Journal

January 5, 2015

The price of a billable hour has risen by more than 10 percent in four years, as large corporate law firms focused on their most expensive work and saved clients' money elsewhere.

"The question is: Is anybody paying that?" Maurice Watson, chairman at Husch Blackwell, said, looking back at hourly rates charged last year for lawyers. Husch's average rate for partners is about $449 per hour, the firm told The National Law Journal in response to our 2014 billing survey. But $407 is closer to what the firm collects for its work.

The former number represents the "rack rate," Watson said, while the lower price factors in discounts given to clients on the billable hour and in alternative billing arrangements.

Husch's fees are indicative of the pricier billable hour and complementary cost cuts that law firms find for clients. The Kansas City, Mo.-founded firm was among the firms that have reported their rates to The National Law Journal since 2010. Almost all of the highest- and lowest-charging partners among the firms increased rates since 2010.

Partners' hourly prices at the 40 firms that reported their numbers in 2014 now hover around $500 an hour on average. The highest-billing partner among the survey came from Kaye Scholer, with a $1,250 rate. The lowest-billing partner, from Frost Brown Todd, made $220, the firms told the NLJ.

See chart: Billing Rates at the Nation's Priciest Law Firms

The NLJ billing data also includes rates collected from public records — mostly bankruptcy filings — for 128 additional firms during the past three years.

Although the rates charged have gone up in recent years, the amounts that clients pay have not kept pace with inflation, legal industry leaders say.

"I think the story of billing rates is no longer as full or clear as it once was," Watson said.

Lawyers often give discounts on their stated rates, or firms arrange alternative fee plans with clients, including caps on fees, retainers or other flat rates for legal work. Still, firms lean on hourly pricing more than any other model. Generally, 15 percent to 20 percent of work comes from alternative fee structures, according to Steve Nelson of the McCormick Group Inc., a legal consulting firm in Northern Virginia.

Dinsmore & Shohl, a Cincinnati-based firm, has changed the way it sets rates instead of ditching the billable model.

"The billable hour is still very important. There's probably 100 reasons for that," firm chairman George Vincent said.

Dinsmore opened an office in Washington in 2011, so billing rates for lawyers in the nation's capital notched higher than at the rest of the firm. At the same time, associates faced a shift away from rates that rise in lockstep to individualized pricing, Vincent said. Dinsmore also has added nonpartner-track associates to cut some fees. The firm's lawyers charged between $590 and $175 in 2010, but they ranged between $850 and $160 in 2014.

The spread shows a rate expansion that mimics the decisions made by other firms — increases for top earners while squeezing value where they can.

Associates, on average, charged $306 an hour at 28 firms in the NLJ study in 2014, an increase of 12 percent from those firms' average rate four years previously. The most expensive associates' rates pushed up at about the same pace, while a number of firms increased their lowest-paid associates' rates by only $15 or less an hour.

The deleveraging of lawyers in the industry may account for this. Many clients now refuse to pay for legal work performed by first-year associates, Nelson said. Associates instead train during their first year, or work on pro bono or the equivalent of clerk and paralegal tasks. Outsourcing some work to cheaper consultants and firms plays into the pricing models more every year.

Many large firms are shedding lower-end practices, which fueled partners' lateral moves in 2014, Nelson added. Large firms now often mandate that partners meet or exceed certain rates. Some practices become priced out, so the lawyers move to less strict or lower-tiered firms to keep their clients. Practices that work on large corporate mergers or high-stakes litigation saw less lateral movement because of rate pressure. Gibson, Dunn & Crutcher, with an $1,800 hourly rate for Theodore Olson, an outlier, had the highest rate the NLJ could find in public records.

The billing rate story was different in bankruptcy matters. Those numbers showed that the practice area, which runs countercyclical to the U.S. economy, suffered as companies recovered from the economic recession. Partners and associates working with clients in bankruptcy often must report their hourly rates in court.

Those partners averaged $452 per hour in 2014, compared with an average rate of $480 in 2012. The NLJ found fewer partners mentioned in new bankruptcy filings in 2014 compared with the previous years. On average over three years, bankruptcy partners charged about $475 an hour, according to records from more than 2,300 firm shareholders.

In 2012, when rates were higher, elite New York firms told courts their partners earned $1,000 an hour or more on the work. This $1,000-an-hour club included three partners from Paul, Weiss, Rifkind, Wharton & Garrison and two partners from Weil, Gotshal & Manges.

It also included a team of nine Sullivan & Cromwell partners who charged $1,150 an hour each to represent Eastman Kodak Co. in its bankruptcy.

In 2014, the rates for bankruptcy work topped out at about $900 an hour, according to the data. Two partners from Pachulski Stang Ziehl & Jones, a Los Angeles corporate restructuring boutique, charged $875 and $895 each for their work on the bankruptcy of staffing company Ablest Inc.

---

Copyright 2015. ALM Media Properties, LLC. All rights reserved.

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Associate Billing Rate High | Associate Billing Rate Low | Associate Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | NLJ Billing Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Adams and Reese | New Orleans, LA | 318 | $700.00 | $305.00 | $420.00 | $315.00 | $220.00 | $270.00 | $500.00 | $425.00 | $575.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Akerman | Miami, FL | 523 | $680.00 | $360.00 | $535.00 | $455.00 | $205.00 | $305.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Akin Gump Strauss Hauer & Feld | Washington, DC | 809 | $1220.00 | $615.00 | $785.00 | $660.00 | $365.00 | $525.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Allen Matkins Leck Gamble Mallory & Natsis | Los Angeles, CA | 181 | $680.00 | $525.00 | $615.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Alston & Bird | Atlanta, GA | 789 | $875.00 | $495.00 | $675.00 | $575.00 | $280.00 | $425.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Andrews Kurth | Houston, TX | 337 | $1090.00 | $745.00 | $960.00 | $1090.00 | $265.00 | $670.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Archer & Greiner | Haddonfield, NJ | 194 | $460.00 | $330.00 | $400.00 | $295.00 | $200.00 | $245.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Arent Fox | Washington, DC | 330 | $960.00 | $500.00 | $650.00 | $595.00 | $275.00 | $395.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Arnall Golden Gregory | Atlanta, GA | 140 | $520.00 | $430.00 | $460.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-79266863 v1

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

| | Firm | City | FTE | | | | | | | | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Arnold & Porter | Washington, DC | 720 | $950.00 | $670.00 | $815.00 | $610.00 | $345.00 | $500.00 | | | National Law Journal, December 2014 |
| 2014 | Arnstein & Lehr | Chicago, IL | 144 | $595.00 | $350.00 | $465.00 | $350.00 | $175.00 | $250.00 | | | National Law Journal, December 2014 |
| 2014 | Baker & Hostetler | Cleveland, OH | 798 | $670.00 | $275.00 | $449.00 | $350.00 | $210.00 | $272.00 | | | National Law Journal, December 2014 |
| 2014 | Baker & McKenzie | Chicago, IL | 4067 | $1130.00 | $260.00 | $755.00 | $925.00 | $100.00 | $395.00 | | | National Law Journal, December 2014 |
| 2014 | Baker, Donelson, Bearman, Caldwell & Berkowitz | Memphis, TN | 588 | $495.00 | $340.00 | $400.00 | $465.00 | $245.00 | $295.00 | | | National Law Journal, December 2014 |
| 2014 | Ballard Spahr | Philadelphia, PA | 483 | $650.00 | $395.00 | $475.00 | $465.00 | $235.00 | $315.00 | | | National Law Journal, December 2014 |
| 2014 | Barnes & Thornburg | Indianapolis, IN | 522 | $580.00 | $330.00 | $480.00 | $370.00 | $260.00 | $320.00 | | | National Law Journal, December 2014 |
| 2014 | Benesch, Friedlander, Coplan & Aronoff | Cleveland, OH | 150 | $535.00 | $360.00 | $465.00 | $475.00 | $155.00 | $280.00 | | | National Law Journal, December 2014 |
| 2014 | Best Best & Krieger | Riverside, CA | 176 | $655.00 | $340.00 | $455.00 | $385.00 | $235.00 | $280.00 | $439.83 | $595.00 | National Law Journal, December 2014 |
| 2014 | Bingham McCutchen | Boston, MA | 795 | $1080.00 | $220.00 | $795.00 | $605.00 | $185.00 | $450.00 | $340.00 | | National Law Journal, December 2014 |

Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report

888-770-5647
www.alm.com

| Firm | City | Attorneys | | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Blank Rome | Philadelphia, PA | 447 | $940.00 | $445.00 | $640.00 | $565.00 | $175.00 | | | | $350.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bond, Schoeneck & King | Syracuse, NY | 198 | $520.00 | $240.00 | $355.00 | $310.00 | $160.00 | $225.00 | $275.00 | $360.00 | $485.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bowles Rice | Charleston, WV | 140 | $285.00 | $165.00 | $230.00 | $180.00 | $115.00 | $135.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bracewell & Giuliani | Houston, TX | 441 | $1125.00 | $575.00 | $760.00 | $700.00 | $275.00 | $440.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bradley Arant Boult Cummings | Birmingham, AL | 413 | $605.00 | $325.00 | $430.00 | $340.00 | $200.00 | $260.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Broad and Cassel | Orlando, FL | 150 | $465.00 | $295.00 | $380.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Brown Rudnick | Boston, MA | 187 | $1045.00 | $650.00 | $855.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Brownstein Hyatt Farber Schreck | Denver, CO | 214 | $700.00 | $310.00 | $520.00 | $345.00 | $285.00 | $305.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bryan Cave | St. Louis, MO | 985 | $900.00 | $410.00 | $620.00 | $595.00 | $220.00 | $405.00 | $635.00 | $355.00 | $665.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Buchalter Nemer | Los Angeles, CA | 139 | $695.00 | $475.00 | $605.00 | $375.00 | $350.00 | | | | $385.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

889-770-5647
www.alm.com
US_ADMIN-78260853 v1

3

| Firm | City | FTE | | | | | | Source | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2014 Burr & Forman | Birmingham, AL | 261 | $525.00 | $300.00 | $371.00 | $275.00, $200.00 | $241.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Butler Snow | Ridgeland, MS | 280 | $335.00 | $235.00 | $302.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Cadwalader, Wickersham & Taft | New York, NY | 437 | $1050.00 | $800.00 | $930.00 | $750.00, $395.00 | $605.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Carlton Fields | Tampa, FL | 272 | $840.00 | $455.00 | $600.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Cole, Schotz, Meisel, Forman & Leonard | Hackensack, NJ | 118 | $730.00 | $560.00 | $665.00 | $340.00, $275.00 | $302.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Connell Foley | Roseland, NJ | 129 | $575.00 | $275.00 | $425.00 | $335.00, $200.00 | $265.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Cooley | Palo Alto, CA | 673 | $990.00 | $660.00 | $820.00 | $640.00, $335.00 | $515.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Covington & Burling | Washington, DC | 760 | $990.00 | $605.00 | $780.00 | $565.00, $320.00 | $415.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Cozen O'Connor | Philadelphia, PA | 495 | $1135.00 | $275.00 | $670.00 | $640.00, $180.00 | $355.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Curtis, Mallet-Prevost, Colt & Mosle | New York, NY | 323 | $860.00 | $730.00 | $800.00 | $785.00, $345.00 | $480.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Year & Firm | City | FTE | | | | | | | | | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Davis Graham & Stubbs | Denver, CO | 145 | $535.00 | $315.00 | $435.00 | $350.00 | $200.00 | | | | $255.00 | National Law Journal, December 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Davis Polk & Wardwell | New York, NY | 810 | $885.00 | $850.00 | $975.00 | $975.00 | $130.00 | | | | $615.00 | National Law Journal, December 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Debevoise & Plimpton | New York, NY | 595 | $1075.00 | $955.00 | $1055.00 | $760.00 | $120.00 | | | | $490.00 | National Law Journal, December 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Dechert | New York, NY | 845 | $1095.00 | $670.00 | $900.00 | $735.00 | $335.00 | | | | $530.00 | National Law Journal, December 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Dentons | New York, NY | 2503 | $1050.00 | $345.00 | $700.00 | $685.00 | $210.00 | | | | $425.00 | National Law Journal, December 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Dickstein Shapiro | Washington, DC | 254 | $1250.00 | $590.00 | $750.00 | $585.00 | $310.00 | | | | $475.00 | National Law Journal, December 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Dinsmore & Shohl | Cincinnati, OH | 415 | $850.00 | $250.00 | $411.00 | $365.00 | $160.00 | $380.00 | | $150.00 | $238.00 | National Law Journal, December 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 DLA Piper | New York, NY | 3962 | $1025.00 | $450.00 | $765.00 | $750.00 | $250.00 | | | $615.00 | $610.00 | National Law Journal, December 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Dorsey & Whitney | Minneapolis, MN | 501 | $585.00 | $340.00 | $435.00 | $510.00 | $215.00 | | | | $315.00 | National Law Journal, December 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Duane Morris | Philadelphia, PA | 613 | $990.00 | $415.00 | $589.00 | $585.00 | $280.00 | $538.00 | $460.00 | $1015.00 | $373.00 | National Law Journal, December 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |

888-770-5647
US_ADMIN-79268853 v1

Copyright 2014 ALM Media properties, LLC. All rights reserved.

6

| Firm | City | FTE | | | | | | | Source | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Edwards Wildman Palmer | Boston, MA | 540 | $765.00 | $535.00 | $415.00 | $245.00 | | $325.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Faegre Baker Daniels | Minneapolis, MN | 673 | $580.00 | $455.00 | $315.00 | $110.00 | | $260.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Foley & Lardner | Milwaukee, WI | 844 | $860.00 | $600.00 | $470.00 | $210.00 | | $335.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Foley Hoag | Boston, MA | 221 | $775.00 | $590.00 | $385.00 | $290.00 | | $325.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Fox Rothschild | Philadelphia, PA | 531 | $750.00 | $530.00 | $500.00 | $245.00 | | $310.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Fried, Frank, Harris, Shriver & Jacobson | New York, NY | 450 | $1100.00 | $930.00 | $760.00 | $375.00 | | $595.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Frost Brown Todd | Cincinnati, OH | 414 | $600.00 | $387.00 | $315.00 | $150.00 | | $234.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Gardere Wynne Sewell | Dallas, TX | 218 | $775.00 | $430.00 | $330.00 | $290.00 | | $303.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Gibbons | Newark, NJ | 201 | $855.00 | $440.00 | $475.00 | $265.00 | | $360.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Gibson, Dunn & Crutcher | New York, NY | 1154 | $1800.00 | $765.00 | $930.00 | $175.00 | $417.00 | $590.00 $640.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Firm | Location | FTE | | | | | | | | | | Source | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Gordon Rees Scully Mansukhani | San Diego, CA | 478 | $475.00 | $375.00 | $420.00 | $325.00 | $285.00 | $300.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Greenberg Traurig | New York, NY | 1690 | $955.00 | $535.00 | $763.00 | $570.00 | $325.00 | $470.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Harris Beach | Rochester, NY | 198 | $400.00 | $298.00 | $348.00 | $285.00 | $175.00 | $230.00 | $287.50 | $175.00 | $400.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Harter Secrest & Emery | Rochester, NY | 132 | $465.00 | $300.00 | $385.00 | $290.00 | $195.00 | $250.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Haynes and Boone | Dallas, TX | 483 | $1020.00 | $450.00 | $670.00 | $580.00 | $310.00 | $405.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Hogan Lovells | Washington, DC | 2313 | $1000.00 | $705.00 | $695.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Holland & Hart | Denver, CO | 423 | $725.00 | $505.00 | $442.00 | $425.00 | $175.00 | $277.00 | $363.00 | $225.00 | $555.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Holland & Knight | Washington, DC | 956 | $1085.00 | $555.00 | $625.00 | $595.00 | $210.00 | $340.00 | $575.00 | $420.00 | $910.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Honigman Miller Schwartz and Cohn | Detroit, MI | 231 | $560.00 | $280.00 | $390.00 | $225.00 | $205.00 | $220.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Hughes Hubbard & Reed | New York, NY | 351 | $995.00 | $725.00 | $880.00 | $675.00 | $365.00 | $555.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5847
www.alm.com
US_ADMIN-18286853 v1

7

| Firm | City | No. | | | | | | | | | Source | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Husch Blackwell | St. Louis, MO | 539 | $785.00 | $250.00 | $449.00 | $440.00 $190.00 | $275.00 | | $418.00 | $240.00 $625.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Ice Miller | Indianapolis, IN | 291 | $530.00 | $335.00 | $450.00 | $305.00 $245.00 | $270.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Irell & Manella | Los Angeles, CA | 169 | $975.00 | $800.00 | $880.00 | $750.00 $395.00 | $535.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jackson Kelly | Charleston, WV | 179 | $535.00 | $270.00 | $345.00 | $315.00 $200.00 | $243.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jackson Lewis | Los Angeles, CA | 724 | $440.00 | $310.00 | $380.00 | $315.00 $275.00 | $280.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jackson Walker | Dallas, TX | 333 | $675.00 | $575.00 | $622.00 | $385.00 $255.00 | $335.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jeffer, Mangels, Butler & Mitchell | Los Angeles, CA | 125 | $875.00 | $560.00 | $690.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jenner & Block | Chicago, IL | 434 | $925.00 | $565.00 | $745.00 | $550.00 $380.00 | $465.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jones Day | New York, NY | 2464 | $975.00 | $445.00 | $745.00 | $775.00 $205.00 | $435.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jones Walker | New Orleans, LA | 383 | $425.00 | $275.00 | $385.00 | $240.00 $200.00 | $225.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5547
www.alm.com

| Firm | City | No. | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Kasowitz, Benson, Torres & Friedman | New York, NY | 372 | $1195.00 | $600.00 | $835.00 | $625.00 | $200.00 | $340.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Katten Muchin Rosenman | Chicago, IL | 612 | $745.00 | $500.00 | $615.00 | $595.00 | $340.00 | $455.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Kaye Scholer | New York, NY | 392 | $1250.00 | $725.00 | $860.00 | $795.00 | $370.00 | $597.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Kelley Drye & Warren | New York, NY | 293 | $815.00 | $435.00 | $640.00 | $500.00 | $305.00 | $430.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Kilpatrick Townsend & Stockton | Atlanta, GA | 561 | $775.00 | $400.00 | $590.00 | $475.00 | $315.00 | $385.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 King & Spalding | Atlanta, GA | 874 | $995.00 | $545.00 | $775.00 | $735.00 | $125.00 | $460.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Kirkland & Ellis | Chicago, IL | 1554 | $995.00 | $590.00 | $825.00 | $715.00 | $235.00 | $540.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Knobbe Martens Olson & Bear | Irvine, CA | 260 | $810.00 | $450.00 | $575.00 | $465.00 | $305.00 | $360.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Kramer Levin Naftalis & Frankel | New York, NY | 313 | $1100.00 | $745.00 | $921.00 | $815.00 | $515.00 | $675.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Lane Powell | Seattle, WA | 170 | $675.00 | $375.00 | $516.00 | $425.00 | $260.00 | $331.00 | $550.00 $300.00 $477.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-72508853 v1

9

433

| Firm | City | FTE | | | | | | Source | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2014 Latham & Watkins | New York, NY | 2060 | $1110.00 | $995.00 | $990.00 | $725.00, $465.00 | $605.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Lathrop & Gage | Kansas City, MO | 283 | $700.00 | $285.00 | $420.00 | $375.00, $195.00 | $250.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Lewis Roca Rothgerber | Phoenix, AZ | 228 | $695.00 | $380.00 | $505.00 | $525.00, $205.00 | $460.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Lindquist & Vennum | Minneapolis, MN | 178 | $600.00 | $460.00 | $520.00 | $470.00, $275.00 | $365.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Littler Mendelson | San Francisco, CA | 1002 | $615.00 | $395.00 | $550.00 | $420.00, $245.00 | $290.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Lowenstein Sandler | Roseland, NJ | 261 | $990.00 | $600.00 | $765.00 | $650.00, $300.00 | $450.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 Manatt, Phelps & Phillips | Los Angeles, CA | 329 | $795.00 | $640.00 | $740.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 McCarter & English | Newark, NJ | 371 | $625.00 | $450.00 | $630.00 | $370.00, $220.00 | $300.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 McDermott Will & Emery | Chicago, IL | 1021 | $835.00 | $525.00 | $710.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 McElroy, Deutsch, Mulvaney & Carpenter | Morristown, NJ | 274 | $560.00 | $325.00 | $445.00 | $335.00, $200.00 | $295.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647

| Firm | Location | FTE | | | | | | | | | | Source | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 McGuireWoods | Richmond, VA | 931 | $725.00 | $450.00 | $595.00 | $525.00 | $285.00 | $360.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 McKenna Long & Aldridge | Atlanta, GA | 518 | $650.00 | $480.00 | $530.00 | $425.00 | $375.00 | $395.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Michael, Best & Friedrich | Milwaukee, WI | 189 | $650.00 | $235.00 | $445.00 | $425.00 | $200.00 | $283.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Miles & Stockbridge | Baltimore, MD | 226 | $740.00 | $340.00 | $478.00 | $425.00 | $230.00 | $290.00 | $419.00 | $695.00 | $225.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Moore & Van Allen | Charlotte, NC | 274 | $870.00 | $315.00 | $460.00 | $430.00 | $190.00 | $280.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Morgan, Lewis & Bockius | Philadelphia, PA | 1363 | $765.00 | $430.00 | $620.00 | $595.00 | $270.00 | $390.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Morris, Manning & Martin | Atlanta, GA | 148 | $575.00 | $400.00 | $480.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Morrison & Foerster | San Francisco, CA | 1020 | $1195.00 | $595.00 | $895.00 | $725.00 | $230.00 | $525.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Nelson Mullins | Columbia, SC | 466 | $600.00 | $250.00 | $444.00 | $395.00 | $215.00 | $271.00 | $376.00 | $600.00 | $195.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Nixon Peabody | Boston, MA | 584 | $850.00 | $295.00 | $520.00 | $550.00 | $180.00 | $300.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

888-770-5947
www.alm.com
US_ADMIN-79280553 v1

Copyright 2014 ALM Media properties, LLC. All rights reserved.

435

| Firm | Location | Count | | | | | | | | | Source | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Norris McLaughlin & Marcus | Bridgewater, NJ | 128 | $505.00 | $485.00 | $495.00 | $385.00 | $185.00 | $275.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Norton Rose Fulbright | Houston, TX | 3537 | $900.00 | $525.00 | $775.00 | $515.00 | $300.00 | $400.00 | $440.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Rosseman | Los Angeles, CA | 148 | $800.00 | $370.00 | $570.00 | $460.00 | $255.00 | $340.00 | $495.00 | $550.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Nutter McClennen & Fish | Boston, MA | 146 | $715.00 | $470.00 | $575.00 | $460.00 | $295.00 | $375.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Ogletree Deakins | Atlanta, GA | 668 | $650.00 | $250.00 | $380.00 | $385.00 | $200.00 | $260.00 | $315.00 | $230.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 O'Melveny & Myers | Los Angeles, CA | 721 | $950.00 | $615.00 | $715.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Orrick Herrington & Sutcliffe | New York, NY | 954 | $1095.00 | $715.00 | $845.00 | $375.00 | $710.00 | $560.00 | $735.00 | $685.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Parker Poe Adams & Bernstein | Charlotte, NC | 185 | $500.00 | $625.00 | $450.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Paul Hastings | New York, NY | 889 | $900.00 | $750.00 | $815.00 | $755.00 | $335.00 | $540.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Paul, Weiss, Rifkind, Wharton & Garrison | New York, NY | 854 | $1120.00 | $760.00 | $1040.00 | $735.00 | $595.00 | $675.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

888-770-5647
www.alm.com
US_ADMIN-79289853 v1

| Firm | City | FTE | | | | | | | | | | Source | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Pepper Hamilton | Philadelphia, PA | 510 | $950.00 | $465.00 | $645.00 | $525.00 | $280.00 | $390.00 | | | $280.00 | National Law Journal, December 2014 | Full-line equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Perkins Coie | Seattle, WA | 861 | $1000.00 | $330.00 | $615.00 | $610.00 | $215.00 | $425.00 | $635.00 | | | National Law Journal, December 2014 | Full-line equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Pillsbury Winthrop Shaw Pittman | Washington, DC | 591 | $1070.00 | $615.00 | $865.00 | $860.00 | $375.00 | $520.00 | | | | National Law Journal, December 2014 | Full-line equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Polsinelli | Kansas City, MO | 616 | $775.00 | $325.00 | $435.00 | $350.00 | $235.00 | $279.00 | $376.00 | $300.00 | $450.00 | National Law Journal, December 2014 | Full-line equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Proskauer Rose | New York, NY | 712 | $950.00 | $725.00 | $880.00 | $675.00 | $295.00 | $465.00 | | | | National Law Journal, December 2014 | Full-line equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Quarles & Brady | Milwaukee, WI | 422 | $525.00 | $425.00 | $519.00 | $600.00 | $210.00 | $335.00 | | | | National Law Journal, December 2014 | Full-line equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Quinn Emanuel Urquhart & Sullivan | New York, NY | 673 | $1075.00 | $810.00 | $915.00 | $675.00 | $320.00 | $410.00 | | | | National Law Journal, December 2014 | Full-line equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Reed Smith | Pittsburgh, PA | 1555 | $880.00 | $605.00 | $737.00 | $530.00 | $295.00 | $420.00 | | | | National Law Journal, December 2014 | Full-line equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Richards, Layton & Finger | Wilmington, DE | 124 | $800.00 | $600.00 | $678.00 | $465.00 | $350.00 | $414.00 | | | | National Law Journal, December 2014 | Full-line equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Riker Danzig Scherer Hyland & Peretti | Morristown, NJ | 146 | $495.00 | $430.00 | $455.00 | $235.00 | $210.00 | $250.00 | | | | National Law Journal, December 2014 | Full-line equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

13

| | Location | No. | | | | | | | Source | Note |
|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Robinson & Cole | Hartford, CT | 201 | $700.00 | $295.00 | $500.00 | $445.00 | $215.00 | $300.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Rutan & Tucker | Costa Mesa, CA | 147 | $675.00 | $345.00 | $490.00 | $500.00 | $230.00 | $320.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Saul Ewing | Philadelphia, PA | 240 | $675.00 | $375.00 | $546.00 | $590.00 | $225.00 | $344.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Schiff Hardin | Chicago, IL | 317 | | | | $415.00 | $250.00 | $333.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Sedgwick | San Francisco, CA | 342 | $615.00 | $305.00 | $425.00 | $475.00 | $250.00 | $325.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Seward & Kissel | New York, NY | 143 | $850.00 | $625.00 | $735.00 | $600.00 | $290.00 | $400.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Seyfarth Shaw | Chicago, IL | 779 | $860.00 | $375.00 | $610.00 | $505.00 | $225.00 | $365.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Sheppard Mullin Richter & Hampton | Los Angeles, CA | 549 | $875.00 | $490.00 | $585.00 | $535.00 | $275.00 | $415.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Shumaker Loop & Kendrick | Toledo, OH | 224 | $595.00 | $305.00 | $413.00 | $330.00 | $160.00 | $256.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Shutts & Bowen | Miami, FL | 230 | $660.00 | $250.00 | $430.00 | $345.00 | $195.00 | $260.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Firm | Location | No. | | | | | | | | | Source | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Skadden, Arps, Slate, Meagher & Flom | New York, NY | 1664 | $1150.00 | $845.00 | $1035.00 | $845.00 | $340.00 | | | $620.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Snell & Wilmer | Phoenix, AZ | 411 | $845.00 | $325.00 | $525.00 | $470.00 | $180.00 | | | $280.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Spilman Thomas & Battle | Charleston, WV | 131 | | | | | | $280.00 | $215.00 | $350.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Squire Patton Boggs | | | $950.00 | $350.00 | $655.00 | $530.00 | $250.00 | | | $355.00 | National Law Journal, December 2014 | Location data not available due to merger in 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Sterns, Kessler, Goldstein & Fox | Washington, DC | 122 | $795.00 | $450.00 | $577.00 | $470.00 | $265.00 | $346.00 | $483.57 | $450.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Stevens & Lee | Reading, PA | 154 | $800.00 | $525.00 | $625.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Stoel Rives | Portland, OR | 365 | $800.00 | $300.00 | $492.00 | $465.00 | $205.00 | $287.00 | $312.00 | $280.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Strasburger & Price | Dallas, TX | 217 | $690.00 | $290.00 | $435.00 | $385.00 | $210.00 | $270.00 | $475.00 | $300.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Stroock & Stroock & Lavan | New York, NY | 285 | $1125.00 | $975.00 | $960.00 | $840.00 | $350.00 | $549.00 | $979.00 | $745.00 $1095.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

439

Copyright 2014 ALM Media properties, LLC. All rights reserved.

16

888-770-5647
www.alm.com
US_ADMIN-79205853-v1

| Firm | City | FTE | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Taft Stettinius & Hollister | Cincinnati, OH | 357 | $535.00 | $285.00 | $415.00 | $475.00 | $200.00 | $285.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Thompson & Knight | Dallas, TX | 290 | $740.00 | $425.00 | $535.00 | $610.00 | $240.00 | $370.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Thompson Coburn | St. Louis, MO | 317 | $510.00 | $330.00 | $460.00 | $350.00 | $220.00 | $270.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Troutman Sanders | Atlanta, GA | 567 | $975.00 | $400.00 | $620.00 | $570.00 | $245.00 | $360.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Ulmer & Berne | Cleveland, OH | 178 | $415.00 | $315.00 | $380.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Varnum | Grand Rapids, MI | 133 | $465.00 | $290.00 | $390.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Venable | Washington, DC | 533 | $1075.00 | $470.00 | $660.00 | $575.00 | $295.00 | $430.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Vinson & Elkins | Houston, TX | 650 | $770.00 | $475.00 | $600.00 | $565.00 | $275.00 | $390.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Walter Lansden Dortch & Davis | Nashville, TN | 178 | $600.00 | $350.00 | $460.00 | $335.00 | $190.00 | $245.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Weil, Gotshal & Manges | New York, NY | 1157 | $1075.00 | $625.00 | $930.00 | $780.00 | $300.00 | $600.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

16

| Firm | City | FTE | | | | |
|---|---|---|---|---|---|---|
| 2014 White & Case | New York, NY | 1895 | $1050.00 | $875.00 | $1050.00 $220.00 | $525.00 |
| 2014 Wiley Rein | Washington, DC | 277 | $950.00 | $685.00 | $535.00 $320.00 | $445.00 |
| 2014 Williams Mullen | Richmond, VA | 233 | $410.00 | $385.00 | $350.00 $260.00 | $265.00 |
| 2014 Willkie Farr & Gallagher | New York, NY | 526 | $1090.00 | $950.00 | $790.00 $350.00 | $580.00 |
| 2014 Wilmer Cutler Pickering Hale and Dorr | Washington, DC | 988 | $1250.00 | $905.00 | $695.00 $75.00 | $290.00 |
| 2014 Winston & Strawn | Chicago, IL | 822 | $995.00 | $800.00 | $590.00 $425.00 | $520.00 |
| 2014 Wolff & Samson | West Orange, NJ | 125 | $450.00 | $325.00 | $450.00 $225.00 | $340.00 |
| 2014 Womble Carlyle Sandridge & Rice | Winston-Salem, NC | 492 | $640.00 | $554.00 | | |
| 2014 Wyatt Tarrant & Combs | Louisville, KY | 202 | $500.00 | $416.00 | | |

Source (each row): National Law Journal, December 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report.

888-770-5647
www.alm.com
US_ADMIN1767448453 v1

Copyright 2014 ALM Media properties, LLC. All rights reserved.

17

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that on September 29, 2021, I served the foregoing exhibit on all counsel of record by means of the District Clerk's CM/ECF electronic filing system.

*/s/Peter Schey*
*Counsel for Plaintiffs*
CENTER FOR HUMAN RIGHTS
AND CONSTITUTIONAL LAW
Peter A. Schey
