UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA - WESTERN DIVISION

| | |
|---|---|
| Jenny Lisette Flores, *et al*.,<br><br>        Plaintiffs,<br><br>    v.<br><br>Merrick Garland, Attorney General, *et al.*,<br><br>        Defendants. | Case No. CV 85-4544-DMG (AGRx)<br><br>**EXHIBIT 2: DECLARATION OF RENE KATHAWALA IN SUPPORT OF MOTION FOR AWARD OF ATTORNEYS' FEES**<br><br>Hearing: December 2, 2022<br>Time:    10:00 AM<br>Judge:   Hon. Dolly Gee |

1

CENTER FOR HUMAN RIGHTS &
CONSTITUTIONAL LAW
Peter A. Schey (Cal. Bar No. 58232)
Carlos Holguín (Cal. Bar No. 90754)
256 South Occidental Boulevard
Los Angeles, CA  90057
Telephone: (213) 388-8693
Facsimile: (213) 386-9484
Email:pschey@centerforhumanrights.org
      crholguin@centerforhumanrights.org

*Listing continues on next page*

*Attorneys for Plaintiffs*

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

## WESTERN DIVISION

| | |
|---|---|
| Jenny Lisette Flores., *et al.*,<br><br>            Plaintiffs,<br><br>      v.<br><br>Merrick Garland, Attorney General of the United States, *et al*.,<br><br>            Defendants. | Case No. CV 85-4544-DMG (AGRx)<br><br>**DECLARATION OF RENE KATHAWALA IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS UNDER THE EQUAL ACCESS TO JUSTICE ACT** |

1 | *Counsel for Plaintiffs, continued*

2

3 | ORRICK, HERRINGTON & SUTCLIFFE LLP
4 | Kevin Askew (Cal. Bar No. 238866)
   | 777 South Figueroa Street, Suite 3200
5 | Los Angeles, CA 90017
   | Telephone: (213) 629-2020
6 | Email: kaskew@orrick.com

7

8 | ORRICK, HERRINGTON & SUTCLIFFE LLP
   | Rene Kathawala (admitted *pro hac vice*)
9 | 51 West 52nd Street
   | New York, NY  10019-6142
10 | Telephone: (212) 506-5100
11 | Email: rkathawala@orrick.com

12 | NATIONAL CENTER FOR YOUTH LAW
13 | Neha Desai (Cal. RLSA Bar No. 803161)
   | Mishan Wroe (Cal. Bar No. 299296)
14 | Melissa Adamson (Cal. Bar No. 319201)
15 | Diane de Gramont (Cal Bar No. 324360)
   | 1212 Broadway, Suite 600
16 | Oakland, CA 94612
17 | Telephone: (510) 835-8098
   | Email: ndesai@youthlaw.org
18

19 | CHILDREN'S RIGHTS
20 | Leecia Welch (Cal. Bar No. 208741)
   | 88 Pine Street, Suite 800
21 | New York, NY 10005
   | Telephone: (212) 683-2210
22 | Email: lwelch@childrensrights.org

23

24

25

26

27

28

DECLARATION OF RENE KATHAWALA IN
SUPPORT OF PLAINTIFFS' MOTION FOR
ATTORNEYS' FEES AND COSTS UNDER THE
EQUAL ACCESS TO JUSTICE ACT

I, Rene Kathawala, submit this declaration pursuant to 28 U.S.C. § 1746 under penalties of perjury in support of Plaintiffs' motion for attorney's fees under the Equal Access to Justice Act ("EAJA").

1.    I am an attorney licensed to practice law in New York State since May 1997.  I am admitted *pro hac vice* to represent the Plaintiffs in this matter.  I serve as the pro bono counsel for my law firm, Orrick, Herrington & Sutcliffe LLP, where I have management responsibility for our firm's world-wide pro bono practice.  I have held that position since September 2005.  I have specific expertise in, among other things, immigration law.  Just by way of example, in May 2010, the Immigrant Legal Resource Center in San Francisco awarded me its Philip Burton Immigration & Civil Rights Award for Lawyering for my commitment and dedication to providing skilled pro bono representation for immigrants.

2.    Since October 2014, I have worked on this case alongside Elyse Echtman, a former litigation partner.  I have also supervised attorneys who have appeared in this matter, including but not limited to, Diana Szego Fassbender and Heather Boylan Clark.  Elyse Echtman was primarily responsible for Orrick's work in connection with a motion to enforce filed in June 2019 arising out of the deaths of several children held in immigration custody by United States Customs and Border Patrol ("CBP") and a request that the Court require CBP to ensure basic, safe and sanitary conditions for children who CBP detains along the United States border.  My colleagues and I maintained contemporaneous records of time we spent working on this complex case.  Between June 11, 2019 and August 1, 2022, the total amount of time that my colleagues and I worked on the Motion for a Temporary Restraining Order and Preliminary Injunction, and extensive and prolonged settlement discussions before the Court's special master, which ultimately led to an amicable resolution of all claims was 650.9 hours and then 3.5 hours for preparing this motion in August 2022.  In exercising billing judgment, I

DECLARATION OF RENE KATHAWALA IN
SUPPORT OF PLAINTIFFS' MOTION FOR
ATTORNEYS' FEES AND COSTS UNDER THE
EQUAL ACCESS TO JUSTICE ACT

have eliminated 43.6 hours of duplicative time, and also more than 100 hours of time spent by Marc Shapiro (partner), Shaila Rahman Diwan (former partner), Logan Dwyer (former associate) and Michael Peters (legal assistant) collectively, all of whom worked on this matter with us in addition to Ms. Echtman, Ms. Szego Fassbender and Ms. Boylan Clark and me.  The contemporaneous time records of our attorneys are attached as Exhibit 1 to this Declaration.

4.    EAJA provides that "attorney fees shall not be awarded in excess of $125 per hour unless the court determines that an increase in the cost of living or a special factor, such as the limited availability of qualified attorneys for the proceedings involved, justifies a higher fee." 28 U.S.C. § 2412(d)(2)(A)(ii).  The statutory rate for this appeal should be adjusted according to an increase in the cost of living.  Pursuant to EAJA, *Thangaraja v. Gonzales*, 428 F.3d 870, 876-77 (9th Cir. 2005), and Ninth Circuit Rule 39-1.6, the applicable statutory maximum hourly rate under EAJA that should be applied in this case is $205.25 per hour for the hours worked in 2019, $207.78 per hour for the hours worked in 2020, $217.54 per hour for the hours worked in 2021 and $231.49 per hour for the hours worked in 2022.  Therefore, the fee application that Orrick submits is $135,222.41.

5.    Based on my judgment and experience, the work performed by Orrick attorneys in this case relating to successfully obtaining a consented to permanent injunction was reasonable, necessary, and justified based on the number and complexity of the issues presented in this matter, and which was coordinated with co-counsel, including lead counsel, Mr. Schey, who submit their own fee applications herewith.

6.    Any fees and expenses awarded for Orrick's time in this matter will pay off expenses that the firm incurred out-of-pocket in this matter, and any remaining fees will be deposited into the account of our firm's charitable foundation, from which we make grants to our legal services organization partners.

DECLARATION OF RENE KATHAWALA IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS UNDER THE EQUAL ACCESS TO JUSTICE ACT

1

7.     By taking on the work this case entailed, we were precluded from

2  taking on other legal services matters as part of our firm's pro bono program that

3  would have furthered the interests of vulnerable clients without access to counsel.

4  As stated above, through our charitable foundation, our firm funds the work of our

5  legal services organization partners who vindicate the rights of those otherwise

6  without access to counsel.

7

8  I declare under penalty of perjury under the laws of the State of New York that the

9  foregoing is true and correct.  This declaration was executed in New York, New

10  York, on August 16, 2022.

11

12                                                     Rene Kathawala
                                                       Co-Counsel for the Plaintiffs
13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DECLARATION OF RENE KATHAWALA IN
SUPPORT OF PLAINTIFFS' MOTION FOR
ATTORNEYS' FEES AND COSTS UNDER THE
EQUAL ACCESS TO JUSTICE ACT

# EXHIBIT 1

**Orrick, LLP**
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Kathawala, Rene A. | 6/11/2019 | 0.5 | Call regarding new Motion to Enforce re: conditions on border. |
| Kathawala, Rene A. | 6/12/2019 | 1.0 | Telephone call with H. Frye and Law Foundation of Silicon Valley. |
| Echtman, Elyse D. | 6/13/2019 | 0.3 | Review request for volunteers from R. Kathawala and volunteer for same. |
| Boylan Clark, Heather M. | 6/14/2019 | 1.2 | Conference calls and email communication with C. Holguin, R. Kathawala, S. Rahman Diwan, and E. Echtman re. legal and factual research needed in support of TRO. |
| Boylan Clark, Heather M. | 6/14/2019 | 1.8 | Review background materials in connection with same. |
| Boylan Clark, Heather M. | 6/14/2019 | 1.0 | Draft and revise declarations in support of motion for TRO. |
| Echtman, Elyse D. | 6/14/2019 | 1.0 | Review background materials. |
| Echtman, Elyse D. | 6/14/2019 | 3.5 | Work on TRO papers. |
| Echtman, Elyse D. | 6/14/2019 | 0.5 | Confer with R. Kathawala and others. |
| Fassbender, Diana Szego | 6/14/2019 | 1.5 | Work on application for temporary restraining order and motion for preliminary injunction to address medical condition of minors in CBP custody pursuant to Flores agreement. |
| Kathawala, Rene A. | 6/14/2019 | 0.5 | Telephone calls re: TRO motion. |
| Kathawala, Rene A. | 6/14/2019 | 3.5 | Work on legal brief for TRO motion. |
| Echtman, Elyse D. | 6/16/2019 | 0.5 | Confer with team on next steps. |
| Fassbender, Diana Szego | 6/16/2019 | 0.5 | Research 9th Circuit law granting injunction in light of medical emergency. |
| Kathawala, Rene A. | 6/16/2019 | 1.5 | Calls with advocates re: fact development for TRO motion. |
| Boylan Clark, Heather M. | 6/17/2019 | 1.1 | Conference calls and email communication with R. Kathawala, S. Rahman Diwan, D. Fassbender, and E. Echtman re. legal and factual research and drafting needed in support of TRO. |
| Echtman, Elyse D. | 6/17/2019 | 3.0 | Prepare draft Notice of Non-Compliance Letter to Monitor |
| Echtman, Elyse D. | 6/17/2019 | 0.5 | Confer with team members on next steps. |
| Fassbender, Diana Szego | 6/17/2019 | 5.5 | Draft letter to monitor detailing non-compliance with Flores Agreement. |
| Fassbender, Diana Szego | 6/17/2019 | 1.5 | Review declarations relating to same. |
| Kathawala, Rene A. | 6/17/2019 | 0.5 | Telephone call with P. Schey. |
| Echtman, Elyse D. | 6/18/2019 | 2.0 | Confer with team on Notice of Non-Compliance. |
| Echtman, Elyse D. | 6/18/2019 | 2.0 | Review and revise draft. |
| Echtman, Elyse D. | 6/18/2019 | 2.0 | Review additional declarations. |
| Fassbender, Diana Szego | 6/18/2019 | 0.3 | Draft letter to monitor detailing non-compliance with Flores Agreement. |
| Fassbender, Diana Szego | 6/18/2019 | 0.5 | Review declarations relating to same. |
| Kathawala, Rene A. | 6/18/2019 | 0.5 | Attention to letter to monitor and declarations. |
| Boylan Clark, Heather M. | 6/19/2019 | 1.0 | Draft and revise letter to Monitor. |
| Boylan Clark, Heather M. | 6/19/2019 | 1.0 | Review and analyze detainee declarations in connection with letter to Monitor. |
| Boylan Clark, Heather M. | 6/19/2019 | 0.3 | Email communication with case team re. same. |
| Echtman, Elyse D. | 6/19/2019 | 0.5 | Work on notice of non-compliance and confer with team regarding same. |
| Echtman, Elyse D. | 6/19/2019 | 1.2 | Email correspondence with co-counsel. |
| Echtman, Elyse D. | 6/19/2019 | 0.3 | Serve notice of non-compliance. |
| Fassbender, Diana Szego | 6/19/2019 | 0.5 | Draft letter to monitor detailing non-compliance with Flores Agreement. |
| Fassbender, Diana Szego | 6/19/2019 | 0.3 | Review declarations relating to same. |
| Kathawala, Rene A. | 6/19/2019 | 0.5 | Multiple phone calls and emails re: notice of non-compliance. |
| Boylan Clark, Heather M. | 6/20/2019 | 0.5 | Email communication with case team re. letter to Monitor. |
| Boylan Clark, Heather M. | 6/21/2019 | 0.5 | Meet and confer re. same, and related topics. |
| Boylan Clark, Heather M. | 6/20/2019 | 1.3 | Review and analyze declarations from detainees. |
| Boylan Clark, Heather M. | 6/20/2019 | 1.5 | Conference call with P. Schey and extended case team re. letter to Monitor, TRO, declarations, and strategy re. same. |
| Echtman, Elyse D. | 6/20/2019 | 1.0 | Confer with team. |
| Echtman, Elyse D. | 6/20/2019 | 0.5 | Review email correspondence. |
| Echtman, Elyse D. | 6/20/2019 | 3.0 | Participate on conference calls with co-counsel. |
| Fassbender, Diana Szego | 6/20/2019 | 2.3 | Work on issues relating to non-compliance with Flores Agreement. |

**Orrick, LLP**
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Kathawala, Rene A. | 6/20/2019 | 3.0 | Calls and emails re: potential TRO application. |
| Kathawala, Rene A. | 6/20/2019 | 2.0 | Conduct research on TRO application. |
| Kathawala, Rene A. | 6/20/2019 | 3.0 | Review draft pleadings. |
| Boylan Clark, Heather M. | 6/21/2019 | 1.0 | Email communication with case team re. supplemental letter to monitor, TRO, and strategy re. same. |
| Echtman, Elyse D. | 6/21/2019 | 1.0 | Review email correspondence from A. Ordin. |
| Echtman, Elyse D. | 6/21/2019 | 0.5 | Confer with R. Kathawala on follow-up approach regarding mediation. |
| Echtman, Elyse D. | 6/21/2019 | 0.5 | Confer with H. Cooper. |
| Echtman, Elyse D. | 6/21/2019 | 4.0 | Manage press inquiries. |
| Echtman, Elyse D. | 6/21/2019 | 0.5 | Email correspondence with Dr. Severio. |
| Echtman, Elyse D. | 6/21/2019 | 0.5 | Confer with bioethicist regarding support for motion. |
| Echtman, Elyse D. | 6/21/2019 | 0.5 | Review relevant press coverage. |
| Echtman, Elyse D. | 6/21/2019 | 2.5 | Follow-up on contempt options. |
| Echtman, Elyse D. | 6/21/2019 | 0.5 | Review Ninth Circuit audio from oral argument. |
| Fassbender, Diana Szego | 6/21/2019 | 1.3 | Work on ex parte application for temporary restraining order and memo of law in support of same. |
| Kathawala, Rene A. | 6/21/2019 | 0.5 | Telephone calls and meetings re: media. |
| Kathawala, Rene A. | 6/21/2019 | 3.5 | Begin to draft TRO. |
| Echtman, Elyse D. | 6/22/2019 | 1.5 | Edited Motion for TRO and PI. |
| Echtman, Elyse D. | 6/22/2019 | 1.5 | Review and respond to email correspondence relevant to motion practice. |
| Echtman, Elyse D. | 6/22/2019 | 1.5 | Confer with Clara Long. |
| Fassbender, Diana Szego | 6/22/2019 | 4.0 | Draft ex parte application for temporary restraining order and memo of law in support of same. |
| Fassbender, Diana Szego | 6/22/2019 | 2.0 | Revise draft motion to seal and proposed order. |
| Fassbender, Diana Szego | 6/22/2019 | 1.0 | Draft supplemental letter to Monitor identifying additional deficiencies. |
| Kathawala, Rene A. | 6/22/2019 | 1.5 | Draft TRO. |
| Kathawala, Rene A. | 6/22/2019 | 2.0 | Telephone and phone calls with team and attorneys who went on visits. |
| Boylan Clark, Heather M. | 6/23/2019 | 2.0 | Review and analyze new declarations and draft supplemental letter to Monitor re. same. |
| Boylan Clark, Heather M. | 6/23/2019 | 0.5 | Email communication with case team re. same and re. application for TRO. |
| Echtman, Elyse D. | 6/23/2019 | 1.5 | Review and revise draft Supplemental Letter to Monitor re Notice of Non-Compliance. |
| Echtman, Elyse D. | 6/23/2019 | 4.5 | Review and revise draft TRO brief. |
| Echtman, Elyse D. | 6/23/2019 | 0.5 | Confer with R. Kathawala. |
| Echtman, Elyse D. | 6/23/2019 | 0.3 | Serve supplemental letter to Monitor. |
| Echtman, Elyse D. | 6/23/2019 | 0.5 | Conference call with co-counsel. |
| Fassbender, Diana Szego | 6/23/2019 | 1.0 | Draft ex parte application for temporary restraining order and memo of law in support of same. |
| Kathawala, Rene A. | 6/23/2019 | 0.5 | Edit and revise brief. |
| Kathawala, Rene A. | 6/23/2019 | 0.5 | Edit and revise TRO. |
| Kathawala, Rene A. | 6/23/2019 | 0.5 | Telephone call and emails with co-counsel. |
| Kathawala, Rene A. | 6/23/2019 | 0.3 | review second letter notice to monitor. |
| Boylan Clark, Heather M. | 6/24/2019 | 2.8 | Conference calls and email communication with R. Kathawala, S. Rahman Diwan, D. Fassbender, L. Dwyer, and E. Echtman re. Motion for TRO, Application, and Declaration in support of same. |
| Boylan Clark, Heather M. | 6/24/2019 | 0.5 | Review background materials and correspondence with Monitor and government in connection with same |
| Boylan Clark, Heather M. | 6/24/2019 | 3.5 | Draft and revise Application for leave to file Motion for TRO and declarations in support of same. |
| Echtman, Elyse D. | 6/24/2019 | 0.3 | Review email correspondence. |
| Echtman, Elyse D. | 6/24/2019 | 0.3 | Confer with R. Kathawala. |
| Echtman, Elyse D. | 6/24/2019 | 0.2 | Confer with S. Diwan. |
| Echtman, Elyse D. | 6/24/2019 | 1.5 | Attend to motion for TRO and PI. |
| Echtman, Elyse D. | 6/24/2019 | 1.5 | Participate on conference calls with P. Schey and A. Ordin. |
| Echtman, Elyse D. | 6/24/2019 | 3.5 | Work with team on motion papers. |
| Echtman, Elyse D. | 6/24/2019 | 1.0 | Review relevant press stories. |

**Orrick, LLP**
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Echtman, Elyse D. | 6/24/2019 | 0.3 | Review and sign pro hac vice motions. |
| Echtman, Elyse D. | 6/24/2019 | 0.3 | Update co-counsel on conference calls. |
| Echtman, Elyse D. | 6/24/2019 | 0.3 | Confer with R. Kathawala. |
| Fassbender, Diana Szego | 6/24/2019 | 4.5 | Revise, finalize, and file motion to transfer, supporting declarations and exhibits, and proposed order relating to same. |
| Fassbender, Diana Szego | 6/24/2019 | 1.0 | Work on TRO application and supporting papers. |
| Fassbender, Diana Szego | 6/24/2019 | 1.0 | Review redacted declarations. |
| Kathawala, Rene A. | 6/24/2019 | 1.5 | Edit and revise TRO. |
| Kathawala, Rene A. | 6/24/2019 | 1.3 | Multiple calls re: TRO motion. |
| Kathawala, Rene A. | 6/24/2019 | 0.5 | Discuss with chief of staff at Senator Merkley's office. |
| Kathawala, Rene A. | 6/24/2019 | 1.3 | Review redacted declarations. |
| Boylan Clark, Heather M. | 6/25/2019 | 1.5 | Conference calls and email communication with R. Kathawala, S. Rahman Diwan, D. Fassbender, L. Dwyer, and E. Echtman re. Motion for TRO, Application, Declaration in support of same, Motion to Seal, and Declaration in support of same. |
| Boylan Clark, Heather M. | 6/25/2019 | 1.2 | Review and revise same. |
| Echtman, Elyse D. | 6/25/2019 | 2.5 | Review and revise TRO and PI papers. |
| Echtman, Elyse D. | 6/25/2019 | 0.3 | Update team members on events of prior day. |
| Echtman, Elyse D. | 6/25/2019 | 0.5 | Email correspondence with co-counsel. |
| Fassbender, Diana Szego | 6/25/2019 | 2.3 | Work on TRO application and supporting papers. |
| Fassbender, Diana Szego | 6/25/2019 | 3.1 | Prepare declarations and other exhibits in support of same. |
| Kathawala, Rene A. | 6/25/2019 | 3.5 | Attention to brief, order and potential public health expert. |
| Kathawala, Rene A. | 6/25/2019 | 0.5 | Emails and telephone calls with co-counsel. |
| Boylan Clark, Heather M. | 6/26/2019 | 1.8 | Conference calls and email communication with R. Kathawala, S. Rahman Diwan, D. Fassbender, L. Dwyer, and E. Echtman re. Motion for TRO, Application, Declaration in support of same, Motion to Seal, and Declaration in support of same. |
| Boylan Clark, Heather M. | 6/26/2019 | 0.5 | Review and revise same. |
| Boylan Clark, Heather M. | 6/26/2019 | 0.8 | Assist with preparing to file same and email communication re. same. |
| Echtman, Elyse D. | 6/26/2019 | 0.5 | Draft and send email correspondence to A. Ordin. |
| Echtman, Elyse D. | 6/26/2019 | 0.5 | Confer with A. Ordin. |
| Echtman, Elyse D. | 6/26/2019 | 3.5 | Prepare summary of the evidentiary record. |
| Echtman, Elyse D. | 6/26/2019 | 1.5 | Review edits from P. Schey and incorporate same in brief. |
| Echtman, Elyse D. | 6/26/2019 | 1.8 | Attend to finalizing papers. |
| Echtman, Elyse D. | 6/26/2019 | 1.0 | Check in on redactions and filing. |
| Echtman, Elyse D. | 6/26/2019 | 0.3 | Confer with S. Diwan. |
| Echtman, Elyse D. | 6/26/2019 | 0.3 | Email correspondence with team. |
| Echtman, Elyse D. | 6/26/2019 | 0.3 | Confer with H. Mintz on handling press inquiries. |
| Echtman, Elyse D. | 6/26/2019 | 0.5 | Review draft PR statements. |
| Fassbender, Diana Szego | 6/26/2019 | 2.9 | Revise, finalize, and file TRO application, memo of law, and supporting declarations. |
| Fassbender, Diana Szego | 6/26/2019 | 4.2 | Prepare declarations exhibits in support of same. |
| Kathawala, Rene A. | 6/26/2019 | 0.5 | Phone calls, emails and meetings re: filing. |
| Boylan Clark, Heather M. | 6/27/2019 | 0.5 | Conference calls and email communication with R. Kathawala, S. Rahman Diwan, D. Fassbender, L. Dwyer, and E. Echtman re. Motion for TRO and follow-up advocacy re. same. |
| Boylan Clark, Heather M. | 6/27/2019 | 0.8 | Review and analyze Defendant's Opposition to Motion for TRO and email communication re. same. |
| Echtman, Elyse D. | 6/27/2019 | 0.5 | Review final filed papers. |
| Echtman, Elyse D. | 6/27/2019 | 0.5 | Confer with co-counsel and disseminate information to co-counsel. |
| Echtman, Elyse D. | 6/27/2019 | 0.5 | Review press reports. |
| Echtman, Elyse D. | 6/27/2019 | 0.5 | Confer with team. |
| Echtman, Elyse D. | 6/27/2019 | 1.0 | Review materials from co-counsel. |
| Echtman, Elyse D. | 6/27/2019 | 2.0 | Review opposition to TRO. |
| Echtman, Elyse D. | 6/27/2019 | 3.0 | Draft reply papers on TRO. |

Orrick, LLP
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Fassbender, Diana Szego | 6/27/2019 | 0.5 | Review government opposition to TRO application. |
| Boylan Clark, Heather M. | 6/28/2019 | 0.5 | Email communication with R. Kathawala, S. Rahman Diwan, D. Fassbender, L. Dwyer, E. Echtman, and non-Orrick attorney team re. Reply to Defendant's Opposition to Motion for TRO and mediation strategy/scheduling. |
| Boylan Clark, Heather M. | 6/28/2019 | 0.5 | Review and revise same |
| Boylan Clark, Heather M. | 6/28/2019 | 1.0 | Research in support of same. |
| Boylan Clark, Heather M. | 6/28/2019 | 0.5 | Review and analyze Court Order on Motion for TRO. |
| Echtman, Elyse D. | 6/28/2019 | 4.5 | Review and revise draft reply. |
| Echtman, Elyse D. | 6/28/2019 | 0.3 | Circulate same. |
| Echtman, Elyse D. | 6/28/2019 | 4.5 | Review order issued by court referring parties to mediation. |
| Echtman, Elyse D. | 6/28/2019 | 0.5 | Confer regarding same. |
| Echtman, Elyse D. | 6/28/2019 | 0.8 | Confer with N. Desai regarding Dr. Severio's concerns. |
| Echtman, Elyse D. | 6/28/2019 | 1.0 | Confer with Dr. Severio regarding same. |
| Echtman, Elyse D. | 6/28/2019 | 1.0 | Confer regarding experts. |
| Echtman, Elyse D. | 6/28/2019 | 0.5 | Review potential public health expert resumes. |
| Echtman, Elyse D. | 6/28/2019 | 0.5 | Confer with Dr. Wang. |
| Echtman, Elyse D. | 6/28/2019 | 0.5 | Review email correspondence from A. Ordin. |
| Fassbender, Diana Szego | 6/28/2019 | 0.5 | Work on reply to government's opposition. |
| Fassbender, Diana Szego | 6/28/2019 | 0.5 | Review Court order. |
| Fassbender, Diana Szego | 6/28/2019 | 0.3 | Review correspondence re next steps. |
| Kathawala, Rene A. | 6/28/2019 | 2.5 | Research for reply brief. |
| Echtman, Elyse D. | 6/29/2019 | 0.3 | Review press reports. |
| Echtman, Elyse D. | 6/29/2019 | 1.0 | Confer with N. Desai. |
| Echtman, Elyse D. | 6/29/2019 | 0.5 | Call to Dr. Severio's brother. |
| Echtman, Elyse D. | 6/29/2019 | 0.5 | Review Severio declaration. |
| Echtman, Elyse D. | 6/29/2019 | 0.5 | Email correspondence with Dr. Wang. |
| Echtman, Elyse D. | 6/29/2019 | 0.5 | Email correspondence with team. |
| Kathawala, Rene A. | 6/29/2019 | 0.8 | Emails re: mediation. |
| Echtman, Elyse D. | 6/30/2019 | 0.5 | Confer with team. |
| Echtman, Elyse D. | 6/30/2019 | 0.5 | Prepare redacted roster for W. Binford. |
| Echtman, Elyse D. | 6/30/2019 | 1.0 | Review FOIA materials from H. Cooper. |
| Echtman, Elyse D. | 6/30/2019 | 0.3 | Search E. Lucero. |
| Kathawala, Rene A. | 6/30/2019 | 0.3 | Emails re: mediation. |
| Boylan Clark, Heather M. | 7/1/2019 | 0.5 | E-mail communication with R. Kathawala, S. Rahman Diwan, D. Fassbender, L. Dwyer, E. Echtman, and non-Orrick attorney team re preparation for mediation and advocacy strategy. |
| Echtman, Elyse D. | 7/1/2019 | 1.5 | Work with M. Acevedo on preparing for video conference call. |
| Echtman, Elyse D. | 7/1/2019 | 0.3 | Review agenda from A. Ordin. |
| Echtman, Elyse D. | 7/1/2019 | 2.0 | Work with co-counsel to prepare for mediation. |
| Echtman, Elyse D. | 7/1/2019 | 0.5 | Participate on conference call with co-counsel. |
| Echtman, Elyse D. | 7/1/2019 | 0.5 | Confer with Dr. Wang and follow-up regarding same. |
| Echtman, Elyse D. | 7/1/2019 | 0.5 | Review FOIA information. |
| Kathawala, Rene A. | 7/1/2019 | 0.5 | Team call to prepare for mediation call. |
| Boylan Clark, Heather M. | 7/2/2019 | 0.8 | Review and analyze email communication with R. Kathawala, S. Rahman Diwan, D. Fassbender, L. Dwyer, E. Echtman, and outside attorney team re. preparation for mediation. |
| Echtman, Elyse D. | 7/2/2019 | 2.0 | Prepare for and participate on conference call with respect to mediation. |
| Echtman, Elyse D. | 7/2/2019 | 0.5 | Email correspondence with co-counsel. |
| Echtman, Elyse D. | 7/2/2019 | 0.5 | Email correspondence with monitor. |
| Echtman, Elyse D. | 7/2/2019 | 0.5 | Review agenda from monitor. |

**Orrick, LLP**
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Kathawala, Rene A. | 7/2/2019 | 0.5 | Prepare for call. |
| Kathawala, Rene A. | 7/2/2019 | 0.5 | Team call re: mediation. |
| Echtman, Elyse D. | 7/3/2019 | 1.0 | Email correspondence with co-counsel concerning mediation strategy. |
| Echtman, Elyse D. | 7/3/2019 | 0.2 | Review spreadsheet on experts. |
| Echtman, Elyse D. | 7/3/2019 | 0.2 | Attend to recruiting experts for mediation session. |
| Echtman, Elyse D. | 7/3/2019 | 0.2 | Email correspondence on deaths in CBP custody. |
| Echtman, Elyse D. | 7/3/2019 | 0.5 | Confer with potential experts. |
| Kathawala, Rene A. | 7/3/2019 | 0.5 | Follow-up on experts. |
| Echtman, Elyse D. | 7/4/2019 | 0.3 | Email correspondence with co-counsel on pending case issues. |
| Echtman, Elyse D. | 7/5/2019 | 1.0 | Review court filings. |
| Echtman, Elyse D. | 7/5/2019 | 0.5 | Confer with potential nutrition experts. |
| Echtman, Elyse D. | 7/5/2019 | 0.5 | Email correspondence with co-counsel. |
| Kathawala, Rene A. | 7/5/2019 | 0.5 | Telephone calls and emails re: experts. |
| Echtman, Elyse D. | 7/6/2019 | 0.5 | Email correspondence with co-counsel and experts/consultants on case strategy. |
| Echtman, Elyse D. | 7/6/2019 | 0.2 | Review NY Times article on Clint facility. |
| Echtman, Elyse D. | 7/7/2019 | 1.0 | Confer with co-counsel by email on case strategy. |
| Kathawala, Rene A. | 7/7/2019 | 0.5 | Further attention to expert. |
| Boylan Clark, Heather M. | 7/8/2019 | 0.5 | Review and analyze e-mail communication with E. Echtman and outside attorney team in connection with preparation for mediation. |
| Boylan Clark, Heather M. | 7/8/2019 | 0.5 | Review and analyze articles re conditions at the border in connection with same. |
| Echtman, Elyse D. | 7/8/2019 | 2.5 | Prepare for mediation in Los Angeles. |
| Echtman, Elyse D. | 7/8/2019 | 0.8 | Email correspondence with co-counsel. |
| Echtman, Elyse D. | 7/8/2019 | 0.2 | Confer with R. Kathawala. |
| Echtman, Elyse D. | 7/8/2019 | 0.5 | Arrange for expert attendance. |
| Echtman, Elyse D. | 7/8/2019 | 4.0 | Participate on Flores Conference Call. |
| Kathawala, Rene A. | 7/8/2019 | 1.5 | Call with co-counsel re: mediation. |
| Kathawala, Rene A. | 7/8/2019 | 0.5 | Telephone calls with M. Vazquez. |
| Echtman, Elyse D. | 7/9/2019 | 2.0 | Prepare for mediation and email correspondence regarding same. |
| Echtman, Elyse D. | 7/10/2019 | 7.5 | Prepare for and participate at mediation. |
| Echtman, Elyse D. | 7/10/2019 | 6.0 | travel back to New York from Los Angeles. |
| Echtman, Elyse D. | 7/11/2019 | 1.3 | Email correspondence with co-counsel. |
| Echtman, Elyse D. | 7/11/2019 | 0.3 | Update R. Kathawala on mediation. |
| Echtman, Elyse D. | 7/11/2019 | 1.5 | Review draft status report provided to plaintiffs and mediator and email correspondence regarding same. |
| Kathawala, Rene A. | 7/11/2019 | 0.3 | Meeting with E. Echtman on mediation. |
| Echtman, Elyse D. | 7/12/2019 | 1.0 | Review draft status report and email correspondence with respect to same. |
| Echtman, Elyse D. | 7/12/2019 | 0.3 | Monitor case email correspondence. |
| Echtman, Elyse D. | 7/12/2019 | 0.3 | Email correspondence with M. Roan regarding request for compensation. |
| Echtman, Elyse D. | 7/12/2019 | 0.3 | Revise draft status report. |
| Echtman, Elyse D. | 7/12/2019 | 0.3 | Email correspondence with S. Fabian regarding request for data with respect to overcrowding and other issues. |
| Kathawala, Rene A. | 7/14/2019 | 0.3 | Attention to co-counsel call following mediation. |
| Echtman, Elyse D. | 7/15/2019 | 0.5 | Email correspondence with co-counsel and experts on nutrition issues and other pending case issues. |
| Echtman, Elyse D. | 7/15/2019 | 0.5 | Attend to scheduling of co-counsel conference call. |
| Echtman, Elyse D. | 7/16/2019 | 0.8 | Confer with M. Roan. |
| Echtman, Elyse D. | 7/16/2019 | 0.2 | Read email from M. Roan: RE: Flores Mediation follow-up. |
| Echtman, Elyse D. | 7/16/2019 | 0.2 | Follow-up email to K. Manning: FW: Summary of Phone Call. |
| Echtman, Elyse D. | 7/16/2019 | 0.2 | Read email from M. Roan: My current nutrition recommendations/thoughts. |
| Echtman, Elyse D. | 7/17/2019 | 1.5 | Participate on conference call among co-counsel. |
| Echtman, Elyse D. | 7/17/2019 | 0.5 | Review L. Diamond memo with respect to same. |

**Orrick, LLP**
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Echtman, Elyse D. | 7/17/2019 | 0.2 | Email correspondence with R. Kathawala on FOIA requests. |
| Kathawala, Rene A. | 7/17/2019 | 1.5 | Team call. |
| Echtman, Elyse D. | 7/18/2019 | 0.5 | Confer with R. Kathawala on getting FOIA requests done at Orrick and provide related materials to R. Kathawala. |
| Echtman, Elyse D. | 7/18/2019 | 0.2 | Review case emails. |
| Echtman, Elyse D. | 7/19/2019 | 0.5 | Email correspondence with Flores team. |
| Echtman, Elyse D. | 7/21/2019 | 0.4 | Review materials from M. Roan and respond to same. |
| Echtman, Elyse D. | 7/22/2019 | 0.1 | Read email from K. Manning: Child care workers standards for Flores. |
| Echtman, Elyse D. | 7/22/2019 | 0.3 | Email correspondence with R. Kathawala regarding same. |
| Echtman, Elyse D. | 7/23/2019 | 0.2 | Email correspondence with Dr. Wise regarding a time to touch base. |
| Echtman, Elyse D. | 7/23/2019 | 0.2 | email correspondence with K. Manning on caregiver standards recommendations. |
| Kathawala, Rene A. | 7/23/2019 | 0.2 | Attention to proposals for mediator. |
| Echtman, Elyse D. | 7/25/2019 | 0.1 | Check in on FOIA requests. |
| Echtman, Elyse D. | 7/25/2019 | 0.2 | Email correspondence with P. Wise. |
| Kathawala, Rene A. | 7/25/2019 | 0.2 | Telephone meeting with D.C. team members re: FOIA request. |
| Echtman, Elyse D. | 7/26/2019 | 0.2 | Email correspondence regarding case. |
| Echtman, Elyse D. | 7/29/2019 | 0.3 | Conference call with P. Wise. |
| Echtman, Elyse D. | 7/29/2019 | 0.2 | Prepare for call with P. Wise. |
| Echtman, Elyse D. | 7/30/2019 | 0.5 | Review Safe Nutrition CBP from M. Roan and respond to same. |
| Echtman, Elyse D. | 8/1/2019 | 0.2 | Email correspondence with K. Manning and R. Kathawala. |
| Echtman, Elyse D. | 8/1/2019 | 0.2 | Confer with M. Roan on recommendations for Wise report. |
| Echtman, Elyse D. | 8/2/2019 | 0.1 | Email correspondence with Dr. Wang. |
| Echtman, Elyse D. | 8/4/2019 | 0.2 | Review Monitor's draft report. |
| Kathawala, Rene A. | 8/4/2019 | 0.5 | Review mediator's second status report. |
| Boylan Clark, Heather M. | 8/5/2019 | 1.2 | Review and analyze Defendants' Response in Opposition to Plaintiffs' Motion to Enforce Settlement and Motion to Exclude Plaintiffs' Declarations. |
| Echtman, Elyse D. | 8/5/2019 | 0.2 | Review draft FOIA request. |
| Echtman, Elyse D. | 8/6/2019 | 0.2 | Confer on Flores briefing and nutritional recommendations. |
| Boylan Clark, Heather M. | 8/7/2019 | 0.1 | Review and analyze Court Order re: Defendants' Motion to Exclude Certain Evidence. |
| Echtman, Elyse D. | 8/8/2019 | 0.2 | Review and approve draft FOIA request. |
| Echtman, Elyse D. | 8/8/2019 | 0.3 | Circulate draft FOIA request. |
| Echtman, Elyse D. | 8/8/2019 | 0.3 | Confer with Dr. Wang. |
| Echtman, Elyse D. | 8/12/2019 | 0.3 | Confer on Flores issues. |
| Echtman, Elyse D. | 8/12/2019 | 0.3 | Review nutritionist statement. |
| Kathawala, Rene A. | 8/12/2019 | 0.1 | Emails re: enforcement action. |
| Echtman, Elyse D. | 8/13/2019 | 0.2 | Confer with team on planning for Dr. Wise's report. |
| Echtman, Elyse D. | 8/13/2019 | 0.3 | Review email correspondence with Flores co-counsel and Andrea Ordin. |
| Kathawala, Rene A. | 8/13/2019 | 0.2 | Follow-up on mediator statement. |
| Echtman, Elyse D. | 8/15/2019 | 0.5 | Participate on Flores Conference call. |
| Echtman, Elyse D. | 8/15/2019 | 0.5 | Revise and circulate Flores Consulting Expert Confidentiality Agreement. |
| Echtman, Elyse D. | 8/15/2019 | 0.5 | Email correspondence with co-counsel. |
| Echtman, Elyse D. | 8/15/2019 | 0.5 | Review draft Monitor report. |
| Echtman, Elyse D. | 8/15/2019 | 0.5 | Review draft response to same. |
| Echtman, Elyse D. | 8/15/2019 | 0.5 | Email correspondence with R. Kathawala regarding same. |
| Echtman, Elyse D. | 8/15/2019 | 0.5 | Interview with radio reporter. |
| Echtman, Elyse D. | 8/15/2019 | 0.3 | Review 9th circuit decision. |
| Kathawala, Rene A. | 8/15/2019 | 0.5 | Team call. |
| Echtman, Elyse D. | 8/16/2019 | 0.4 | Email correspondence with co-counsel |
| Echtman, Elyse D. | 8/16/2019 | 0.4 | Receive draft interim report from Dr. Wise and review preliminary comments on same. |

**Orrick, LLP**
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Echtman, Elyse D. | 8/18/2019 | 0.3 | Email correspondence with P. Schey on confidentiality agreements. |
| Echtman, Elyse D. | 8/18/2019 | 0.1 | Email correspondence with R. Kathawala regarding same. |
| Echtman, Elyse D. | 8/19/2019 | 1.0 | Prepare confidentiality agreements and send same to M. Roan and M. Vazquez. |
| Echtman, Elyse D. | 8/19/2019 | 0.5 | Review signed confidentiality agreements and provide draft report. |
| Echtman, Elyse D. | 8/19/2019 | 0.5 | Review Dr. Wang's comments on draft report. |
| Echtman, Elyse D. | 8/19/2019 | 0.5 | Review DRAFT WISE INTERIM REPORT. |
| Echtman, Elyse D. | 8/19/2019 | 0.3 | Email correspondence regarding same and planning for a conference call. |
| Kathawala, Rene A. | 8/19/2019 | 0.5 | Review Wise report and response. |
| Echtman, Elyse D. | 8/20/2019 | 0.5 | Email correspondence with S. Rosenbaum, P. Schey, K. Manning, B. Hing, L. Diamond regarding Dr. Wise Report. |
| Echtman, Elyse D. | 8/20/2019 | 0.3 | Email correspondence with K. Manning, R. Kathawala regarding Peter's response to draft report. |
| Echtman, Elyse D. | 8/20/2019 | 0.3 | Review DRAFT WISE INTERIM REPORT. |
| Echtman, Elyse D. | 8/20/2019 | 1.5 | Participate on Discussion of Dr. Wise Report and Response to same. |
| Echtman, Elyse D. | 8/20/2019 | 0.5 | Read email from P. Schey regarding Dr. Wise Report. |
| Echtman, Elyse D. | 8/20/2019 | 0.5 | Read email from K. Manning regarding Peter's response to draft report. |
| Echtman, Elyse D. | 8/20/2019 | 0.5 | Review P. Schey draft response to report. |
| Echtman, Elyse D. | 8/20/2019 | 0.5 | Circulate action items to team. |
| Boylan Clark, Heather M. | 8/21/2019 | 0.3 | Review and analyze email communication with R. Kathawala and case team re. assistance in connection with regulations to be issued that would eliminate court oversight over the Flores Settlement Agreement. |
| Echtman, Elyse D. | 8/21/2019 | 0.5 | Confer with S. Marshall at ABC News. |
| Echtman, Elyse D. | 8/21/2019 | 0.2 | Email correspondence with co-counsel. |
| Echtman, Elyse D. | 8/21/2019 | 0.5 | Email correspondence with Dr. Wang on feedback on Wise report. |
| Echtman, Elyse D. | 8/21/2019 | 0.2 | Review DRAFT WISE INTERIM REPORT. |
| Echtman, Elyse D. | 8/21/2019 | 0.2 | Read email from K. Manning regarding updated draft. |
| Echtman, Elyse D. | 8/21/2019 | 0.5 | Review plaintiff filing. |
| Echtman, Elyse D. | 8/22/2019 | 0.5 | Read email from L. Jutton: Law 360: Trump Rule To Detain Migrant Kids Unlikely To Survive Courts. |
| Echtman, Elyse D. | 8/22/2019 | 0.5 | Edited Plaintiffs draft response to Dr. Wise report. |
| Echtman, Elyse D. | 8/22/2019 | 0.5 | Edited DRAFT WISE INTERIM REPORT. |
| Echtman, Elyse D. | 8/22/2019 | 0.5 | Review Dr. Wang feedback on report. |
| Echtman, Elyse D. | 8/22/2019 | 0.5 | Review Dr. Vazquez feedback on report. |
| Echtman, Elyse D. | 8/22/2019 | 1.5 | Confer with M. Vazquez. |
| Echtman, Elyse D. | 8/23/2019 | 2.5 | Work on annotating the draft Wise interim report. |
| Echtman, Elyse D. | 8/23/2019 | 1.0 | Email correspondence with Dr. Wang. |
| Echtman, Elyse D. | 8/24/2019 | 2.0 | Confer with Dr. Wang. |
| Echtman, Elyse D. | 8/24/2019 | 0.4 | Email correspondence with experts. |
| Echtman, Elyse D. | 8/24/2019 | 0.4 | Confer with K. Manning. |
| Echtman, Elyse D. | 8/24/2019 | 0.8 | Review updated drafts. |
| Echtman, Elyse D. | 8/25/2019 | 0.5 | Email correspondence with co-counsel. |
| Echtman, Elyse D. | 8/26/2019 | 4.5 | Update draft response to Dr. Wise's report in accordance with Dr. Wang's comments. |
| Echtman, Elyse D. | 8/26/2019 | 0.3 | email correspondence with co-counsel. |
| Echtman, Elyse D. | 8/27/2019 | 2.5 | Update drafts in response to comments. |
| Echtman, Elyse D. | 8/27/2019 | 1.0 | Review drafts. |
| Echtman, Elyse D. | 8/27/2019 | 0.5 | Confer with P. Schey and K. Manning. |
| Echtman, Elyse D. | 8/28/2019 | 3.0 | Attend to finalization of submission. |
| Echtman, Elyse D. | 8/28/2019 | 0.5 | Review cover letter. |
| Echtman, Elyse D. | 8/28/2019 | 0.5 | Confer with K. Manning. |
| Echtman, Elyse D. | 8/28/2019 | 0.3 | Email correspondence with P. Schey. |
| Echtman, Elyse D. | 8/28/2019 | 0.3 | Confer on site visits. |

Orrick, LLP
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Echtman, Elyse D. | 8/29/2019 | 1.3 | Review final submission. |
| Echtman, Elyse D. | 8/29/2019 | 0.2 | Confer with K. Manning regarding same. |
| Echtman, Elyse D. | 8/29/2019 | 0.2 | Confer with R. Kathawala regarding same. |
| Echtman, Elyse D. | 8/29/2019 | 0.2 | Review site visit sign-up and attend to same. |
| Echtman, Elyse D. | 8/30/2019 | 0.7 | Email correspondence with R. Leach, K. Manning, R. Kathawala regarding Site Visits. |
| Echtman, Elyse D. | 8/30/2019 | 0.3 | Email correspondence with M. Roan, K. Manning regarding Volunteer monitors needed: Flores interviews with immigrant minors detained at Texas Border Patrol facilities. |
| Echtman, Elyse D. | 8/30/2019 | 0.1 | Sign up for site visits and attend to requirements for same. |
| Echtman, Elyse D. | 8/30/2019 | 0.2 | Confer with R. Salas on attending site visits. |
| Echtman, Elyse D. | 8/31/2019 | 0.5 | Email correspondence regarding site visits and opposition to regulations. |
| Echtman, Elyse D. | 9/1/2019 | 0.2 | Email correspondence regarding site visits. and review site visit information. |
| Echtman, Elyse D. | 9/2/2019 | 0.4 | Review draft opposition to ex parte on oversize brief. |
| Echtman, Elyse D. | 9/2/2019 | 0.4 | Email correspondence regarding site visits. |
| Echtman, Elyse D. | 9/3/2019 | 0.5 | Email correspondence with M. Roan, K. Manning regarding Volunteer monitors needed: Flores interviews with immigrant minors detained at Texas Border Patrol facilities. |
| Echtman, Elyse D. | 9/3/2019 | 0.1 | Read email from R. Kathawala regarding Flores Docket. |
| Echtman, Elyse D. | 9/3/2019 | 0.2 | Read email from edalacar@gmail.com regarding Flores monitoring RGV and El Paso Sectors. |
| Echtman, Elyse D. | 9/3/2019 | 2.0 | Prepare for site visits. |
| Echtman, Elyse D. | 9/3/2019 | 0.3 | Circulate news reports on lack of menstrual pads for detained women. |
| Echtman, Elyse D. | 9/3/2019 | 0.3 | Participate on conference call regarding site visits. |
| Echtman, Elyse D. | 9/4/2019 | 0.5 | Plan for El Paso site visits. |
| Echtman, Elyse D. | 9/4/2019 | 7.5 | Travel to El Paso. |
| Echtman, Elyse D. | 9/4/2019 | 2.5 | Review site visit materials. |
| Echtman, Elyse D. | 9/5/2019 | 9.0 | Client interviews at CBP detention centers. |
| Echtman, Elyse D. | 9/5/2019 | 0.5 | Meet with interview team. |
| Echtman, Elyse D. | 9/6/2019 | 1.5 | Confer with interview team. |
| Echtman, Elyse D. | 9/6/2019 | 5.5 | Type up interview notes. |
| Echtman, Elyse D. | 9/7/2019 | 1.0 | Review interview memos from other site visit participants. |
| Echtman, Elyse D. | 9/8/2019 | 2.0 | Review updated report from Dr. Wise and Dr. Wise's responses to comments. |
| Echtman, Elyse D. | 9/8/2019 | 0.5 | Attend to typing up interview notes and circulate same. |
| Echtman, Elyse D. | 9/9/2019 | 0.3 | Email correspondence updates to team. |
| Echtman, Elyse D. | 9/9/2019 | 2.0 | Participate on conference call in preparation for mediation. |
| Echtman, Elyse D. | 9/9/2019 | 0.3 | Review and circulate interview memos. |
| Echtman, Elyse D. | 9/10/2019 | 0.5 | Review agenda from A. Ordin |
| Echtman, Elyse D. | 9/10/2019 | 2.5 | Prepare for mediation - review Wise report and interview memos. |
| Echtman, Elyse D. | 9/10/2019 | 5.0 | Travel to Los Angeles for mediation. |
| Echtman, Elyse D. | 9/10/2019 | 1.0 | Confer with N. Wang. |
| Echtman, Elyse D. | 9/10/2019 | 1.0 | Prepare notes on mediation issues. |
| Echtman, Elyse D. | 9/11/2019 | 9.0 | Prepare for and participate at Flores mediation. |
| Echtman, Elyse D. | 9/11/2019 | 6.0 | Travel back to NY. |
| Echtman, Elyse D. | 9/13/2019 | 0.2 | Email correspondence with attorney team. |
| Echtman, Elyse D. | 9/16/2019 | 1.0 | Attend to status report. |
| Echtman, Elyse D. | 9/17/2019 | 1.0 | Confer with Dr. Wang. |
| Echtman, Elyse D. | 9/17/2019 | 0.4 | Attend to ABC News inquiry. |
| Echtman, Elyse D. | 9/17/2019 | 0.5 | Email correspondence with K. Manning regarding CBP Mediation Draft Joint Status Report. |
| Echtman, Elyse D. | 9/18/2019 | 0.6 | Email correspondence with S. Marshall regarding status of motion practice in the action. |
| Echtman, Elyse D. | 9/18/2019 | 0.6 | Confer with K. Manning on discussion with Dr. Wang and issues to be teed up for next mediation session. |

**Orrick, LLP**
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Echtman, Elyse D. | 9/18/2019 | 0.3 | Email correspondence with site visit team. |
| Echtman, Elyse D. | 9/20/2019 | 0.5 | Review Dr. Wise Final Interim Report recommendation. |
| Echtman, Elyse D. | 9/20/2019 | 0.4 | Telephone conference with Dr. Wise on next steps. |
| Echtman, Elyse D. | 9/21/2019 | 0.3 | Prepare summary of conversation with Dr. Wise and send same to K. Manning and R. Kathawala. |
| Echtman, Elyse D. | 9/23/2019 | 0.5 | Review email correspondence from co-counsel on Flores settlement issues with respect to CBP. |
| Echtman, Elyse D. | 9/23/2019 | 0.2 | Review voicemail from AP reporter and confer with R. Kathawala regarding same. |
| Echtman, Elyse D. | 9/24/2019 | 0.3 | Circulate summary of conversation with Dr. Wise. |
| Echtman, Elyse D. | 9/24/2019 | 0.2 | Email correspondence with plaintiff team. |
| Echtman, Elyse D. | 9/25/2019 | 0.5 | Confer with M. Vazquez. |
| Kathawala, Rene A. | 9/25/2019 | 0.2 | Speak to reporter. |
| Echtman, Elyse D. | 10/10/2019 | 0.3 | Confer with M. Vazquez. |
| Echtman, Elyse D. | 10/10/2019 | 0.2 | Review email correspondence from M. Vazquez. |
| Echtman, Elyse D. | 10/10/2019 | 0.3 | Email correspondence with team on status of reports from Dr. Wise and site visits. |
| Echtman, Elyse D. | 10/11/2019 | 0.3 | Email correspondence with A. Ordin regarding status of Dr. Wise's reports. |
| Echtman, Elyse D. | 10/11/2019 | 1.0 | Conference call with A. Ordin. |
| Echtman, Elyse D. | 10/11/2019 | 0.3 | Email correspondence with plaintiff team. |
| Echtman, Elyse D. | 10/11/2019 | 1.0 | Prepare for mediation. |
| Echtman, Elyse D. | 10/11/2019 | 1.0 | Review first set of reports from Dr. Wise. |
| Echtman, Elyse D. | 10/11/2019 | 0.1 | Review Dr. Wang email regarding mediation. |
| Echtman, Elyse D. | 10/13/2019 | 0.3 | Email correspondence with A. Ordin regarding mediation timing. |
| Echtman, Elyse D. | 10/13/2019 | 0.3 | Email correspondence with P. Schey regarding sharing site visit materials. |
| Echtman, Elyse D. | 10/14/2019 | 0.7 | Review additional report supplements from A. Ordin. |
| Echtman, Elyse D. | 10/14/2019 | 0.3 | Email correspondence with plaintiff team regarding same. |
| Echtman, Elyse D. | 10/15/2019 | 0.5 | Review medical system recommendations. |
| Echtman, Elyse D. | 10/15/2019 | 0.3 | Email correspondence with plaintiff team on other recommendations. |
| Echtman, Elyse D. | 10/15/2019 | 0.2 | Review feedback on same. |
| Echtman, Elyse D. | 10/15/2019 | 0.2 | Communicate on conference call scheduling. |
| Echtman, Elyse D. | 10/16/2019 | 2.5 | Prepare for mediation. |
| Echtman, Elyse D. | 10/16/2019 | 0.8 | Participate on team conference call. |
| Echtman, Elyse D. | 10/16/2019 | 0.5 | Confer with A. Ordin. |
| Echtman, Elyse D. | 10/16/2019 | 0.3 | Review draft letter from P. Schey. |
| Echtman, Elyse D. | 10/16/2019 | 0.5 | Review questionnaire materials and email correspondence regarding same. |
| Echtman, Elyse D. | 10/16/2019 | 0.3 | Review A. Ordin agenda. |
| Echtman, Elyse D. | 10/17/2019 | 7.0 | Prepare for and participate at mediation session. |
| Echtman, Elyse D. | 10/18/2019 | 0.5 | Email correspondence regarding mediation and next steps. |
| Echtman, Elyse D. | 10/22/2019 | 0.2 | Email correspondence with ABC News. |
| Echtman, Elyse D. | 10/24/2019 | 0.3 | Review Flores email correspondence and filings. |
| Echtman, Elyse D. | 11/4/2019 | 0.1 | Email correspondence with P. Wise. |
| Echtman, Elyse D. | 11/8/2019 | 0.2 | Email correspondence with M. Vazquez regarding Confidential Flores draft plaintiffs' comments re Dr. Wise recommendations. |
| Echtman, Elyse D. | 11/12/2019 | 0.2 | Read email from S. Rosenbaum: Fwd: Trump Admin detained 70,000 kids last year - FRONTLINE Premier Tonite. |
| Echtman, Elyse D. | 11/12/2019 | 0.2 | Read email from K. Manning regarding Important info and request for child MPP related cases. |
| Echtman, Elyse D. | 11/13/2019 | 0.2 | Email correspondence with M. Vazquez. |
| Echtman, Elyse D. | 11/25/2019 | 0.6 | Review settlement proposals from CBP. |
| Echtman, Elyse D. | 11/25/2019 | 0.1 | Circulate same. |
| Echtman, Elyse D. | 11/25/2019 | 0.2 | Email correspondence on conference call scheduling and conference call participants. |
| Echtman, Elyse D. | 11/26/2019 | 0.8 | Review CBP proposals and make notes on same. |
| Echtman, Elyse D. | 11/26/2019 | 1.0 | Prepare for and participate on team call with strategy on settlement discussions. |

**Orrick, LLP**
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Echtman, Elyse D. | 11/26/2019 | 0.3 | Follow-up email correspondence regarding same. |
| Echtman, Elyse D. | 11/27/2019 | 1.0 | Participate on conference call with Dr. Wise on CBP's settlement proposals. |
| Echtman, Elyse D. | 11/27/2019 | 0.2 | Email correspondence regarding same. |
| Echtman, Elyse D. | 12/2/2019 | 0.1 | Email correspondence with K. Askew, H. Boylan Clark, R. Kathawala, D. Fassbender, L. Dwyer regarding Flores research. |
| Echtman, Elyse D. | 12/2/2019 | 0.2 | Email correspondence with P. Schey regarding same. |
| Echtman, Elyse D. | 12/5/2019 | 0.6 | Review and circulate McKinsey article. |
| Echtman, Elyse D. | 12/5/2019 | 0.2 | Email correspondence with team. |
| Echtman, Elyse D. | 12/6/2019 | 0.2 | Review research from L. Dwyer |
| Echtman, Elyse D. | 12/6/2019 | 0.2 | Email correspondence with plaintiff team. |
| Echtman, Elyse D. | 12/8/2019 | 2.0 | Review and revise DRAFT Flores PLAINTIFFS counter-proposal. |
| Echtman, Elyse D. | 12/9/2019 | 0.5 | Review DRAFT Flores PLAINTIFFS counter-proposal. |
| Echtman, Elyse D. | 12/9/2019 | 1.5 | Flores Conf Call. |
| Echtman, Elyse D. | 12/10/2019 | 1.5 | Review DRAFT Flores PLAINTIFFS counter-proposal. |
| Echtman, Elyse D. | 12/11/2019 | 0.2 | Confer with N. Wang. |
| Echtman, Elyse D. | 12/12/2019 | 0.5 | Confer with N. Wang on settlement. |
| Echtman, Elyse D. | 12/12/2019 | 1.0 | Review draft settlement proposal. |
| Echtman, Elyse D. | 12/13/2019 | 0.2 | Email correspondence with P. Schey, K. Manning, B. Hing, E. Wen, M. Roan regarding Flores CBP Motion Draft plaintiffs' counter proposal. |
| Echtman, Elyse D. | 12/15/2019 | 4.1 | Review and revise draft settlement counter-proposal. |
| Echtman, Elyse D. | 12/15/2019 | 0.2 | Email correspondence regarding same. |
| Echtman, Elyse D. | 12/16/2019 | 0.8 | Email correspondence regarding settlement draft revisions and review same. |
| Echtman, Elyse D. | 12/17/2019 | 0.5 | Review and analyze counter proposal that P. Schey sent to defendants. |
| Echtman, Elyse D. | 12/19/2019 | 0.2 | Email correspondence regarding mediation schedule. |
| Echtman, Elyse D. | 12/20/2019 | 0.2 | Review information from H. Cooper on new spending bill. |
| Echtman, Elyse D. | 12/20/2019 | 0.3 | Review chart of counterproposals from A. Ordin. |
| Echtman, Elyse D. | 12/27/2019 | 0.3 | Review information on FOIA litigation resources and confer with R. Kathawala regarding same. |
| Echtman, Elyse D. | 1/6/2020 | 0.3 | Confer with K. Manning on border issues. |
| Echtman, Elyse D. | 1/6/2020 | 1.7 | Research border issues. |
| Echtman, Elyse D. | 1/7/2020 | 1.0 | Confer on CBP detention issues. |
| Echtman, Elyse D. | 1/9/2020 | 0.3 | Confer regarding preparation for mediation. |
| Echtman, Elyse D. | 1/9/2020 | 1.7 | Prepare for mediation. |
| Echtman, Elyse D. | 1/10/2020 | 2.0 | Participate on Flores Conference Call. |
| Echtman, Elyse D. | 1/10/2020 | 0.3 | Email correspondence with R. Kathawala regarding Donna Tent Facilities. |
| Echtman, Elyse D. | 1/10/2020 | 1.7 | Email correspondence on mediation issues. |
| Echtman, Elyse D. | 1/12/2020 | 0.7 | Respond to inquiry from Buzz Feed reporter and research same. |
| Echtman, Elyse D. | 1/13/2020 | 2.5 | Review CBP edits to Plaintiffs' counter-proposal. |
| Echtman, Elyse D. | 1/13/2020 | 0.5 | Email correspondence with co-counsel group regarding same. |
| Echtman, Elyse D. | 1/13/2020 | 6.0 | Travel to Los Angeles for mediation. |
| Echtman, Elyse D. | 1/13/2020 | 2.0 | Prepare for mediation. |
| Echtman, Elyse D. | 1/14/2020 | 9.0 | Participate in mediation session. |
| Echtman, Elyse D. | 1/14/2020 | 0.5 | Prepare for same. |
| Echtman, Elyse D. | 1/14/2020 | 0.5 | And prepare for next day. |
| Echtman, Elyse D. | 1/15/2020 | 8.0 | Prepare for and participate at mediation session. |
| Echtman, Elyse D. | 1/15/2020 | 1.0 | Confer with Dr. Wise and Ms. Ordin (9). |
| Echtman, Elyse D. | 1/15/2020 | 7.0 | Travel back to New York (7). |
| Echtman, Elyse D. | 1/16/2020 | 0.5 | Review slide show from N. Murley. |
| Echtman, Elyse D. | 1/16/2020 | 4.8 | Attend to follow-up from mediation. |
| Echtman, Elyse D. | 1/20/2020 | 0.2 | Check in with P. Schey regarding status report to the court. |

Orrick, LLP
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Echtman, Elyse D. | 1/21/2020 | 0.2 | Review draft statement for status update to court. |
| Echtman, Elyse D. | 1/21/2020 | 0.2 | Confer with H. Cooper by email. |
| Echtman, Elyse D. | 1/22/2020 | 0.5 | Flores - Call with LA County Attorneys. |
| Echtman, Elyse D. | 1/22/2020 | 1.0 | Review draft letter and provide feedback on same. |
| Echtman, Elyse D. | 1/24/2020 | 1.0 | Review updated settlement proposals, and email correspondence regarding same. |
| Echtman, Elyse D. | 1/24/2020 | 0.5 | Review P. Wise white paper. |
| Echtman, Elyse D. | 1/24/2020 | 0.3 | Email correspondence regarding same. |
| Echtman, Elyse D. | 1/28/2020 | 3.5 | Participate on conference call In preparation for mediation call. |
| Echtman, Elyse D. | 1/28/2020 | 0.3 | Review and revise draft settlement agreement and recirculate same. |
| Echtman, Elyse D. | 1/29/2020 | 3.8 | Prepare for and participate at mediation session. |
| Echtman, Elyse D. | 2/3/2020 | 0.8 | Review plaintiff draft and email correspondence re same. |
| Echtman, Elyse D. | 2/3/2020 | 0.8 | Email correspondence with K. Manning re same. |
| Echtman, Elyse D. | 2/3/2020 | 0.4 | Participate on call with Dr. Wise re same. |
| Echtman, Elyse D. | 2/4/2020 | 1.3 | Review and revise draft settlement agreement. |
| Echtman, Elyse D. | 2/4/2020 | 1.0 | Participate on follow-up call. |
| Echtman, Elyse D. | 2/4/2020 | 0.3 | Email correspondence regarding status report. |
| Echtman, Elyse D. | 2/5/2020 | 0.3 | Confer with LA County counsel. |
| Echtman, Elyse D. | 2/5/2020 | 0.5 | Email correspondence with Dr. Wang regarding medical annex. |
| Echtman, Elyse D. | 2/7/2020 | 0.3 | Attend to responsive version of settlement agreement. |
| Echtman, Elyse D. | 2/7/2020 | 0.2 | Review version sent to defendants. |
| Echtman, Elyse D. | 2/7/2020 | 0.2 | Email correspondence with  P. Schey regarding same. |
| Echtman, Elyse D. | 2/8/2020 | 0.2 | Email correspondence regarding settlement proposals. |
| Echtman, Elyse D. | 2/11/2020 | 0.3 | Email correspondence to H. Cooper et al. regarding Donna, Texas. |
| Echtman, Elyse D. | 2/11/2020 | 0.2 | Email correspondence on settlement efforts. confer on scheduling an in-person meeting of attorneys only. |
| Echtman, Elyse D. | 2/12/2020 | 0.3 | Review letter on data issues. |
| Echtman, Elyse D. | 2/12/2020 | 0.3 | Email correspondence to P. Schey regarding same. |
| Echtman, Elyse D. | 2/12/2020 | 0.7 | Email correspondence to P. Schey on site visits. |
| Echtman, Elyse D. | 2/13/2020 | 0.3 | Review M. Vazquez comments on agreement, and P. Schey emails. |
| Echtman, Elyse D. | 2/14/2020 | 0.1 | Email correspondence regarding mediation scheduling. |
| Echtman, Elyse D. | 2/17/2020 | 0.1 | Email correspondence regarding mediation scheduling. |
| Echtman, Elyse D. | 2/17/2020 | 0.2 | Review Washington Post article and circulate same. |
| Echtman, Elyse D. | 2/18/2020 | 0.3 | Review email correspondence from S. Fabian with non-negotiable aspects of government positions. |
| Echtman, Elyse D. | 2/18/2020 | 0.3 | Draft email correspondence to plaintiff team regarding same. |
| Echtman, Elyse D. | 2/18/2020 | 0.2 | Email correspondence on mediation timing. |
| Echtman, Elyse D. | 2/19/2020 | 0.3 | Review and approve proposed response from P. Schey regarding CBP mediation positions. |
| Echtman, Elyse D. | 2/19/2020 | 0.3 | Review materials from H. Cooper and propose that P. Schey send them to Monitor. |
| Echtman, Elyse D. | 2/20/2020 | 0.1 | Email correspondence regarding monitoring program proposal from P. Wise and status of same. |
| Echtman, Elyse D. | 2/20/2020 | 0.2 | Email correspondence with A. Ordin. |
| Echtman, Elyse D. | 2/21/2020 | 0.2 | Email correspondence regarding mediation sessions. |
| Echtman, Elyse D. | 2/24/2020 | 0.3 | Confer regarding conference call with L.A. County counsel. |
| Echtman, Elyse D. | 2/24/2020 | 0.5 | Email correspondence with P. Wise regarding checking in. |
| Echtman, Elyse D. | 2/24/2020 | 0.2 | Email correspondence with Flores team. |
| Echtman, Elyse D. | 2/25/2020 | 0.2 | Conference call with LA County regarding vaccine complaint. |
| Echtman, Elyse D. | 2/25/2020 | 0.5 | Confer with P. Wise. |
| Echtman, Elyse D. | 2/25/2020 | 3.0 | Review CBP draft and provide comments on same. |
| Echtman, Elyse D. | 2/25/2020 | 0.3 | Follow-up email on P. Wise discussion. |
| Echtman, Elyse D. | 2/26/2020 | 0.5 | Review draft revised agreement from P. Schey and provide feedback on same. |

**Orrick, LLP**
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Echtman, Elyse D. | 2/26/2020 | 2.3 | Participate on telephone mediation session. |
| Echtman, Elyse D. | 2/28/2020 | 1.2 | Review permanent injunction entered in Arizona. |
| Echtman, Elyse D. | 2/28/2020 | 0.1 | Circulate same. |
| Echtman, Elyse D. | 2/28/2020 | 0.3 | Review P. Schey draft sent to CBP. |
| Echtman, Elyse D. | 2/28/2020 | 0.3 | Confer with A. Ordin. |
| Echtman, Elyse D. | 2/28/2020 | 1.3 | Prepare for mediation. |
| Echtman, Elyse D. | 2/29/2020 | 0.3 | Review draft monitoring plan and forward same to Dr. Wang. |
| Echtman, Elyse D. | 2/29/2020 | 0.3 | Email correspondence with Dr. Wang. |
| Echtman, Elyse D. | 2/29/2020 | 0.3 | Prepare for Monday mediation session. |
| Echtman, Elyse D. | 3/1/2020 | 3.0 | Prepare for mediation session. |
| Echtman, Elyse D. | 3/1/2020 | 7.0 | Travel to Los Angeles. |
| Echtman, Elyse D. | 3/1/2020 | 0.5 | Email correspondence with A. Ordin. |
| Echtman, Elyse D. | 3/2/2020 | 8.5 | Participate at mediation. |
| Echtman, Elyse D. | 3/3/2020 | 0.5 | Email correspondence with Flores counsel and A. Ordin. |
| Echtman, Elyse D. | 3/3/2020 | 0.5 | Email correspondence with medical experts. |
| Echtman, Elyse D. | 3/4/2020 | 1.0 | Participate on follow-up call with P. Wise and K. Manning. |
| Echtman, Elyse D. | 3/4/2020 | 6.0 | Travel back to New York. |
| Echtman, Elyse D. | 3/5/2020 | 0.3 | Email correspondence on next steps. |
| Echtman, Elyse D. | 3/9/2020 | 0.2 | Review S. Fabian update on discussions with A. Ordin and P. Wise. |
| Echtman, Elyse D. | 3/11/2020 | 1.2 | Reach out to A. Ordin and P. Wise with respect to discussions with medical experts. |
| Echtman, Elyse D. | 3/11/2020 | 0.1 | Email correspondence with K. Manning. |
| Echtman, Elyse D. | 3/12/2020 | 0.5 | Confer with P. Wise and A. Ordin regarding progress on vaccine issues. |
| Echtman, Elyse D. | 3/13/2020 | 0.5 | Confer with LA County counsel. |
| Echtman, Elyse D. | 3/15/2020 | 0.3 | Check in with team on settlement issues. |
| Echtman, Elyse D. | 3/16/2020 | 0.4 | Confer with team on status of recommendations. |
| Echtman, Elyse D. | 3/17/2020 | 0.2 | Ping A. Ordin and P. Wise on recommendations. |
| Echtman, Elyse D. | 3/17/2020 | 1.1 | Confer with K. Manning. |
| Echtman, Elyse D. | 3/17/2020 | 0.3 | Review P. Wise recommendations. |
| Echtman, Elyse D. | 3/17/2020 | 0.1 | Email correspondence regarding conference call. |
| Echtman, Elyse D. | 3/18/2020 | 0.5 | Review Dr. Wise's recommendations on outstanding issues. |
| Echtman, Elyse D. | 3/18/2020 | 0.1 | Email correspondence regarding same. |
| Echtman, Elyse D. | 3/18/2020 | 0.9 | Participate on conference call. |
| Echtman, Elyse D. | 3/18/2020 | 0.1 | Confer with D. Portnoi regarding LA County issues. |
| Echtman, Elyse D. | 3/19/2020 | 0.3 | Email correspondence with P. Schey on settlement issues. |
| Echtman, Elyse D. | 3/19/2020 | 1.0 | Participate on plaintiff conference call with monitor and Dr. Wise. |
| Echtman, Elyse D. | 3/19/2020 | 0.6 | Review related materials. |
| Echtman, Elyse D. | 3/19/2020 | 0.5 | Call with O'Melveny lawyers. |
| Echtman, Elyse D. | 3/20/2020 | 0.6 | Confer with A. Maldonado regarding COVID-19 and detention facilities. |
| Echtman, Elyse D. | 3/20/2020 | 0.6 | Email correspondence regarding potential enforcement motion before Judge Gee. |
| Echtman, Elyse D. | 3/21/2020 | 0.7 | Confer on COVID 19 issues. |
| Echtman, Elyse D. | 3/22/2020 | 1.0 | Participate on conference calls on COVID-19 issues and confer regarding same. |
| Echtman, Elyse D. | 3/22/2020 | 1.0 | Review draft meet and confer letter and provide comments on same. |
| Echtman, Elyse D. | 3/22/2020 | 0.2 | Email correspondence regarding same. |
| Echtman, Elyse D. | 3/23/2020 | 0.5 | Review TRO materials. |
| Echtman, Elyse D. | 3/23/2020 | 2.0 | Participate on meet and confer conference call. |
| Echtman, Elyse D. | 3/23/2020 | 0.2 | Email correspondence with M. Vazquez. |
| Echtman, Elyse D. | 3/23/2020 | 0.2 | Email correspondence with team and review court decisions. |

**Orrick, LLP**
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Echtman, Elyse D. | 3/23/2020 | 0.2 | Confer with advocates. |
| Echtman, Elyse D. | 3/23/2020 | 0.4 | Review Flores settlement materials. |
| Echtman, Elyse D. | 3/23/2020 | 0.1 | Email with DOJ lawyers. |
| Kathawala, Rene A. | 3/23/2020 | 0.5 | Review TROs re: release because of COVID-19. |
| Kathawala, Rene A. | 3/23/2020 | 0.3 | Email re: potential motion to disqualify. |
| Echtman, Elyse D. | 3/24/2020 | 0.3 | Email correspondence regarding Flores class counsel. |
| Echtman, Elyse D. | 3/24/2020 | 1.5 | Participate on meet and confer conference call. |
| Echtman, Elyse D. | 3/24/2020 | 0.5 | Confer with R. Kathawala. |
| Echtman, Elyse D. | 3/24/2020 | 0.5 | Review TRO materials. |
| Echtman, Elyse D. | 3/24/2020 | 0.3 | Email correspondence with R. Mark on ICE detention issues. |
| Echtman, Elyse D. | 3/25/2020 | 1.0 | Confer with R. Mark and J. Duran regarding ICE detention pro bono matter and intersection with Flores issues. |
| Echtman, Elyse D. | 3/25/2020 | 0.3 | Email correspondence with Flores team on Flores issues. |
| Echtman, Elyse D. | 3/25/2020 | 0.2 | Confer with R. Kathawala by email on other firm ICE efforts. |
| Echtman, Elyse D. | 3/26/2020 | 2.0 | Review draft TRO materials from P. Schey. |
| Echtman, Elyse D. | 3/26/2020 | 0.5 | Confer regarding same. |
| Echtman, Elyse D. | 3/26/2020 | 0.5 | Participate on call with Andrea Ordin and Paul Wise on CBP issues. |
| Echtman, Elyse D. | 3/26/2020 | 0.5 | Confer with Orrick team on new class action complaint and TRO application with respect to vulnerable populations in ICE custody. |
| Echtman, Elyse D. | 3/26/2020 | 0.5 | Confer with K. Manning regarding same. |
| Echtman, Elyse D. | 3/26/2020 | 0.2 | Arrange to participate in court hearing. |
| Echtman, Elyse D. | 3/27/2020 | 0.5 | Participate at court hearing on TRO application. |
| Echtman, Elyse D. | 3/27/2020 | 0.5 | Prepare for same. |
| Echtman, Elyse D. | 3/27/2020 | 1.0 | Review papers. |
| Echtman, Elyse D. | 3/28/2020 | 0.4 | Review Judge Gee's decision. |
| Echtman, Elyse D. | 3/29/2020 | 2.0 | Review and revise government draft of settlement agreement. |
| Echtman, Elyse D. | 3/29/2020 | 0.2 | Confer with K. Manning regarding same. |
| Echtman, Elyse D. | 3/29/2020 | 0.2 | Review K. Manning comments and edits on same. |
| Echtman, Elyse D. | 3/30/2020 | 1.0 | Confer on Settlement issues. |
| Echtman, Elyse D. | 3/30/2020 | 0.5 | Circulate TRO decision to immigrant advocates. |
| Echtman, Elyse D. | 3/30/2020 | 0.5 | Participate on conference call. |
| Echtman, Elyse D. | 3/31/2020 | 2.0 | Prepare for and participate on conference call regarding settlement with A. Ordin and P. Wise. |
| Echtman, Elyse D. | 3/31/2020 | 0.5 | Review P. Schey revisions to draft agreement. |
| Echtman, Elyse D. | 3/31/2020 | 0.3 | Confer with K. Manning regarding same. |
| Echtman, Elyse D. | 4/1/2020 | 0.3 | Review email correspondence on sending children back to Honduras. |
| Echtman, Elyse D. | 4/1/2020 | 0.7 | Confer with A. Maldonado. |
| Echtman, Elyse D. | 4/1/2020 | 0.3 | Review email correspondence from S. Fabian on transfer of minors without notice to their counsel. |
| Echtman, Elyse D. | 4/3/2020 | 0.3 | Email correspondence with A. Ordin regarding settlement status and call with P. Schey. |
| Echtman, Elyse D. | 4/3/2020 | 0.2 | Review update from A. Ordin. |
| Echtman, Elyse D. | 4/3/2020 | 0.1 | Review email correspondence from L. Welch and respond to same. |
| Echtman, Elyse D. | 4/4/2020 | 1.0 | Review and revise updated draft settlement agreement from defendants. |
| Echtman, Elyse D. | 4/4/2020 | 0.5 | Circulate same. |
| Echtman, Elyse D. | 4/5/2020 | 1.0 | Review updates to draft settlement agreement and email correspondence regarding same. |
| Echtman, Elyse D. | 4/6/2020 | 0.2 | Review rules on obtaining conference information. |
| Echtman, Elyse D. | 4/6/2020 | 0.1 | Reach out to Judge Gee's chambers for conference access information. |
| Echtman, Elyse D. | 4/6/2020 | 1.0 | Review updated settlement draft and weigh in on same. |
| Echtman, Elyse D. | 4/6/2020 | 0.1 | Email correspondence with plaintiff team. |
| Echtman, Elyse D. | 4/10/2020 | 0.3 | Review tentative ruling. |
| Echtman, Elyse D. | 4/10/2020 | 0.5 | Participate in court hearing. |

**Orrick, LLP**
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Echtman, Elyse D. | 4/10/2020 | 0.2 | Email correspondence regarding same. |
| Echtman, Elyse D. | 4/16/2020 | 0.3 | Review email correspondence on ICE issues. |
| Echtman, Elyse D. | 4/20/2020 | 1.0 | Review PI and class certification opinion in Fraihat case. |
| Echtman, Elyse D. | 4/20/2020 | 0.2 | Email correspondence to Judge Gee's chambers for court appearance. |
| Echtman, Elyse D. | 4/20/2020 | 0.2 | Review status of case activity. |
| Echtman, Elyse D. | 4/24/2020 | 1.0 | Participate on hearing on preliminary injunction motion. |
| Echtman, Elyse D. | 5/11/2020 | 0.2 | Email correspondence with M. Vazquez. |
| Echtman, Elyse D. | 5/12/2020 | 0.2 | Email correspondence with W. Alderman regarding hotline and notice question. |
| Echtman, Elyse D. | 5/14/2020 | 0.2 | Check in with P. Schey on form notice for class. |
| Echtman, Elyse D. | 5/14/2020 | 0.1 | Email correspondence on ICE issues. |
| Echtman, Elyse D. | 5/15/2020 | 0.3 | Email correspondence on ICE issues regarding requests for waiver of Flores rights. |
| Echtman, Elyse D. | 5/20/2020 | 0.1 | Email correspondence with Dr. Wang. |
| Echtman, Elyse D. | 5/20/2020 | 0.1 | Confer with K. Manning regarding same. |
| Echtman, Elyse D. | 5/21/2020 | 0.2 | Status update from P. Schey. |
| Echtman, Elyse D. | 5/22/2020 | 0.7 | Review FOIA complaint and email correspondence with R. Kathawala regarding same. |
| Echtman, Elyse D. | 5/28/2020 | 0.1 | Email correspondence from government with responsive draft of settlement agreement. |
| Echtman, Elyse D. | 5/28/2020 | 0.1 | Email correspondence regarding same. |
| Echtman, Elyse D. | 5/29/2020 | 0.3 | Email correspondence regarding government proposal. |
| Echtman, Elyse D. | 6/1/2020 | 0.3 | Review updated draft settlement agreement from defendants' counsel. |
| Echtman, Elyse D. | 6/1/2020 | 1.1 | Participate on conference call regarding same. |
| Echtman, Elyse D. | 6/2/2020 | 0.4 | Review changes to settlement draft by defendants. |
| Echtman, Elyse D. | 6/2/2020 | 0.6 | Write up bullet points on material areas of disagreement. |
| Echtman, Elyse D. | 6/3/2020 | 0.2 | Review Dr. Wang feedback on settlement agreement. |
| Echtman, Elyse D. | 6/3/2020 | 0.2 | Confer with A. Ordin on scheduling for a call with plaintiff team and Dr. Wise. |
| Echtman, Elyse D. | 6/4/2020 | 1.0 | Confer regarding settlement agreement provisions. |
| Echtman, Elyse D. | 6/4/2020 | 0.2 | Review P. Schey comments on same. |
| Echtman, Elyse D. | 6/4/2020 | 0.3 | Participate on call with P. Wise and A. Ordin. |
| Echtman, Elyse D. | 6/5/2020 | 0.8 | Prepare updated draft language for medical standards of care for settlement agreement. |
| Echtman, Elyse D. | 6/5/2020 | 0.7 | Participate on conference call with respect to same. |
| Echtman, Elyse D. | 6/8/2020 | 0.3 | Address updated settlement agreement. |
| Echtman, Elyse D. | 6/8/2020 | 0.7 | Participate on conference call regarding same. |
| Echtman, Elyse D. | 6/15/2020 | 0.2 | Email correspondence regarding Clint. |
| Echtman, Elyse D. | 6/16/2020 | 0.2 | Email correspondence with H. Cooper. |
| Echtman, Elyse D. | 6/16/2020 | 0.4 | Review agreement mark-up. |
| Echtman, Elyse D. | 6/18/2020 | 1.3 | Prepare redline of defendant's version of settlement agreement and circulate same to team. |
| Echtman, Elyse D. | 6/23/2020 | 0.2 | Review relevant news article on deportation of children and share same with K. Manning. |
| Echtman, Elyse D. | 6/23/2020 | 0.2 | Email correspondence with P.Schey and K. Manning. |
| Echtman, Elyse D. | 6/26/2020 | 0.3 | Review news on Judge Gee's ICE and ORR ruling. |
| Echtman, Elyse D. | 7/1/2020 | 0.3 | Email correspondence regarding status of government response to last redline. |
| Echtman, Elyse D. | 7/6/2020 | 0.1 | Email correspondence regarding settlement status. |
| Echtman, Elyse D. | 7/12/2020 | 0.3 | Email correspondence with Flores counsel regarding co-counsel agreement. |
| Echtman, Elyse D. | 7/13/2020 | 0.2 | Confer with Flores counsel on co-counsel issues. |
| Echtman, Elyse D. | 7/13/2020 | 0.2 | Review materials regarding same. |
| Echtman, Elyse D. | 7/14/2020 | 0.3 | Email correspondence with Flores co-counsel regarding pending waiver issues and co-counsel agreement. |
| Echtman, Elyse D. | 7/15/2020 | 0.3 | Email correspondence with co-counsel regarding waiver and co-counsel issues. |
| Echtman, Elyse D. | 7/15/2020 | 0.2 | Request waiver documents. |
| Echtman, Elyse D. | 7/16/2020 | 0.7 | Participate on conference call with Amnesty International et al regarding Flores waiver. |

**Orrick, LLP**
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Echtman, Elyse D. | 7/16/2020 | 0.7 | Review draft notices. |
| Echtman, Elyse D. | 7/16/2020 | 0.6 | Review memo from K. Manning to P. Schey. |
| Echtman, Elyse D. | 7/17/2020 | 2.5 | Review draft email from D. Bell. |
| Echtman, Elyse D. | 7/17/2020 | 0.3 | Revise same and send to A. Ordin. |
| Echtman, Elyse D. | 7/17/2020 | 0.5 | Review Flores v. Lynch Ninth Circuit decision. |
| Echtman, Elyse D. | 7/17/2020 | 0.5 | Participate on conference call with advocates, A. Ordin and Dr. Wise. |
| Echtman, Elyse D. | 7/18/2020 | 0.5 | Confer with H. Cooper regarding legal ethics concerns around P. Schey's litigation positions. |
| Echtman, Elyse D. | 7/18/2020 | 0.7 | Email correspondence regarding same. |
| Echtman, Elyse D. | 7/20/2020 | 0.3 | Email correspondence with H. Cooper. |
| Echtman, Elyse D. | 7/20/2020 | 0.3 | Email correspondence with P. Wise. |
| Echtman, Elyse D. | 7/20/2020 | 0.3 | Email correspondence with Flores counsel. |
| Echtman, Elyse D. | 7/21/2020 | 0.5 | Review intervention papers. |
| Echtman, Elyse D. | 7/21/2020 | 0.3 | Email correspondence with Flores team regarding implications of same. |
| Echtman, Elyse D. | 7/21/2020 | 1.0 | Participate in Zoom discussion with P. Wise. |
| Echtman, Elyse D. | 7/21/2020 | 0.2 | Review draft response to intervention. |
| Echtman, Elyse D. | 7/22/2020 | 0.2 | Email correspondence regarding non-opposition to intervention. |
| Echtman, Elyse D. | 7/22/2020 | 1.5 | Participate on conference call with NCYL et al regarding non-opposition response. |
| Echtman, Elyse D. | 7/22/2020 | 0.3 | Provide feedback on draft pleading. |
| Echtman, Elyse D. | 7/22/2020 | 0.2 | Back and forth with NCYL attorneys regarding same. |
| Echtman, Elyse D. | 7/22/2020 | 0.2 | Email correspondence with A. Ordin. |
| Echtman, Elyse D. | 7/23/2020 | 0.5 | Review Independent Monitor report on temporary housing. |
| Echtman, Elyse D. | 7/23/2020 | 0.4 | Review court filings. |
| Echtman, Elyse D. | 7/23/2020 | 0.3 | Email correspondence with Flores counsel. |
| Echtman, Elyse D. | 7/23/2020 | 0.2 | Email correspondence with P. Schey. |
| Echtman, Elyse D. | 7/23/2020 | 0.8 | Review updated non-opposition papers. |
| Echtman, Elyse D. | 7/23/2020 | 0.1 | Email correspondence with A. Ordin regarding scheduling a conference call. |
| Echtman, Elyse D. | 7/23/2020 | 0.1 | Email correspondence regarding K. Manning withdrawal. |
| Echtman, Elyse D. | 7/24/2020 | 1.0 | Participate in Zoom meeting with A. Ordin and P. Wise regarding CBP and binary choice for FRCs. |
| Echtman, Elyse D. | 7/26/2020 | 0.4 | Review court filings. |
| Echtman, Elyse D. | 7/28/2020 | 0.3 | Email correspondence with K. Manning. |
| Echtman, Elyse D. | 7/29/2020 | 0.4 | Review decision on motion for intervention and forward same to R. Kathawala. |
| Echtman, Elyse D. | 7/30/2020 | 0.3 | Review P. Schey email correspondence with putative intervenors. |
| Echtman, Elyse D. | 7/30/2020 | 0.3 | Email correspondence with K. Manning. |
| Echtman, Elyse D. | 8/6/2020 | 0.3 | Review P. Schey declaration. |
| Echtman, Elyse D. | 9/21/2020 | 0.2 | Review email correspondence from P. Schey and email correspondence with D. Portnoi. |
| Echtman, Elyse D. | 9/29/2020 | 0.2 | Email correspondence with counsel for Los Angeles regarding detention health issues. |
| Echtman, Elyse D. | 10/9/2020 | 0.1 | Email correspondence with P. Schey. |
| Echtman, Elyse D. | 10/9/2020 | 0.1 | Review defendants' responsive position on settlement. |
| Echtman, Elyse D. | 10/12/2020 | 0.1 | Forward settlement agreement draft to Dr. Wang. |
| Echtman, Elyse D. | 10/19/2020 | 0.2 | Email correspondence with plaintiff counsel and special master. |
| Echtman, Elyse D. | 10/20/2020 | 1.0 | Participate on discussion of settlement agreement. |
| Echtman, Elyse D. | 10/27/2020 | 0.5 | Confer with A. Ordin on settlement mediation concerns. |
| Echtman, Elyse D. | 11/10/2020 | 0.2 | Update K. Manning on settlement status. |
| Echtman, Elyse D. | 12/4/2020 | 0.2 | Email correspondence regarding finalizing settlement. |
| Echtman, Elyse D. | 12/10/2020 | 0.8 | Confer regarding settlement. |
| Echtman, Elyse D. | 12/14/2020 | 0.4 | Email correspondence regarding settlement. |
| Echtman, Elyse D. | 12/15/2020 | 0.2 | Discussion with Columbia student. |

Orrick, LLP
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Echtman, Elyse D. | 12/15/2020 | 0.2 | Email correspondence with D. Montiel on graphics. |
| Echtman, Elyse D. | 12/15/2020 | 0.1 | Email correspondence to K. Manning regarding same. |
| Echtman, Elyse D. | 12/15/2020 | 0.2 | Email correspondence with A. Ordin and Dr. P. Wise. |
| Echtman, Elyse D. | 12/16/2020 | 0.5 | Further discussion of settlement agreement by conference call with A. Ordin. |
| Echtman, Elyse D. | 12/16/2020 | 0.5 | Confer with P. Schey regarding most recent graphics. |
| Echtman, Elyse D. | 12/17/2020 | 0.5 | Follow-up conversation regarding settlement agreement with A. Ordin et al. |
| Echtman, Elyse D. | 12/22/2020 | 0.3 | Confer with D. Montiel on poster for settlement agreement. |
| Echtman, Elyse D. | 12/22/2020 | 0.2 | Email correspondence with Dr. Wang. |
| Echtman, Elyse D. | 1/4/2021 | 0.5 | Email correspondence with K. Manning regarding settlement status and Flores settlement poster. |
| Echtman, Elyse D. | 1/13/2021 | 0.4 | Attend to CBP poster. |
| Echtman, Elyse D. | 1/14/2021 | 0.2 | Attend to settlement poster. |
| Echtman, Elyse D. | 1/15/2021 | 0.3 | Email correspondence on poster for Flores settlement. |
| Echtman, Elyse D. | 1/17/2021 | 0.3 | Email correspondence on Flores poster. |
| Echtman, Elyse D. | 1/19/2021 | 0.3 | Confer with respect to poster. |
| Echtman, Elyse D. | 1/20/2021 | 0.2 | Confer regarding Flores settlement summary for approval of settlement agreement. |
| Echtman, Elyse D. | 1/21/2021 | 0.3 | Circulate updated poster. |
| Echtman, Elyse D. | 2/2/2021 | 0.3 | Email correspondence with M. Vazquez. |
| Echtman, Elyse D. | 2/2/2021 | 0.2 | Review medical guidance. |
| Echtman, Elyse D. | 2/2/2021 | 0.2 | Ping A. Ordin on status of settlement. |
| Echtman, Elyse D. | 2/7/2021 | 0.4 | Email correspondence with Dr. Wang regarding settlement poster. |
| Echtman, Elyse D. | 2/8/2021 | 0.3 | Confer with K. Manning on settlement progress. |
| Echtman, Elyse D. | 2/20/2021 | 0.2 | Email correspondence with Dr. Wang on poster for settlement agreement. |
| Echtman, Elyse D. | 2/24/2021 | 0.5 | Confer with Dr. Wang on poster for settlement agreement. |
| Echtman, Elyse D. | 3/12/2021 | 0.5 | Review alternative proposed Flores poster, and case email correspondence. |
| Echtman, Elyse D. | 3/13/2021 | 0.2 | Review news article overcrowded border facilities and email correspondence with P. Schey. |
| Echtman, Elyse D. | 3/13/2021 | 0.5 | Email correspondence with Dr. Wang on poster. |
| Echtman, Elyse D. | 3/15/2021 | 0.4 | Review filing. |
| Echtman, Elyse D. | 3/15/2021 | 0.4 | Email correspondence. |
| Echtman, Elyse D. | 3/16/2021 | 1.0 | Confer with graphics team on detention center poster and scheduling a call to discuss same. |
| Echtman, Elyse D. | 3/17/2021 | 0.1 | Confer regarding schedule for meet and confer efforts. |
| Echtman, Elyse D. | 3/18/2021 | 1.3 | Confer on Flores Poster with graphics team and Dr. Wang's contact. |
| Echtman, Elyse D. | 3/19/2021 | 2.0 | Prepare for Flores discussion and participate on same. |
| Echtman, Elyse D. | 3/22/2021 | 0.3 | Review status report. |
| Echtman, Elyse D. | 3/30/2021 | 0.3 | Email correspondence regarding visit status and email correspondence regarding poster. |
| Echtman, Elyse D. | 4/23/2021 | 0.2 | Email correspondence on on-site interviews. |
| Echtman, Elyse D. | 5/28/2021 | 0.3 | Review updated poster. |
| Echtman, Elyse D. | 7/12/2021 | 0.2 | Confer regarding media inquiry. |
| Echtman, Elyse D. | 8/3/2021 | 0.3 | Attend to settlement issues. |
| Echtman, Elyse D. | 8/4/2021 | 1.5 | Circulate revised CBP agreement. |
| Echtman, Elyse D. | 8/4/2021 | 1.5 | Circulate poster. |
| Echtman, Elyse D. | 8/4/2021 | 1.5 | Confer on settlement agreement. |
| Echtman, Elyse D. | 8/5/2021 | 0.3 | Confer on settlement agreement |
| Echtman, Elyse D. | 8/11/2021 | 1.0 | Prepare for and participate on conference call regarding settlement agreement. |
| Echtman, Elyse D. | 8/11/2021 | 0.5 | Propose revisions in accordance with discussion. |
| Echtman, Elyse D. | 8/17/2021 | 0.3 | Review updated draft settlement agreement send to S. Fabian. |
| Echtman, Elyse D. | 8/24/2021 | 0.4 | Review questions from S. Fabian and respond to same. |
| Echtman, Elyse D. | 9/10/2021 | 0.3 | Review updated settlement agreement. |

**Orrick, LLP**
**Time Entry Report for Flores Settlement Enforcement**
**For the Period June 2019 through August 2022**

| | | |
|---|---|---|
| 1/1/2019 | 12/31/2019 | 428.25 |
| 1/1/2020 | 12/31/2020 | 197.15 |
| 1/1/2021 | 12/31/2021 | 25.3 |
| 1/1/2022 | 12/31/2022 | 3.7 |

| Timekeeper | Date | Total Hours | Narrative |
|---|---|---|---|
| Echtman, Elyse D. | 9/14/2021 | 0.4 | Review CBP proposed changes to settlement agreement and confer regarding same. |
| Echtman, Elyse D. | 9/27/2021 | 0.2 | Email correspondence on settlement. |
| Echtman, Elyse D. | 9/28/2021 | 0.3 | Email correspondence on settlement negotiations. |
| Echtman, Elyse D. | 9/30/2021 | 1.2 | Participate on conference call re CBP settlement. |
| Echtman, Elyse D. | 9/30/2021 | 1.2 | Circulate draft poster. |
| Echtman, Elyse D. | 9/30/2021 | 1.2 | Follow-up discussion with A. Ordin. |
| Echtman, Elyse D. | 10/4/2021 | 0.2 | Address poster for CBP settlement agreement. |
| Echtman, Elyse D. | 10/4/2021 | 0.1 | Review and provide same to D. Montiel. |
| Echtman, Elyse D. | 10/4/2021 | 0.2 | Review comments from D. Montiel. |
| Echtman, Elyse D. | 11/9/2021 | 0.4 | Review and comment on updated agreement. |
| Kathawala, Rene A. | 8/1/2022 | 0.2 | Coordinate editing and revising poster. |
| Kathawala, Rene A. | 8/1/2022 | 3.5 | Draft EAJA fee application. |

**CERTIFICATE OF SERVICE**

I hereby certify that on August 27, 2022, I served the foregoing exhibit on all counsel of record by means of the District Clerk's CM/ECF electronic filing system.

/s/*Peter Schey*
*Counsel for Plaintiffs*
CENTER FOR HUMAN
RIGHTS AND
CONSTITUTIONAL LAW
Peter A. Schey