# Exhibit C

## Declaration of Mishan Wroe in Support of Plaintiffs' Motion for Award of Attorneys' Fees and Costs

I, Mishan Wroe, declare as follows:

1.  I am an attorney, duly licensed to practice law in the states of California and Illinois.  I am currently a Senior Attorney at the National Center for Youth Law (NCYL).  I submit this declaration in support of Plaintiffs' Motion for Award of Attorneys' Fees and Costs.  The facts set forth in this declaration are based upon my personal knowledge, and if called to do so, I would competently testify under oath regarding the same.

### Qualifications of NCYL Attorneys

2.  NCYL is a privately-funded, non-profit organization founded in 1970 to advocate for low-income children and adolescents.  NCYL regularly represents plaintiffs in complex class action lawsuits designed to protect the rights of youth and improve child-serving systems.  NCYL attorneys have significant experience in cases involving child welfare, juvenile justice, adolescent health, immigration, and children's mental health needs.  They are among the most experienced, knowledgeable, and respected children's lawyers in the country.

3.  One of NCYL's primary substantive areas of expertise is advocating for children in child welfare systems.  NCYL has worked to reform child-serving systems through litigation in various states, including California, Washington, Missouri, Kansas, and Utah.  For example, in *David C. v. Leavitt*, No. 93-C-206W (D. Utah), NCYL successfully represented a class of foster children and children reported to be abused or neglected.  The *David C.* lawsuit resulted in significant improvements to Utah's child welfare system.  NCYL attorneys have also spearheaded reform of child welfare systems in Arkansas (*Angela R. v. Clinton*, 91-cv-415 (E.D. Ark.)) and Maryland (*L.J. v. Massinga*, No. 84-cv-4409 (D. Md.)).

1

4.  NCYL attorneys also have extensive experience at the intersection of child
welfare and immigration.  NCYL was one of the original organizations to file the
*Flores* case and has devoted tens of thousands of hours to the case since it was
filed in 1985.  I have personally been involved in litigating on behalf of detained
immigrant children in *Flores* and other related litigation for over two years.  This
work has included numerous site visits to interview *Flores* class members as well
as litigating motions to enforce the Settlement Agreement when necessary.  In
addition to its work on *Flores*, NCYL represents five classes of detained immigrant
children in the federal custody of the Office of Refugee Resettlement in *Lucas R. v.
Azar*, No. 18-cv-5741-DMG-PLA (C.D. Cal.).  NCYL recently resolved a putative
class action on behalf of immigrant children whose release from government
custody has been delayed due to unlawful fingerprinting policies and practices in
*Duchitanga v. Hayes*, No. 18-cv-10332-PAC (S.D.N.Y.).

5.  The team at NCYL who worked on *Flores* during the relevant time period
for this Motion for Award of Attorneys' Fees and Costs includes:  Leecia Welch,
Brenda Shum, Neha Desai, Crystal Adams, Freya Pitts, Melissa Adamson, Diane
de Gramont, Matthew Bedrick, Emma McGinn, Laura Flores, Soraya Morales-
Nuñez, and me.  Attached hereto as Exhibit A to my declaration are true and
correct copies of our resumés.[1]

6.  Leecia Welch was an attorney at NCYL from 2004 until September 13,
2021.  She was the Senior Director of NCYL's Child Welfare team until she left
NCYL to join Children's Rights.  She has dedicated her career to representing
children and youth in cases focused on enforcing their statutory and constitutional
rights.  As she describes in her declaration, filed with this motion, she has been

---

[1] *See* Leecia Welch's declaration, filed concurrently herewith, for a copy of her resume.

lead or co-counsel in multiple federal court class action lawsuits and other individual cases on behalf of children in need.

7. Brenda Shum is a Senior Directing Attorney at NCYL and focuses her work on impact litigation to enforce the rights of children and youth in the areas of education, juvenile justice, child welfare, and immigration. Prior to joining NCYL in 2019, Ms. Shum served as the Director of the Educational Opportunities Project at the Lawyers' Committee for Civil Rights Under Law and served as a clinical instructor at Stanford Law School, where she worked with law students to represent students with disabilities and students facing school disciplinary proceedings.

8. Neha Desai is the Senior Director of Immigration at NCYL. She is a 2006 graduate of U.C. Berkeley School of Law. For over fifteen years, she has been working with and on behalf of children, including immigrant children in federal custody, as well as youth in the child welfare and juvenile justice systems. At NCYL, Ms. Desai currently works on *Flores* and *Lucas R.*, and previously worked on *T.R.* and *Duchitanga*. She began her legal career as a Zubrow Fellow and then a staff attorney at the Juvenile Law Center, where she represented children in dependency proceedings, drafted amicus briefs to federal courts, and served as a member of the legal team litigating the infamous "Kids for Cash" scandal. Ms. Desai has also represented individual children in federal immigration custody, including victims of child trafficking and child asylum seekers, in their petitions for individual relief. Additionally, Ms. Desai has worked on immigration legislation including the federal Trafficking Victims Protection Reauthorization Act of 2008 and California's Trafficking Victims Protection Act of 2005.

9. I am a Senior Attorney with NCYL, and I graduated from the University of Chicago Law School in 2013. I previously worked as a trial attorney in private practice and maintained an active pro bono portfolio, including work related to the

reproductive rights of immigrant children in federal custody, freedom of speech, tenants' rights, and Freedom of Information Act litigation. Since joining NCYL in April 2020, my work has focused on class action litigation on behalf of immigrant children, including work on *Flores* and *Lucas R.*

10. Freya Pitts is a Senior Attorney with NCYL, where she focuses on class action litigation. She graduated from Yale Law School in 2013. Cases in our office that Ms. Pitts has worked on or is currently working on include *D.S. v. Washington State DCYF*, *M.B. v. Corsi*, *M.B. & S.E. v. Kelly*, *Flores*, and *Lucas R.* Ms. Pitts previously worked at Disability Rights Advocates, first as an Arthur Liman Public Interest Fellow, and then as a staff attorney. In these roles she worked to advance the rights of children and youth with disabilities through impact litigation. For example, as a member of the legal teams working on *G.F. v. Contra Costa County*, No. 14-cv-03667-MEJ (N.D. Cal.), and *T.G. v. Kern County*, 18-cv-00257-DAD (E.D. Cal.), she advocated for the rights of young people with disabilities detained in California juvenile halls, including by seeking to enforce their rights under the Americans with Disabilities Act (ADA) and the Individuals with Disabilities Education Act (IDEA). Before working at Disability Rights Advocates, Ms. Pitts clerked for the Honorable Judith W. Rogers of the United States Court of Appeals for the District of Columbia Circuit and for the Honorable Jon S. Tigar of the United States District Court for the Northern District of California.

11. Crystal Adams is a Senior Attorney with NCYL who focuses on impact litigation on behalf of vulnerable children. Ms. Adams graduated from the University of California Irvine School of Law in 2015. In addition to *Flores*, Ms. Adams works on *Lucas R.* and *J.N. v. Oregon*, No. 19-96 (D. Or.), a statewide class action on behalf of children with disabilities challenging the state's failure to provide a free appropriate public education and an education free from

4

discrimination.  Prior to joining NCYL, Ms. Adams worked as a trial attorney for the U.S. Department of Housing and Urban Development, where she pursued injunctions and damages under the Fair Housing Act for victims of discriminatory conduct.

12. Melissa Adamson is an Attorney at NCYL who focuses on impact litigation and policy advocacy on behalf of immigrant children.  Ms. Adamson graduated from U.C. Berkeley School of Law in 2017.  Ms. Adamson currently works on the *Flores* and *Lucas R.* cases and previously worked on the *Duchitanga* case.  Ms. Adamson has also worked on impact litigation on behalf of youth in foster care whose constitutional privacy interests were being violated.  Additionally, she has directly represented youth in delinquency proceedings, guardianship petitions, and expulsion hearings at the East Bay Community Law Center in Berkeley, California and Legal Services for Children in San Francisco, California.

13. Diane de Gramont is an Attorney at NCYL who focuses on impact litigation on behalf of immigrant children.  Ms. de Gramont graduated from Yale Law School in 2017 and first joined NCYL in 2019 as an Arthur Liman Public Interest Fellow.  Ms. de Gramont has worked on *Flores* and *Lucas R.* as well as other impact litigation cases related to the rights of children with disabilities.  Prior to joining NCYL, Ms. de Gramont clerked for the Honorable Stephen A. Higginson on the U.S. Court of Appeals for the Fifth Circuit and the Honorable Sarah S. Vance on the Eastern District of Louisiana.

14. Matthew Bedrick is a Staff Attorney at Mobilization for Justice, where he represents low-income parents to secure appropriate special education services and placements for their children.  Mr. Bedrick worked at NCYL for two years between 2019 and 2021 as an Equal Justice Works Fellow. During this time, he worked on *Lucas R.* and investigated possible litigation regarding the education rights of unaccompanied children.  Mr. Bedrick graduated from U.C. Berkeley

School of Law in 2019 and before joining NCYL worked in the Immigration Clinic at East Bay Community Law Center.

15. Laura Flores is a Skadden Fellow at Justice Action Center, where her project will combine litigation and other advocacy strategies to challenge the federal agency practice of sharing and using unaccompanied immigrant children's mental health and trauma-related information in ways that exacerbate their trauma and undermine their ability to secure immigration relief.  Ms. Flores worked as a summer law clerk at NCYL in 2021, where she researched issues pertaining to immigrant youth and assisted with analyzing and coding class members' declarations and case files.  Ms. Flores graduated from U.C. Irvine School of Law in 2022.

16. Emma McGinn is the Fiza Quraishi Youth Law Fellow at NCYL, where she focuses her work on impact litigation on behalf of immigrant youth in the United States.  Ms. McGinn graduated from the University of Michigan School of Law in 2022.  She worked as a summer law clerk at NYCL in 2021, where she researched issues pertaining to immigrant youth and analyzed and coded class members' declarations and case files in support of ongoing litigation.

17. Soraya Morales Nuñez is a Paralegal at NCYL.  Her work focuses on impact litigation on behalf of vulnerable children, including immigrant children in federal custody, as well as youth in the child welfare and juvenile justice systems. Ms. Morales Nuñez has served as a translator during many client interviews with *Flores* class members.  Prior to joining NCYL in 2020, Ms. Morales Nuñez worked as a Project Analyst at Mintz, a general-practice law firm headquartered in Boston, MA.  At Mintz, she provided Spanish translation, factual research, and document management support to a pro bono caseload spanning post-conviction relief advocacy, tenants' asylum, and impact litigation focused on immigrants' rights.

**NCYL's Role in the Motion to Enforce Re Emergency Intake Sites**

18. As noted above, NCYL attorneys have worked on *Flores* since it was filed in 1985. NCYL has dedicated significant resources to the *Flores* case since 2018, and, in particular, has devoted over 2,000 hours to Plaintiffs' Motion to Enforce re Emergency Intake Sites ("EIS MTE"). Plaintiffs' counsel began meeting and conferring about alleged violations of the *Flores* Settlement Agreement related to EISs in April 2021 and continued to meet and confer over four months prior to filing the EIS MTE. Additionally, NCYL's work related to the EIS MTE has included conducting extensive legal research on the underlying legal issues; drafting sections of the motion; gathering evidence in support of the motion, including visiting all but two of the Emergency Intake Sites[2] operated by ORR at least once and interviewing more than 100 children detained in EISs; and engaging in lengthy settlement negotiations after filing. NCYL's work on the EIS MTE was informed by its attorneys' substantial experience in litigation at the intersection of child welfare and immigration.

**NCYL Attorneys' Lodestar on Work Related to EIS MTE**

19. NCYL expended substantial resources to investigate and collect evidence in support of Plaintiffs' EIS MTE. In particular, beginning in March 2021, NCYL traveled to 12 different EISs (some more than once) and interviewed more than 170 children detained in EISs to monitor compliance with the *Flores* Settlement Agreement, investigate the conditions at EISs and collect evidence in support of Plaintiffs' EIS MTE. These site visits elucidated the concerning conditions in the EISs and evidenced class members' mistreatment and lack of case management. Additionally, these site visits were essential to understanding class members' needs and priorities and establishing the factual basis for Plaintiffs' MTE. NCYL has

---

[2] NCYL attorneys planned site visits to the Houston and Pennsylvania EISs but those facilities closed before the site visits could be conducted.

incurred $43,906.48 in costs and expenses.  A true and correct itemization of our
costs and expenses is attached as Exhibit B to my declaration.  NCYL has
advanced these costs out of its own funds and will not seek reimbursement of these
costs from our clients.

20. From March 2021 to April 2022, NCYL attorneys, law clerks, and paralegal
expended more than 2,000 compensable hours on work related to the EIS.  A true
and correct itemization of our billable time is attached as Exhibit C to my
declaration.  I have personally reviewed these time entries to ensure accuracy,
validity, and compensability under the law.  As part of a rigorous exercise to
ensure billing judgment, NCYL has waived any time that seemed redundant,
inefficient, or not reasonably connected to the issues upon which Plaintiffs were
the prevailing party, amounting to more than 170 hours in deductions.
Additionally, NCYL has reduced the total request for attorneys' fees by 10% of
billable hours across all NCYL team members to account for any duplication or
inefficiencies.  The services for which fees have been charged are reasonable and
were actually and necessarily performed.

21. It is NCYL's policy that its attorneys, paralegals, law clerks, and other staff
must maintain contemporaneous and specific attorney fee logs, billed to the one-
tenth of an hour, to keep track of their time, and NCYL trains its staff to do so.
Our fee logs are recorded contemporaneously in a computerized tracking system
that utilizes Excel spreadsheets or timekeeping software which can export records
into Excel spreadsheets.

22. NCYL attorneys bill for their time based on their respective levels of
experience.  NCYL has calculated its lodestar for attorneys based on the
established EAJA rates, with the exception of Leecia Welch's rate for which
NCYL seeks a specialist rate based on Ms. Welch's child welfare expertise and
knowledge of the *Flores* Settlement requirements and history, as discussed above

and in declarations submitted by John F. O'Toole and Richard Pearl.  Even this
specialist rate is lower than the prevailing market billing rates in the Bay Area
where Ms. Welch practices law.

23. The specialist rate is justified given Ms. Welch's particularized expertise in
child welfare issues and substantial expertise litigating civil rights issues on behalf
of youth in government custody.  Ms. Welch's expertise in the requirements for
safe child welfare systems informed Plaintiffs' litigation of numerous issues raised
in the EIS MTE, including developing standards for treatment of children held at
EISs.  To my knowledge, few attorneys in the country have comparable expertise.
Moreover, this rate is comparable to the rates that other civil rights attorneys have
received in this case and that Ms. Welch has received for litigating other civil
rights cases on behalf of youth.  A summary of Plaintiffs' total fee request on this
matter is attached as Exhibit D.

24. As has been NCYL's practice for forty-five years, Plaintiffs' counsel will
not be seeking payment of attorneys' fees or costs from any individual Plaintiffs.
NCYL undertook this work without any payment from the clients and with the
knowledge that it might not recover its attorneys' fees or out-of-pocket
expenditures.

25. The total hours devoted to prosecuting this action, including NCYL
attorneys as well as co-counsel, law clerks, and a paralegal, adjusted for time that
was poorly documented or excessive and NCYL's 10% across-the-board reduction,
amounts to 2,086.8 hours.  These hours multiplied by this Court's inflation-
adjusted base rates yield a lodestar fee request of $394,385.67.  Plaintiffs further
request an additional $35,184.00 in paralegal and law clerk fees for 293.2 hours of
work at a rate of $120 per hour.  Plaintiffs' total fee request for attorney, law clerk,
and paralegal time, using enhanced fee rates for senior counsel, as well as the

litigation costs incurred, amounts to $694,369.42.  NCYL's share of Plaintiffs' total fee and costs request amounts to $539,371.61.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on this 29th day of August, 2022 at Oakland, California.

Mishan Wroe

# Exhibit A

# BRENDA LANETTE SHUM
253 TENNESSEE AVENUE NE
WASHINGTON, D.C. 20002
(202) 320-2932
BLSHUM70@GMAIL.COM

---

## PROFESSIONAL EXPERIENCE:

***Senior Directing Attorney:  Legal Advocacy Team***
***National Center for Youth Law***
May 2019 to Current
Washington, D.C.

- Support the legal advocacy team by leading case development and impact litigation
- Offer substantive expertise in civil rights enforcement across programmatic areas impacting disadvantaged children and youth including education, disability, immigration, juvenile justice and child welfare
- Oversee fact investigation, complaint drafting, briefing, discovery, mediation, and post-litigation enforcement of judgements and settlements
- Collaborate with non-litigating NCYL staff and leadership to ensure litigation is informed by and advances the goals of each of the organization's campaigns, aligns with the organizational mission and commitment to racial equity, diversity and inclusion
- Mentor and supervise newer attorneys and legal staff

***Project Director:  Educational Opportunities Project***
***Lawyers' Committee for Civil Rights Under Law***
October 2012 to May 2019
Washington, D.C.

- Served as Senior Counsel and Supervisor from July 2010 to October 2012
- Managed a team working to ensure equitable access to quality educational opportunities for all students through impact litigation, public policy advocacy, and public service programs
- Provided leadership and legal guidance on the enforcement of civil rights in education programs including Title VI of the Civil Rights Act, Title IX of the Education Amendments of 1972, Section 504 of the Rehabilitation Act of 1973, Title II of the Americans with Disabilities Act of 1990
- Supervised complex litigation and served as lead counsel on cases to enforce federal civil rights laws in both K-12 and higher education settings
- Offered technical assistance to attorneys and advocates on federal education and civil rights laws
- Drafted *amicus* briefs on education cases involving federal civil rights statutes and constitutional issues
- Engaged in coalition work to influence federal legislation and policies on education to prioritize educational equity and diverse and integrated learning environments
- Submitted legislative testimony on education reforms and school discipline issues
- Implemented the Parental Readiness and Empowerment Program (PREP) to increase student achievement by providing parents the information and skills necessary to advocate for their child's educational needs
- Launched the South Jersey Educational Reentry Program (SJERP) to offer legal representation to delinquent or court-involved youth interested in continuing their education post-release
- Supervised and mentored a small team of education attorneys, law fellows, legal interns and paralegals
- Fundraised and managed the $600,000 budget for the Educational Opportunities Project
- Coordinated a public campaign to recognize education as a civil right
- Cultivated and maintained relationships with board and *pro bono* volunteers

*Clinical Law Fellow and Lecturer: Youth and Education Law Project*
*Stanford Law School*
August 2007 to July 2010
Stanford, California

- Supervised and mentored law students offering free legal services to low-income children and families in special education and school discipline cases
- Co-facilitated a weekly seminar on education issues including school finance reform, racial inequality in the schools, educational adequacy and accountability, school choice, and school safety
- Monitored federal settlement agreement to improve special education delivery
- Worked with students to develop professional competencies such as client counseling, negotiation, fact investigation, case development, mediation, and trial advocacy skills
- Supervised policy projects and legislative initiatives focused on education reform
- Partnered with local agencies and advocacy groups to provide outreach and training on student rights and responsibilities in school settings

*Assistant Staff Director:  Center on Children and the Law American Bar Association*
December 2003 to August 2007 Washington, D.C.

- Managed an innovative program to improve child welfare practice by reducing the amount of time that children spend in foster care
- Provided technical assistance to judges, attorneys, social workers, service providers, and advocates on federal and state child welfare law
- Facilitated trainings on legal writing/documentation, courtroom testimony, cross-system collaboration
- Evaluated the administration of justice in child abuse and neglect cases
- Facilitated advisory board meetings of key stakeholders in the child welfare community
- Conducted case audits, data collection, and statistical analysis to identify issues and procedures which delay permanency for children in foster care

*Staff Attorney: Dependency and Delinquency Unit Juvenile Rights Project*
November 1996 to November 2003
Portland, Oregon

- Represented abused and neglected children in juvenile dependency proceedings, special education hearings, custody proceedings, termination proceedings, adoptions, and civil and criminal appeals
- Defended children charged with law violations in both juvenile and adult criminal court
- Advocated for program improvements and increased funding for children in foster care, treatment programs, schools, detention facilities, and hospitals
- Provided legislative testimony to protect the interests of dependent and delinquent children in Oregon

## EDUCATION:

*University of Washington School of Law*
J.D. Awarded June 1995 (no letter grades or numerical G.P.A.): Seattle, Washington

*Lewis and Clark College*
B.A. Awarded June 1992: Portland, Oregon (Honors)

## BAR ADMISSSIONS:

*Oregon and Washington (1996)*
*U.S. District Court of Oregon (2012)*

# Neha Desai, Esq.
ndesai@youthlaw.org

Education:

**University of California, Berkeley School of Law,** Juris Doctorate, 2006
> Selected Activities: Berkeley Journal of Gender, Law & Justice: *Article Screener & Symposium Speakers Chair*; Center for Social Justice: *Student Advisory Board*; Coalition for Diversity: *Outreach Chair*; South Asian Law Students Association; Student Liaison for Faculty Hiring Committee
> International Human Rights Clinic; California Asylum Representation Clinic; Domestic Violence Clinic

**University of Chicago**, Bachelor of Arts, 2002
> History with Departmental and General Honors; Dean's List every quarter

Work Experience:

> **National Center for Youth Law**                                      *Winter 2014 – Present*
> *Director, Immigration*
> > Lead National Center for Youth Law's work on behalf of immigrant children, including litigation, policy and stakeholder education efforts.

> **County of Santa Clara**                                      *Fall 2012 – Winter 2014*
> *Policy Advisor, Dually Involved Youth Initiative*
> > Led Macarthur Foundation funded reform initiative designed to improve outcomes for youth involved in the juvenile justice and child welfare systems.  Worked with juvenile court judges, agency directors and other key leaders to develop new policies and procedures.

> **Center for Gender and Refugee Studies**                                      *Fall 2011- Fall 2012*
> *Attorney*
> > Provided technical assistance on intakes regarding refugee children.  Drafted legal resources on complex arena of asylum law.  Contributed to various litigation and policy efforts on behalf of refugee youth.

> **Casa Cornelia Law Center**                                      *Summer 2010- Fall 2010*
> *Attorney*
> > Represented detained unaccompanied minors in immigration proceedings and asylum hearings. Interviewed children, counseled children on their options, prepared applications for immigration relief.

> **Juvenile Law Center**                                      *Fall 2006- Summer 2010*
> *Zubrow Fellow/ Staff Attorney*
> > Represented children in abuse & neglect proceedings.  Drafted *amicus* briefs to the U.S. Supreme Court & lower federal courts.  Worked on federal and state policy reform initiatives.  Conducted trainings on the legal rights of youth in foster care.  Drafted pleadings for federal class action civil rights litigation.

Selected Honors:

- Casa Cornelia Law Center Pro Bono Publico: *"for outstanding contribution to the legal profession"*
- First Judicial District 2010 Pro Bono Roll of Honor, Support Center for Child Advocates
- Boalt Hall Pro Bono Service: *Recognizing graduating students for substantial pro bono service*
- Boalt Hall Fellowship; Dorothy M. Williams Fund: *Funds public interest legal internships*
- Maroon Key Society: *University Honorary society, "serve as advisors to the Dean"*
- Perry Herst Prize: *Awards the combination of "study with social responsibility"*
- Howell Murray: "*One of the College's highest honor" awarded for "outstanding contribution"*
- Human Rights Fellow: *Awarded to students with exemplary commitment to international human rights*

## Mishan Wroe
mwroe@youthlaw.org

**EDUCATION:**

**The University of Chicago Law School,** Chicago, IL
**Juris Doctor with honors,** June 2013
- President, Chicago Law Foundation; Co-founder, University of Chicago Domestic Violence Project
- Recipient of: The Thomas R. Mulroy Prize for Excellence in Appellate Advocacy and Oral Argument in the Hinton Moot Court Competition, Autumn 2012 and The Ann Watson Barber Outstanding Service Award, Spring 2013 and Pro Bono Service Initiative Award, Spring 2013

**Stanford University,** Stanford, CA
**Bachelor of Arts in Public Policy, Received Departmental Honors, Minor in Spanish,** June 2008
- Honors Thesis: *The Effect of Sex Education on Adolescent Sexual Risk Taking Behaviors*, received *Robyn R. Noll Award for an Exceptional Honors Thesis*

**BAR MEMBERSHIPS:**
- Illinois, Admitted October 2013
- California, Admitted December 2014

**WORK EXPERIENCE:**

**National Center for Youth Law,** Oakland, CA
**Senior Attorney,** April 2020 – present
- Work as part of a team to develop and litigate class action and other impact cases on behalf of children in need, with a focus on unaccompanied immigrant youth.

**Riley Safer Holmes & Cancila LLP,** San Francisco, CA
**Senior Associate,** December 2017 – March 2020
**Associate,** March 2016 – December 2017
- Second chaired two trials including cross-examination of lay witnesses and expert witnesses
- Draft and argue motions including motions to dismiss, motions for summary judgment, and trial briefs
- Conduct all aspects of discovery including drafting and responding to discovery requests, conducting depositions of plaintiffs and key witnesses, and drafting and arguing motions to compel
- Negotiate settlements and conduct mediations and settlement conferences
- Significant pro bono work including cases involving reproductive rights of detained immigrant youth and free speech

**ACLU of Northern California,** San Francisco, CA
**Consulting Reproductive Justice and Gender Equity Attorney,** July 2017 – January 2018
- Conducted research for proposed legislation and other policy related projects
- Litigated two active cases including conducting discovery, preparing witnesses for deposition, and preparing expert witness reports

**Schiff Hardin LLP,** San Francisco, CA
**Associate,** August 2014 – March 2016
- Draft and argue motions and conduct all aspects of discovery
- Contribute to various pro bono cases including researching abortion providers' litigation options against protestors, landlord tenant disputes, prisoner's rights claims,

**Kirkland & Ellis LLP,** Chicago, IL
**Associate,** October 2013 – July 2014
**Summer Associate,** June 2012 – August 2012
- Assisted in drafting complaints, temporary restraining orders, appellate briefs, and discovery requests
- Contributed to various pro bono cases including Illinois gay marriage case and Seventh Circuit criminal appeal

**American Civil Liberties Union – Illinois, PILI Fellow,** Chicago, IL
**Legal Intern,** June 2013 – September 2013

**American Civil Liberties Union – Illinois, Reproductive Freedom Project,** Chicago, IL
**Legal Intern,** January 2012 – May 2012

**The Center for Effective Philanthropy (CEP),** Cambridge, MA
**Research Analyst,** August 2008 – June 2010

# FREYA E. K. PITTS

Senior Attorney, Legal Advocacy ▪ National Center for Youth Law
1212 Broadway, Suite 600 ▪ Oakland, CA 94612 ▪ (510) 899-6572 ▪ fpitts@youthlaw.org

## EDUCATION

**YALE LAW SCHOOL,** J.D., 2013
   Khosla Memorial Fund for Human Dignity Prize

**YALE UNIVERSITY,** B.A., 2008
   *summa cum laude*, with Distinction in History and International Studies

## EXPERIENCE

**NATIONAL CENTER FOR YOUTH LAW,** Oakland, California
*Senior Attorney, Legal Advocacy*                                    July 2020 – present
*Attorney, Legal Advocacy*                                           Aug. 2018 – June 2020
- Develop and litigate impact cases on behalf of marginalized children and youth nationwide, including in cases related to child welfare, mental health, immigration, and education.
- Draft complaints, motions, briefs, and research memoranda; collaborate with clients, co-counsel, and expert witnesses; engage in discovery; pursue alternative dispute resolution; monitor compliance with post-litigation settlement agreements.

**DISABILITY RIGHTS ADVOCATES,** Berkeley, California
*Staff Attorney*                                                     Sept. 2017 – Aug. 2018
*Arthur Liman Public Interest Fellow*                                Sept. 2015 – Sept. 2017
- Developed and litigated impact cases in California and New York, focusing on the needs of youth with disabilities, including young people in juvenile halls, in schools, on college campuses, and in childcare programs.
- As a fellow, represented individual youth in expulsion defense proceedings as a member of the Legal Services for Children Pro Bono Panel.

**HON. JON S. TIGAR,** U.S. District Court for the Northern District of California    Sept. 2014 – Sept. 2015
*Law Clerk*

**HON. JUDITH W. ROGERS,** U.S. Court of Appeals for the D.C. Circuit                Aug. 2013 – Aug. 2014
*Law Clerk*

**LOWENSTEIN INTERNATIONAL HUMAN RIGHTS CLINIC,** Yale Law School        Jan. 2011 – May 2013
*Student Director and Law Student Intern*
- Pursued sentencing reform in Connecticut state legislature for prisoners convicted as minors.
- Developed recommendations for protection and support of survivors of sexual violence testifying in international criminal trials.
- Prepared amicus brief for Bangladesh International Crimes Tribunal discussing crimes against humanity.

**IMMIGRATION LEGAL SERVICES CLINIC,** Yale Law School                  Jan. 2012 – May 2013
*Student Director and Law Student Intern*
- Obtained relief for client in removal proceedings advancing domestic violence-based asylum claim.
- Assisted clients with post-asylum immigration matters, including family reunification.

**ADVOCACY FOR CHILDREN AND YOUTH CLINIC,** Yale Law School                    Jan. 2013 – May 2013
*Law Student Intern*
▪   Represented child clients in child protection proceedings in the New Haven Superior Court for Juvenile Matters.

**TAHIRIH JUSTICE CENTER,** Falls Church, Virginia                    May 2012 – Aug. 2012
*Immigration Law Intern*
▪   Provided trauma-informed legal services to women fleeing gender-based harm, including domestic violence, sexual assault, forced marriage, and female genital cutting.
▪   Conducted client and intake interviews; drafted filings in asylum, Violence Against Women Act, T-visa, and U-visa cases; conducted country conditions research; coordinated supporting documentation from expert witnesses; and provided support to pro bono counsel.

**DOUGHTY STREET CHAMBERS & DEATH PENALTY PROJECT,** London, U.K.      June 2011 – Aug. 2011
*Human Rights Research Fellow*
▪   Researched and wrote litigation memoranda for immigration, extradition, criminal, and prisoners' rights cases in British, foreign, and international courts.

**RENAISSANCE MIDDLE SCHOOL / TEACH FOR AMERICA,** Fairburn, Georgia        July 2008 – June 2010
*Social Studies Teacher*
▪   Led classroom instruction and extracurricular enrichment for middle school students in a low-income urban community.
▪   Developed original global studies curriculum based on revised state standards.

# PUBLICATIONS

*The Power to Detain: Detention of Terrorism Suspects After 9/11*, 38 YALE J. INT'L L. 123 (2013) (with Oona Hathaway, Samuel Adelsberg, Spencer Amdur, Philip Levitz, and Sirine Shebaya).

*The Chilling Effect of the 'Material Support' Law on Humanitarian Aid: Causes, Consequences, and Proposed Reforms*, 4 HARV. NAT'L SEC. J. 282 (2013) (with Samuel Adelsberg and Sirine Shebaya).

# OTHER SKILLS AND QUALIFICATIONS

*Languages:* Proficient French (written and spoken).

*Bar Memberships:* State of California; U.S. Court of Appeals for the D.C. Circuit; U.S. Court of Appeals for the Ninth Circuit; U.S. District Court for the Northern District of California; U.S. District Court for the Eastern District of California; U.S. District Court for the Central District of California.

# CRYSTAL ADAMS
crystalmagnoliaadams@gmail.com ♦ (408) 679-7010
1201 W. Mount Royal Ave., Unit 406, Baltimore, MD 21217

## **EXPERIENCE**

**National Center for Youth Law,** Washington, DC                    October 2017 – Present
*Senior Attorney, Legal Advocacy Team*

    Conduct all stages of pre-trial litigation, including investigations, complaint drafting, discovery disputes, depositions, expert reports, settlement negotiations, motions practice, trial preparation, and monitoring and enforcing judgments.

    Co-counsel in federal and state class actions advancing the civil and constitutional rights of youth and their families. Litigate cases protecting the education rights of students with disabilities, seeking reimbursement of unlawfully collected juvenile court fees, challenging discrimination against immigrant children in federal custody, and enforcing and monitoring a federal consent decree that sets minimum standards for youth in immigration detention. Collaborate with stakeholders on litigation strategy and individual advocacy for class members.

    Advocate for state and federal policy and legislative reforms. Oppose harmful federal regulations. Promote a still-pending bill intended to transform the federal government's care of immigrant children.

    Supervise legal fellows, paralegals, and law clerks. Manage NCYL's internship program.

**U.S. Department of Housing and Urban Development,** Washington, DC            August 2015 – September 2017
*Trial Attorney, Office of General Counsel, Fair Housing Enforcement Division*

    Investigated complaints of discriminatory conduct and sought injunctive and monetary relief for victims. Assisted other investigators and attorneys across HUD's ten regions by reviewing case files, pinpointing additional avenues for investigation, and editing charging documents.

    Drafted regulations, policy guidance, and legal memoranda interpreting the application of the Fair Housing Act on novel civil rights matters. Trained HUD staff and external stakeholders on fair housing matters.

    Reviewed state and local fair housing laws to determine whether certain jurisdictions were authorized to prosecute Fair Housing Act violations. Vetted departmental clearance documents to ensure fair housing compliance.

**U.S. Department of Education,** Washington, DC                   September 2014 – December 2014
*Legal Extern, Office for Civil Rights*

    Drafted legal memoranda and external-facing talking points related to Title VI of the Civil Rights Act of 1964 and Title IX of the Education Amendments of 1972. Developed policy and enforcement strategies to strengthen compliance reviews. Edited policy guidance. Drafted annual report.

**University of California, Irvine School of Law,** Irvine, CA            January-May 2014, January-May 2015
*Student Attorney, Immigrant Rights Clinic*

    Litigated *Puente Arizona v. Arpaio*, a federal class action on behalf of a grassroots, community-based organization, challenging unconstitutional workplace raids in Maricopa County, Arizona. Supported the investigation, drafted portions of the complaint, conducted client interviews, and conducted discovery.

**Lawyers' Committee for Civil Rights Under Law,** Washington, DC            May 2014 – August 2014
*Legal Intern, Public Policy Project*

    Prepared testimony and briefing materials for congressional hearings. Met with Hill and White House staffers to advocate for voting rights, immigrants' rights, and criminal justice reform.

    Drafted white papers on racial justice initiatives such as the school-to-prison pipeline, juvenile justice, and the diversity of federal judicial nominations. Attended coalition meetings.

# CRYSTAL ADAMS

crystalmagnoliaadams@gmail.com ♦ (408) 679-7010
1201 W. Mount Royal Ave., Unit 406, Baltimore, MD 21217

**Public Counsel,** Los Angeles, CA                                           May 2013 – August 2013
*Law Clerk, Impact Litigation Project*

> Conducted legal research and fact investigation for five class actions, including *Cruz v. California*, an educational equity suit that sought to protect students' access to meaningful learning time under a novel case theory. Drafted witness declarations and supported client interviews.

**U.S. Senator Dianne Feinstein,** Washington, DC                           January 2011 – May 2011
*Intern, Legislative Office*

> Composed memoranda analyzing the reauthorization of the No Child Left Behind Act and other federal legislation and policies. Represented the office at hearings and briefings. Responded to constituent inquiries.

## EDUCATION

**University of California, Irvine School of Law,** Irvine, CA
*Juris Doctor*, May 2015

> <u>Honors</u>: Pro Bono Honors (200 hours total); Pro Bono Leadership Award (for management of the Education Rights Clinic); Immigrant Rights Clinic (top grade); Education Law and Policy Course (second highest grade); UCI Law Legacy Award; UCI Law Community Builder Award

> <u>Activities</u>: UC Irvine Law Review, *Staff Editor*; Black Law Students Association, *President*

**Claremont McKenna College,** Claremont, CA
*Bachelor of Arts in Government and Psychology, Leadership Studies Sequence*, May 2012

## COMMUNITY LEADERSHIP

**Single Carrot Theatre,** *Board Member* (March 2021 – Present)
Further the theatre's operational, programmatic, and strategic planning.

**University of California, Irvine School of Law Alumni Association,** *President* (2020), *Member* (2017 – Present)
Support the Association's professional and social initiatives that support the law school community. Lead the development of an inaugural post-graduate racial equity fellowship. Manage the alumni-student public interest mentoring program.

## BAR ADMISSIONS

California
U.S. District Court for the Central District of California

## Melissa A. Adamson

1212 Broadway, Suite 600, Oakland, CA 94612 • 510.899.6573 • madamson@youthlaw.org

### EDUCATION

**University of California, Berkeley, School of Law**                    **Berkeley, CA**
*Juris Doctor,* Order of the Coif                                              **May 2017**

| | |
|---|---|
| Honors: | Best Oral Argument Award 1L Competition, 2015 |
| | Jessup International Law Moot Court Best Individual Oralist Award for Pacific Region, 2016 |
| | Best Oral Advocate, Berkeley Law Moot Court Team, 2016 |
| | Herma Hill Kay Fellow, 2015; University of Michigan Bergstrom Child Welfare Law Fellow, 2016; Justice John Paul Stevens Public Interest Fellow, 2016 |
| Journals: | *California Law Review* (Executive Board, Technology & Communications Editor) |
| Activities: | Foster Education Project (Chair), Moot Court Team, Written & Oral Advocacy Teaching Assistant |

**Tufts University**                                                     **Medford, MA**
*Bachelor of Arts with Honors, International Relations and Community Health*              **May 2011**

### RELEVANT EXPERIENCE

**National Center for Youth Law**                                         **Oakland, CA**
*Attorney – Immigration & Legal Advocacy Teams*                          **Sept. 2018 - Present**
*Berkeley Law Public Interest Fellow*                                     **Sept. 2017 – Sept. 2018**
- Litigation: Investigate, develop, and assist in litigating class action cases on behalf of unaccompanied immigrant youth (*Flores, Lucas R., Duchitanga*).
- Policy: Research, publish, and present educational materials for judges, state and federal legislators, providers, caregivers, and youth. Provide technical assistance to state and federal legislators on potential legislation and hearings.

**Legal Services for Children**                                          **San Francisco, CA**
*Law Clerk – Immigration, Education, & Guardianship Divisions*           **Summer 2016**
- Prepared and filed client declarations and court forms in SIJS, DACA, asylum, and guardianship cases.
- Represented clients in school expulsion hearings and negotiated settlements with school districts.

**East Bay Community Law Center**                                        **Berkeley, CA**
*Advanced Clinical Student – Education Defense and Justice for Youth Clinic*    **Spring, Fall 2016**
- Represented clients in school expulsion hearings, Individualized Education Program meetings, Manifestation Determination Review hearings, and juvenile court proceedings.
- Researched, wrote, and filed appellate briefs regarding juvenile restitution and record sealing.

**National Center for Youth Law**                                        **Oakland, CA**
*Summer Law Clerk, Fall Extern – Health & Legal Advocacy Teams*          **June – Dec. 2015**
- Drafted sections of complaint and petitions for writ of mandate, researched potential claims, and assisted in civil rights litigation related to the reproductive health rights of foster youth in group homes.
- Researched novel issues of youth and health law and wrote legal and policy memoranda.

**Foster Education Project, UC Berkeley School of Law**                  **Berkeley, CA**
*Co-Chair, Member*                                                       **Fall 2014 – Spring 2017**
- Trained first-year law students to be educational rights holders for local foster youth and collaborated with local attorneys to provide trainings on disability and education law.

**Bay Area Legal Aid**                                                                 **San Francisco, CA**
*Law Clerk – San Francisco Medical-Legal Partnership*                                   **Summer 2014**
- Conducted client intake for pediatric patients in special needs clinics at San Francisco General Hospital.
- Provided assistance for legal issues including education, disability rights, public benefits, and housing.

**St. Louis Society for the Physically Disabled**                                        **St. Louis, MO**
*Community Training Specialist*                                                   **August 2013 – June 2014**
- Conducted assessments and implemented service plans for children and adults with disabilities.

**SeriousFun Children's Network Global Partnership Program**                               **Botswana**
*Field Consultant – Camp Hope Botswana*                                                   **Summer 2013**
- Trained local leadership team to direct the first year of Camp Hope, a camp for children with HIV.

**The Painted Turtle**                                                                  **Santa Monica, CA**
*Hospital Outreach Program Manager*                                               **August 2011 – May 2013**
- The Hospital Outreach Program brings therapeutic activities to children in pediatric hospitals.
- Independently expanded program by 80% to serve seven new hospitals and dialysis centers.
- Hired, trained, and supervised over 200 volunteers and five interns.

---

### SELECTED PUBLICATIONS & PRESENTATIONS

Neha Desai, **Melissa Adamson**, Elizabeth Pirrotta, Dr. Ewen Wang, *Child Welfare & Unaccompanied Children in Federal Immigration Custody: A Data and Research Based Guide for Federal Policy Makers*, Dec. 2019, https://bit.ly/3cawXTz.

**Melissa Adamson**, Rachel Prandini, *Strengthening Child Welfare Practice for Immigrant Children & Families*, Aug. 2019, https://bit.ly/3jaOBeJ. Presented at Beyond the Bench Conference (Dec. 2019).

**Melissa Adamson**, Neha Desai, Stephen Kang, Rebecca Wolozin, *Systemic Reform Efforts on Behalf of Unaccompanied Children: A Litigation Update and Strategy Session*, ABA & KIND Conference (Presented Dec. 2019).

Neha Desai, **Melissa Adamson**, *The Flores Settlement Agreement & Unaccompanied Children in Federal Custody*, Publication by the National Center for Youth Law, Feb. 2019, https://bit.ly/2ZNjrCW.

Neha Desai, **Melissa Adamson**, Maureen Allwood, Carly Baetz, Emma Cardeli, Osob Issa, Julian Ford, *Primer for Juvenile Court Judges: A Trauma-Informed Approach to Judicial Decision-Making for Newcomer Immigrant Youth in Juvenile Justice Proceedings*, Feb. 2019, https://bit.ly/3dohn8p.

Hon. Maria D. Hernandez, Hon. Margaret Henry, **Melissa Adamson**, *NMD & TAY – Meeting Their Needs, Addressing Homeless, and Ensuring Their Rights to Sexual and Reproductive Health Care and Information*, Juvenile Law Institute, Judicial Council (Presented June 2018).

---

### ORGANIZATIONS AND INTERESTS

**Admitted to the California Bar (July 2017)**
**Languages:** Spanish (proficient)

**DIANE DE GRAMONT**
1212 Broadway, Suite 600, Oakland, CA 94612
(510) 835-8098 • ddegramont@youthlaw.org

## EDUCATION

| | |
|---|---|
| **Yale Law School** | **New Haven, CT** |
| Juris Doctor | May 2017 |
| | |
| **Oxford University**, Merton College | **Oxford, UK** |
| MPhil in Politics: Comparative Government *with distinction* | June 2014 |
| | |
| **Harvard College** | **Cambridge, MA** |
| Bachelor of Arts *summa cum laude* in Social Studies | May 2010 |

## EXPERIENCE

**National Center for Youth Law**                                           **Oakland, CA**
*Attorney, Immigration Team*                                                2021 – present
*Meselson-Liman Law Fellow, Immigration Team*                               2019 – 2021
Represent children in federal immigration custody in class action litigation. Interview children and prepare draft declarations, draft district court filings and appellate briefs, conduct legal and policy research, work with expert witnesses, prepare for depositions, and assist with policy briefings.

**Fifth Circuit Court of Appeals**                                          **New Orleans, LA**
*Law Clerk to Hon. Stephen A. Higginson*                                    2018 – 2019
Researched legal issues raised in civil and criminal appeals. Prepared bench memos and draft opinions.

**Eastern District of Louisiana**                                           **New Orleans, LA**
*Law Clerk to Hon. Sarah S. Vance*                                          2017 – 2018
Conducted legal research and drafted court orders in civil and criminal matters pending in federal district court. Assisted with case management and preparation for court proceedings.

**The Bronx Defenders**                                                     **Bronx, NY**
*Legal Intern, Family Defense Practice*                                     Summer 2016
Advocated on behalf of low-income parents in child protective proceedings in Bronx Family Court. Researched legal issues, assisted with discovery and trial preparation, and coordinated client services.

**Make the Road New York**                                                  **Brooklyn, NY**
*Legal Intern, Housing and Benefits Team*                                   Summer 2015
Assisted immigrant tenants with eviction defense, suits for apartment repairs, and administrative advocacy. Conducted client intake interviews and helped draft motions and prepare for trial.

**Carnegie Endowment for International Peace**
**Democracy and Rule of Law Program**                                       **Washington, D.C.**
*Junior Fellow and Research Assistant*                                      2010 – 2012
Co-authored a book on foreign assistance and governance reform in developing countries. Advised international development organizations on the use of political analysis in development programs.

## ADMISSIONS

State Bar of California, Bar No. 324360
Ninth Circuit Court of Appeals
Central District of California

# MATTHEW BEDRICK

636 E. 11th Street, 4C, New York, NY 10009 | mbedrick@mfjlegal.org | 929-200-8728

---

Education

---

**University of California, Berkeley, School of Law** | Berkeley, California
*J.D.*, May 2019
*Awards:* Pro Bono Honors, Prosser Prize (California Government, Fall 2018), UC President's Public Service Law Fellowship (Summer 2017 and Summer 2018)
*Activities and Relevant Coursework*: Youth Advocacy Project (Mentor), National Lawyers Guild (Steering Committee Member, Event Coordinator) | Immigration Law, Education Law, Juvenile Justice, Representing Spanish-Speaking Clients, Advanced Civil Rights, Administrative Law, Evidence

**Yale University** | New Haven, Connecticut
*B.A., History*, May 2012
*Activities*: Hunger and Homelessness Action Project (Fundraising Director, Board Member), No Closed Doors (Case Manager), Resource Office for Disabilities (Note-taker), C2 Club Soccer (Philanthropy Chair)

---

Experience

---

**Mobilization for Justice** | New York, New York
*Staff Attorney, Warren J. Sinsheimer Children's Rights Project*, September 2021 – Present
- Representing low-income parents to secure appropriate special education services and placements
- Managing diverse caseload through effective organization and prioritization under strict timelines
- Writing powerful due process complaints presenting students' history, claims, and requested relief
- Delivering persuasive oral advocacy for parents in impartial hearing proceedings
- Negotiating settlement agreements for clients' requested relief or full tuition in private school cases
- Securing apt placements, programs, and services through Individualized Education Program meetings
- Conducting culturally responsive intake interviews to support callers, spot issues, and provide advice
- Researching cases to develop claims as well as reviewing student records to identify facts and evidence
- Participating in Diversity, Equity, Inclusion, Anti-Racism Committee and "Invest in People" workgroup

**National Center for Youth Law** | Oakland, California
*Equal Justice Works Fellow (sponsored by Cooley), Immigration Team*, September 2019 – September 2021
- Advanced potential litigation to enforce special education rights of detained immigrant children
- Developed novel impact litigation strategy through fact investigation, legal research, and analysis
- Created resource on unaccompanied children's education rights to train legal service providers
- Partnered with Legal Services NYC to build case for English Learner students in public schools
- Interviewed immigrant youth class members in federal custody using trauma-informed practices
- Drafted education section of a briefing for policymakers on child welfare and unaccompanied children
- Helped recruit, interview, and select the most diverse cohort of summer clerks that NCYL had hired

*Summer Law Clerk*, *Legal Advocacy Team*, June 2018 – August 2018
- Researched and wrote memorandum on the rights of undocumented immigrant children with disabilities

**East Bay Community Law Center** | Berkeley, California
*Law Student Intern, Immigration Clinic*, January 2019 – May 2019
- Drafted strong declaration in asylum application that helped secure asylum for adolescent client
- Built trusting relationships with immigrant clients by practicing cultural humility

# MATTHEW BEDRICK

636 E. 11th Street, 4C, New York, NY 10009 | mbedrick@mfjlegal.org | 929-200-8728

*Certified Law Student, Youth Defender Clinic*, January 2018 – May 2018
- Managed all aspects of a juvenile delinquency case from the initial client interview to the disposition
- Delivered oral argument at a delinquency proceeding for youth of color in Juvenile Court
- Wrote motion for informal probation based on innovative argument regarding client's mental health

*Law Student Summer Intern*, *Education Advocacy Clinic*, June 2017 – August 2017
- Made opening statement and examined witnesses at hearing that prevented a student of color's expulsion
- Crafted brief's argument section in an expulsion appeal for a student of color with disabilities
- Collaborated with social workers and community organizations to provide holistic services to clients

**City Year (Education Nonprofit Organization)** | New York, New York
*Communications and Visitor Program Coordinator*, June 2014 – July 2016
- Wrote speeches and remarks for the Executive Director, board members, and AmeriCorps members
- Created and coordinated system that produced quality school visits for donors and government officials
- Organized events that engaged hundreds of supporters and raised over $1,500,000 per year

*Senior AmeriCorps Member and Visitor Program Project Leader*, July 2013 – June 2014
- Led customized school visits that deepened relationships with visitors and school partners
- Trained over 25 AmeriCorps members to specialize in external affairs on their school-based teams

*AmeriCorps Member, Newtown High School*, August 2012 – June 2013
- Partnered with teachers in Integrated Co-Teaching classrooms to deliver push-in support to ninth graders
- Tutored and mentored 15 diverse, high-need students to improve academics, attendance, and behavior
- Empowered students with disabilities by building internal drive, confidence, and self-advocacy skills

Bar Admission
- Admitted to the State Bar of California (Cal. Bar No. 328779), December 2019
- Applying to be admitted to practice law in New York State pro hac vice for 18 months

Skills and Interests
- Language: Spanish (Proficient/Advanced) | Technology: Microsoft Office suite, LegalServer, Westlaw
- Social justice activism, performing arts (dance, film, music, theater), and soccer (playing for 25+ years)

2

# Laura Flores

6468 Adobe Circle Road South, Irvine, CA 92617 | lauranf@lawnet.uci.edu | (813) 770-5758

## EDUCATION

**University of California, Irvine School of Law**, Irvine, CA
**Juris Doctor, May 2022**

Honors:       Pro Bono High Honors: 200+ hours (2019–22); Faculty Award (highest performance in course): Immigrant Rights Clinic (Fall 2020–Fall 2021)

Activities:   Latinx Law Student Association, *3L Representative* (2021–22), *Co-Chair* (2020–21), *1L Representative* (2019–20); *UC Irvine Law Review*, Articles Editor (2021–22), Staff Editor (2020–21); First Generation Professionals, *Member* (2019–22); Law Students for Immigrant Justice, *Member* (2019–22)

**University of South Florida**, Tampa, FL
**Bachelor of Arts, English, Literary Studies Concentration, *magna cum laude*, December 2016**

Honors:       Departmental English Honors; U.S. Department of State, Benjamin Gilman International Scholarship Recipient

Activities:   Certified in Latin American and Caribbean Studies

Study Abroad: Asociación Internacional de Estudios, Buenos Aires, Argentina (Human Rights Education Program); Los Pibes del Playon (Alfajores Porteñitos), Buenos Aires, Argentina (Human Rights Internship)

---

## EXPERIENCE

**University of California, Irvine School of Law**, Irvine, CA          June 2021 – April 2022
*Research Assistant to Professor Stephen Lee*. Conducted research of legal scholarship pertaining to immigration matters and administrative law. Drafted memoranda to support professor's upcoming publications and ongoing research efforts.

**Immigrant Rights Clinic (IRC)**, Irvine, CA          August 2020 – April 2022
*Advanced Clinical Student*. Assisted client in drafting and submitting green card and citizenship applications. Counseled client in post-conviction relief case and drafted declarations and a motion submitted to state court. Counseled former client in litigation related to California Values Act (SB 54). Reviewed discovery documents in SB 54 litigation, researched relevant issues, and drafted a settlement agreement related to SB 54 litigation. Counseled former client held in detention, conducted investigation and research, collected evidence for bond packets, drafted motions submitted to immigration court, and represented client in their bond hearings. Researched issues related to immigrant surveillance through technology and co-drafted a complaint against a facial recognition company regarding its data-collection practices.

**Florida Rights Restoration Coalition**, Orlando, Florida          August 2021 – November 2021
*Pro Bono Student Volunteer*. Reviewed Clerk of Court records and sentencing documents of Florida citizens with felony records to determine which cases were eligible for modification requests or payment of fees to facilitate fulfillment of clients' financial obligations to have their voting rights restored.

**National Center for Youth Law**, Oakland, CA          June 2021 – August 2021
*Law Clerk*. Researched issues pertaining to immigrant youth, immigration law, and federal civil procedure. Drafted research memoranda to support litigation efforts. Reviewed and coded declarations from class members for future litigation. Reviewed detained immigrant youth case files. Drafted portions of a policy publication.

**COVID-19 & Civil Rights Clinic**, Irvine, CA          January 2021 – May 2021
*Clinical Student on Immigration Team*. Interviewed individuals released from detention under the *Hernandez Roman v. Wolf* litigation on their experiences in detention during the pandemic. Drafted interview profiles to form the basis of the ACLU SoCal's "Profiles: People Released from Immigrant Detention During COVID-19" webpage and the ACLU National office's report "The Survivors: Stories of People Released from ICE Detention During COVID-19" and accompanying video and blog.

# Laura Flores

6468 Adobe Circle Road South, Irvine, CA 92617 | lauranf@lawnet.uci.edu | (813) 770-5758

**Public Law Center**, Santa Ana, CA                                    January 2021 – May 2021
*Pro Bono Student Volunteer for DACA Clinic*. Worked directly with clients to prepare forms for their initial DACA applications. Collected and organized supporting documents necessary to meet the DACA application requirements. Compiled final DACA applications for supervising attorneys to review.

**University of California, Irvine School of Law**, Irvine, CA                August 2020 – April 2021
*Research Fellow to Professor Rachel Croskery-Roberts*. Provided guidance to students in first-year legal research and writing course, including assessments of students' legal analysis, citations, and writing style.

**Saturday Academy of Law (SAL)**, Orange County, CA                August 2020 – October 2020
*Pro Bono Student Volunteer*. Taught high school students how to analyze and brief legal cases as part of a pipeline program designed to encourage and support students from disadvantaged backgrounds attending underserved Orange County high schools to explore higher education opportunities and careers in law.

**University of California, Irvine School of Law**, Irvine, CA                June 2020 – August 2020
*Research Assistant to Professor Christopher Leslie*. Researched case law centered on the intersection of contract law and racial bias for the professor's first year Contracts class. Drafted a memorandum with research findings and analysis.

**Public Advocates**, San Francisco, CA                                    May 2020 – May 2021
*Law Clerk*. Drafted sections of an administrative complaint against a county board of education on accountability and transparency issues in multiple school districts' Local Control and Accountability Plans (LCAPs). Drafted public comments for school district board meetings related to LCAP funding and distance learning. Researched legal and policy-related education issues in California and drafted memoranda and portions of a coalition-partner report. Drafted a Public Records Act request, reviewed produced documents, and performed data review and analysis for community organizations' advocacy efforts on abolishing school police.

**Orange County Clean Slate Clinic**, Santa Ana, CA                August 2019 – November 2019
*Pro Bono Student Volunteer for the Expungement Project*. Assisted clients by filling out petitions and fee waiver forms for clients' expungements to dismiss or reduce their criminal convictions. Interviewed clients for expungement petitions and declarations. Assisted in drafting declarations for clients' petitions.

## SKILLS & INTERESTS

Proficient in Spanish. Interests include reading multi-ethnic fiction and watching independent and foreign films.

# Emma McGinn

674 Gannett Way, East Lansing, MI 48823
517-488-6043 • emcginn@umich.edu

## EDUCATION

**UNIVERSITY OF MICHIGAN LAW SCHOOL**                                          Ann Arbor, MI
*Juris Doctor*                                                            Expected: May 2022
Journal:   *Michigan Business and Entrepreneurship Law Review*, Senior Editor
Honors:   U.S. Department of Education Foreign Language and Area Studies Fellowship (2021 – 22)
             Bobbe and Jonathan Bridge Child Welfare Fellowship (2021)
             Dean's Scholarship (2019 – 22)
Activities:   First Generation Law Students: Social Media/Marketing Chair (2020 – 21)

**MICHIGAN STATE UNIVERSITY**                                          East Lansing, MI
*Bachelor of Arts* in English with a secondary major in Spanish, *graduated with high honors*          May 2016
Honors:   Phi Beta Kappa National Honors Society
             George B. Lawson Prize Essay Scholarship

## EXPERIENCE

**NATIONAL CENTER FOR YOUTH LAW**                                          Oakland, CA
*Fiza Quraishi Youth Law Fellow*                              September 2022 – September 2023
*Summer Law Clerk*                                                      June 2021 – August 2021
- Conducted legal research and prepared memoranda to assist attorneys advocating for the humane and dignified treatment of youth held in federal immigration detention.
- Reviewed detained children's case files and declarations and prepared detailed summaries.
- Drafted publications with the intention of federal policy advocacy.

**OFFICE OF COUNTY COUNSEL, LOS ANGELES COUNTY**                          Los Angeles, CA
*Summer Legal Intern*                                                  June 2020 – July 2020
- Reviewed investigative reports and assisted with trial preparation for attorneys representing the Department of Children and Family Services in child abuse and neglect cases.
- Conducted legal research on dependency issues and prepared legal memoranda.
- Analyzed case law on an emerging legal issue and drafted an article to convey relevant information to other county employees.

**DEPARTMENT OF LABOR AND ECONOMIC OPPORTUNITY, STATE OF MICHIGAN**          Lansing, MI
*Foreign Labor Certification Officer*                              June 2017 – August 2019
- Designed innovative method for reviewing H-2A and H-2B temporary labor visa applications to ensure compliance with federal regulations, state statutes, and local ordinances.
- Performed field checks of H-2A agricultural work sites to assess whether the material terms and conditions of employers' labor contracts were fulfilled.

## ADDITIONAL

**Languages:** Spanish (full professional proficiency); Nahuatl (beginner)
**Volunteer:** Michigan Immigrant Rights Center Naturalization Clinic: November 2019; Michigan LawBreaks Asylum Law Trip: March 2020; Michigan Law Family Law Project: March 2021 – May 2022

# Soraya Alejandra Morales Nuñez

1212 Broadway, Suite 600 | Oakland, CA 94612 | (510) 835-8098 | smoralesnunez@youthlaw.org

---

## EDUCATION

---

**Princeton University** | Princeton, NJ                                                                                     June 2018
Bachelor of Arts, Politics
Minors: Latin American Studies • History and the Practice of Diplomacy
- Independent Research: Senior Thesis – "A Comparative Case Analysis of the International and Domestic Determinants of Judicial Reform in Mexico, 2012-2016"
- *Awards and Honors:* 2018 Spirit of Princeton Award • 2017 Santos-Dumont Prize for Innovation

---

## EXPERIENCE

---

**National Center for Youth Law** | Oakland, CA                                                       July 2020 – Present
*Paralegal*
- Provide legal support to impact litigation cases aimed at reforming systems that affect vulnerable youth.
- Monitor federal government compliance with the *Flores* Settlement Agreement; conduct detention facility visits and interview unaccompanied youth detained in federal immigration custody.
- Prepare document review and fact analysis for discovery and case strategy.
- Cite-check, proofread, and provide filing support for legal pleadings in both federal district and circuit courts.

**Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C.** | Boston, MA                    July 2018 – July 2020
*Project Analyst*
- Supported litigation teams with document review, trial and mediation preparation, and case file management.
- Conducted factual research and provided Spanish interpretation for pro bono cases spanning asylum, post-conviction relief, and impact litigation.
- Prepared factual research for an amicus brief filed with SCOTUS in the matter of *DHS v. Regents of the University of California*, in support of upholding Deferred Action for Childhood Arrivals (DACA).

**UNICEF** | New York, NY                                                                           June 2017 – August 2017
*Intern, Civil Society Partnerships*
- Researched and analyzed findings on UNICEF's civilian volunteer engagement efforts with faith-based and community-based organizations in communities across the globe with a UNICEF presence.
- Produced three reports on trends and areas for improvement in volunteer engagement efforts; findings were implemented into a project focused on improving UNICEF partnerships at the local level.

**Princeton University Writing Center** | Princeton, NJ                               September 2015 – May 2018
*Writing Fellow*
- Provided feedback and support to Princeton undergraduate and graduate students on written academic work in various disciplines.
- Held approximately 200 one-on-one conferences with over 150 students on assignments at all stages of the writing process.

---

## LANGUAGE SKILLS

---

- Spanish (native)

# Exhibit B

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 3/1/21 | Neha Desai | Flight for N. Desai, Carrizo Springs March 2021 visit | $ 514.96 |
| 3/9/21 | Leecia Welch | Car rental for Carrizo Springs March 2021 visit | $ 841.49 |
| 3/10/21 | Neha Desai | Cab from airport to hotel, Carrizo Springs March 2021 visit | $ 30.00 |
| 3/12/21 | Neha Desai | Hotel room for N. Desai, Carrizo Springs March 2021 visit | $ 371.30 |
| 3/12/21 | Leecia Welch | Gasoline for rental car, Carrizo Springs March 2021 visit | $ 30.29 |
| 3/13/21 | Leecia Welch | Hotel room for L. Welch, Carrizo Springs March 2021 visit | $ 720.49 |
| 3/13/21 | Leecia Welch | SFO airport parking, Carrizo Springs March 2021 visit | $ 144.00 |
| 3/19/21 | Leecia Welch | Flight for Dallas/Midland March 2021 EIS visit | $ 837.80 |
| 3/24/21 | Melissa Adamson | Flight for Dallas/Midland March 2021 EIS visit | $ 293.15 |
| 3/24/21 | Neha Desai | Flight for Dallas/Midland March 2021 EIS visit | $ 561.96 |
| 3/25/21 | Melissa Adamson | Flight for Dallas/Midland March 2021 EIS visit | $ 311.95 |
| 3/25/21 | Melissa Adamson | Hotel room for M. Adamson, Dallas/Midland March 2021 EIS visit | $ 170.48 |
| 3/26/21 | Melissa Adamson | Supplies for M. Adamson, L. Welch, and N. Desai, Dallas/Midland March 2021 EIS visit | $ 42.23 |
| 3/27/21 | Melissa Adamson | Car rental, Dallas/Midland March 2021 EIS visit | $ 644.28 |
| 3/28/21 | Melissa Adamson | Meal for M. Adamson, Dallas/Midland March 2021 EIS visit | $ 33.09 |
| 3/28/21 | Neha Desai | Dinner for N. Desai, March 2021 Dallas/Midland EIS visit | $ 28.00 |
| 3/28/21 | Neha Desai | Travel from airport to hotel, March 2021 Dallas/Midland EIS visit | $ 35.00 |
| 3/29/21 | Melissa Adamson | Hotel room for M. Adamson, Dallas/Midland March 2021 EIS visit | $ 110.56 |
| 3/29/21 | Melissa Adamson | Meal for M. Adamson and interpreters, Dallas/Midland Flores Site Visit | $ 73.12 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 3/29/21 | Melissa Adamson | Meal for M. Adamson, Dallas/Midland March 2021 EIS visit | $ 15.53 |
| 3/29/21 | Neha Desai | Breakfast and lunch for N. Desai, March 2021 Dallas/Midland EIS visit | $ 31.00 |
| 3/29/21 | Leecia Welch | Meal for L. Welch, Dallas/Midland March 2021 EIS visit | $ 43.70 |
| 3/29/21 | Leecia Welch | Cab from airport, Dallas/Midland March 2021 EIS visit | $ 71.85 |
| 3/30/21 | Melissa Adamson | Parking fee, Dallas/Midland March 2021 EIS visit | $ 15.00 |
| 3/30/21 | Melissa Adamson | Gas for rental car, Dallas/Midland March 2021 EIS visit | $ 30.73 |
| 3/30/21 | Melissa Adamson | Meal for M. Adamson and interpreter, Dallas/Midland Flores Site Visit | $ 29.99 |
| 3/30/21 | Melissa Adamson | Meal for M. Adamson, Dallas/Midland Flores Site Visit | $ 27.01 |
| 3/30/21 | Neha Desai | Dinner for N. Desai, March 2021 Dallas/Midland EIS visit | $ 28.00 |
| 3/30/21 | Neha Desai | Hotel for N. Desai, March 2021 Dallas/Midland EIS visit | $ 251.26 |
| 3/30/21 | Leecia Welch | Hotel room for L. Welch, Dallas/Midland March 2021 EIS visit | $ 219.68 |
| 3/30/21 | Leecia Welch | Airport parking, Dallas/Midland March 2021 EIS visit | $ 92.00 |
| 3/31/21 | Melissa Adamson | Meal for M. Adamson, Dallas/Midland March 2021 EIS visit | $ 11.94 |
| 3/31/21 | Melissa Adamson | Meal for M. Adamson, Dallas/Midland March 2021 EIS visit | $ 5.66 |
| 3/31/21 | Leecia Welch | Lyft, Dallas/Midland March 2021 EIS visit | $ 37.01 |
| 4/9/21 | Melissa Adamson | Rental car toll charge, Dallas/Midland March 2021 EIS visit | $ 7.60 |
| 4/13/21 | Leecia Welch | Flight for Freeman EIS/Carrizo Springs April 2021 visit | $ 842.80 |
| 4/14/21 | Melissa Adamson | Baggage check, Dallas/Midland March 2021 EIS visit | $ 34.00 |
| 4/14/21 | Melissa Adamson | Flight for Freeman EIS/Carrizo Springs April 2021 visit | $ 690.97 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 4/14/21 | Leecia Welch | Flight to ELP on 4/27 for April 2021 Fort Bliss EIS visit | $ 671.40 |
| 4/14/21 | Mishan Wroe | Flight for April 2021 Freeman EIS/Carrizo Springs site visit | $ 1,002.04 |
| 4/18/21 | Melissa Adamson | Baggage check, Dallas/Midland March 2021 EIS visit | $ 35.00 |
| 4/18/21 | Melissa Adamson | Meal for M. Adamson, Freeman EIS/Carrizo Springs April 2021 visit | $ 14.58 |
| 4/18/21 | Mishan Wroe | Dinner for M. Wroe, April 2021 Freeman EIS/Carrizo Springs site visit | $ 13.93 |
| 4/18/21 | Mishan Wroe | Lunch for M. Wroe, April 2021 Freeman EIS/Carrizo Springs site visit | $ 14.43 |
| 4/18/21 | Mishan Wroe | Taxi M. Wroe and L. Welch from airport to hotel, April 2021 Freeman EIS/Carrizo Springs site visit | $ 33.60 |
| 4/18/21 | Mishan Wroe | Mileage reimbursement for drive to airport for flight, April 2021 Freeman EIS/Carrizo Springs site visit | $ 11.99 |
| 4/19/21 | Melissa Adamson | Meal for M. Adamson, Dallas/Midland March 2021 EIS visit | $ 21.97 |
| 4/19/21 | Melissa Adamson | Meal for M. Adamson, Freeman EIS/Carrizo Springs April 2021 visit | $ 21.40 |
| 4/19/21 | Melissa Adamson | Uber, Freeman EIS/Carrizo Springs April 2021 visit | $ 60.90 |
| 4/19/21 | Diane de Gramont | Flight for April 2021 Fort Bliss EIS visit | $ 432.96 |
| 4/19/21 | Neha Desai | Flight for April 2021 Fort Bliss EIS visit | $ 432.96 |
| 4/20/21 | Melissa Adamson | Uber, Freeman EIS/Carrizo Springs April 2021 visit | $ 21.98 |
| 4/20/21 | Mishan Wroe | Dinner 4/19 for M. Adamson, L. Welch, and M. Wroe - April 2021 Freeman EIS/Carrizo Springs site visit | $ 146.33 |
| 4/20/21 | Mishan Wroe | Dinner 4/20 for M. Wroe, M. Adamson, and L. Welch - April 2021 Freeman EIS/Carrizo Springs site visit | $ 116.61 |
| 4/20/21 | Mishan Wroe | Breakfast for M. Wroe and M. Adamson, April 2021 Freeman EIS/Carrizo Springs site visit | $ 34.95 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 4/20/21 | Mishan Wroe | Coffee for M. Wroe and M. Adamson, April 2021 Freeman EIS/Carrizo Springs site visit | $ 6.64 |
| 4/21/21 | Melissa Adamson | Baggage check, Freeman EIS/Carrizo Springs April 2021 visit | $ 35.00 |
| 4/21/21 | Melissa Adamson | Hotel room for M. Adamson 4/18-4/21, Freeman/Carrizo Springs visit | $ 556.95 |
| 4/21/21 | Melissa Adamson | Meal for M. Adamson, Freeman EIS/Carrizo Springs April 2021 visit | $ 8.68 |
| 4/21/21 | Melissa Adamson | Meal for M. Adamson, Freeman EIS/Carrizo Springs April 2021 visit | $ 35.35 |
| 4/21/21 | Melissa Adamson | Uber, Freeman EIS/Carrizo Springs April 2021 visit | $ 11.56 |
| 4/21/21 | Leecia Welch | Hotel room for L. Welch, Freeman EIS/Carrizo Springs April 2021 visit | $ 564.23 |
| 4/21/21 | Leecia Welch | Airport parking, Freeman EIS/Carrizo Springs April 2021 visit | $ 110.00 |
| 4/21/21 | Leecia Welch | 4/21 Uber to aiport, Freeman EIS/Carrizo Springs April 2021 visit | $ 21.94 |
| 4/21/21 | Mishan Wroe | Hotel for M. Wroe, April 2021 Freeman EIS/Carrizo Springs site visit | $ 556.95 |
| 4/21/21 | Mishan Wroe | Breakfast for M. Wroe, April 2021 Freeman EIS/Carrizo Springs site visit | $ 8.71 |
| 4/21/21 | Mishan Wroe | Lyft from Freeman EIS to hotel, April 2021 Freeman EIS/Carrizo Springs site visit | $ 14.86 |
| 4/21/21 | Mishan Wroe | Lyft from SFO to home, April 2021 Freeman EIS/Carrizo Springs site visit | $ 56.40 |
| 4/21/21 | Mishan Wroe | Taxi from hotel to airport for M. Wroe and M. Adamson, April 2021 Freeman EIS/Carrizo Springs site visit | $ 35.00 |
| 4/22/21 | Melissa Adamson | Meal for M. Adamson, Freeman EIS/Carrizo Springs April 2021 visit | $ 26.32 |
| 4/22/21 | Melissa Adamson | Uber, Freeman EIS/Carrizo Springs April 2021 visit | $ 23.23 |
| 4/22/21 | Mishan Wroe | Lyft from Freeman EIS to hotel, April 2021 Freeman EIS/Carrizo Springs site visit | $ 13.74 |
| 4/23/21 | Diane de Gramont | Supplies, April 2021 Fort Bliss EIS visit | $ 33.78 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 4/27/21 | Melissa Adamson | Flight for Carrizo Springs/Dimmit EIS May 2021 visit | $ 379.85 |
| 4/27/21 | Melissa Adamson | Flight for Carrizo Springs/Dimmit EIS May 2021 visit | $ 264.98 |
| 4/27/21 | Diane de Gramont | Dinner for D. de Gramont, April 2021 Fort Bliss EIS visit | $ 28.00 |
| 4/27/21 | Diane de Gramont | Lyft to airport, April 2021 Fort Bliss EIS visit | $ 29.69 |
| 4/27/21 | Neha Desai | Lunch and dinner for N. Desai, April 2021 Fort Bliss EIS visit | $ 44.00 |
| 4/27/21 | Leecia Welch | Flight on 5/11 to Detroit for May 2021 Starr EIS visit | $ 682.40 |
| 4/27/21 | Mishan Wroe | Flight for May 2021 Carrizo Springs/Dimmit EIS visit | $ 49.76 |
| 4/27/21 | Mishan Wroe | Flight for May 2021 Carrizo Springs/Dimmit EIS visit | $ 386.98 |
| 4/28/21 | Melissa Adamson | Hotel rooms for M. Adamson and M. Wroe, Carrizo Springs/Dimmit EIS May 2021 visit | $ 673.48 |
| 4/28/21 | Diane de Gramont | Breakfast for D. de Gramont and interpreters, April 2021 Fort Bliss EIS visit | $ 76.03 |
| 4/28/21 | Diane de Gramont | Dinner for D. de Gramont, April 2021 Fort Bliss EIS visit | $ 28.00 |
| 4/28/21 | Diane de Gramont | Lyft, April 2021 Fort Bliss EIS visit | $ 37.87 |
| 4/28/21 | Neha Desai | Meals for N. Desai, April 2021 Fort Bliss EIS visit | $ 64.00 |
| 4/29/21 | Diane de Gramont | Hotel room for D. de Gramont, April 2021 Fort Bliss EIS visit | $ 284.65 |
| 4/29/21 | Diane de Gramont | Breakfast and dinner for D. de Gramont, April 2021 Fort Bliss EIS visit | $ 43.00 |
| 4/29/21 | Neha Desai | Hotel in El Paso for N. Desai, April 2021 Fort Bliss EIS visit | $ 448.86 |
| 4/29/21 | Neha Desai | Meals for N. Desai, April 2021 Fort Bliss EIS visit | $ 64.00 |
| 4/29/21 | Neha Desai | Parking at OAK airport, April 2021 Fort Bliss EIS visit | $ 72.00 |
| 4/29/21 | Leecia Welch | Hotel room for L. Welch, April 2021 Fort Bliss EIS visit | $ 284.65 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 4/29/21 | Leecia Welch | Airport parking, April 2021 Fort Bliss EIS visit | $ 96.00 |
| 5/2/21 | Mishan Wroe | Breakfasts for for M. Wroe and M. Adamson, May 2021 Carrizo Springs/Dimmit EIS visit | $ 36.11 |
| 5/2/21 | Mishan Wroe | Bag charge for flight, May 2021 Carrizo Springs/Dimmit EIS visit | $ 35.00 |
| 5/2/21 | Mishan Wroe | Lunch at PHX airport for M. Wroe and M. Adamson, May 2021 Carrizo Springs/Dimmit EIS visit | $ 29.45 |
| 5/2/21 | Mishan Wroe | Lunch at airport for M. Wroe, May 2021 Carrizo Springs/Dimmit EIS visit | $ 2.48 |
| 5/3/21 | Melissa Adamson | Lunch for M. Adamson, Carrizo Springs/Dimmit EIS May 2021 visit | $ 7.72 |
| 5/3/21 | Mishan Wroe | Dinner for M. Wroe and M. Adamson, May 2021 Carrizo Springs/Dimmit EIS visit | $ 7.56 |
| 5/3/21 | Mishan Wroe | Dinner for M. Wroe and M. Adamson, May 2021 Carrizo Springs/Dimmit EIS visit | $ 15.65 |
| 5/3/21 | Mishan Wroe | Dinner for M. Wroe and M. Adamson, May 2021 Carrizo Springs/Dimmit EIS visit | $ 45.52 |
| 5/4/21 | Diane de Gramont | Return flight, May 2021 Starr EIS visit | $ 223.20 |
| 5/4/21 | Diane de Gramont | Flight to Detroit, May 2021 Starr EIS visit | $ 138.39 |
| 5/4/21 | Mishan Wroe | Dinner for M. Wroe and M. Adamson, May 2021 Carrizo Springs/Dimmit EIS visit | $ 153.82 |
| 5/4/21 | Mishan Wroe | Gas for rental car, May 2021 Carrizo Springs/Dimmit EIS visit | $ 7.98 |
| 5/5/21 | Melissa Adamson | Hotel rooms for M. Adamson and M. Wroe, Carrizo Springs/Dimmit EIS May 2021 visit | $ 449.48 |
| 5/5/21 | Melissa Adamson | Snack for M. Adamson, Carrizo Springs/Dimmit EIS May 2021 visit | $ 5.70 |
| 5/5/21 | Mishan Wroe | Car rental for May 2021 Carrizo Springs/Dimmit EIS visit | $ 417.28 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 5/5/21 | Mishan Wroe | Mileage reimbursement for drive from airport to home, May 2021 Carrizo Springs/Dimmit EIS visit | $ 8.18 |
| 5/5/21 | Mishan Wroe | Parking at airport, May 2021 Carrizo Springs/Dimmit EIS visit | $ 2.00 |
| 5/6/21 | Mishan Wroe | Breakfast for M. Wroe and M. Adamson, May 2021 Carrizo Springs/Dimmit EIS visit | $ 32.06 |
| 5/7/21 | Melissa Adamson | Lyft from airport to home, Carrizo Springs/Dimmite EIS May 2021 visit | $ 27.69 |
| 5/11/21 | Crystal Adams | Flight for Lackland EIS visit | $ 589.96 |
| 5/11/21 | Crystal Adams | Hotel service fee, Lackland EIS visit 5/17-5/20/21 | $ 19.99 |
| 5/11/21 | Diane de Gramont | Lunch and dinner for D. de Gramont, May 2021 Starr EIS visit | $ 44.00 |
| 5/11/21 | Diane de Gramont | Lyft to airport, May 2021 Starr EIS visit | $ 38.90 |
| 5/11/21 | Brenda Shum | Flight for May 2021 Lackland EIS visit | $ 589.96 |
| 5/12/21 | Diane de Gramont | Lunch for D. de Gramont, L. Welch, and two interpreters - May 2021 Starr EIS visit | $ 54.34 |
| 5/12/21 | Diane de Gramont | Breakfast and dinner for D. de Gramont, May 2021 Starr EIS visit | $ 43.00 |
| 5/13/21 | Diane de Gramont | Hotel room for D. de Gramont, May 2021 Starr EIS visit | $ 231.45 |
| 5/13/21 | Diane de Gramont | Meals and incidentals for D. de Gramont, May 2021 Starr EIS visit | $ 64.00 |
| 5/13/21 | Leecia Welch | Car rental for 5/12-13, May 2021 Starr EIS visit | $ 212.78 |
| 5/13/21 | Leecia Welch | Gas for rental car, May 2021 Starr EIS visit | $ 35.38 |
| 5/13/21 | Leecia Welch | Hotel room for L. Welch, May 2021 Starr EIS visit | $ 231.45 |
| 5/14/21 | Diane de Gramont | Lyft from airport, May 2021 Starr EIS visit | $ 37.82 |
| 5/14/21 | Freya Pitts | Flight OAK-ELP-OAK, June 2021 Fort Bliss EIS visit | $ 432.47 |
| 5/14/21 | Leecia Welch | Airport parking, May 2021 Starr EIS visit | $ 108.00 |
| 5/16/21 | Crystal Adams | Hotel rooms for C. Adams and B. Shum, Lackland EIS visit | $ 880.48 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 5/17/21 | Crystal Adams | Dinner for C.Adams and B.Shum on 5/17/2021, Lackland EIS visit | $ 28.15 |
| 5/17/21 | Crystal Adams | Meal for C. Adams, Lackland EIS visit 5/17-5/20/21 | $ 8.98 |
| 5/17/21 | Crystal Adams | Water and snacks for C. Adams and B. Shum, Lackland EIS visit | $ 24.05 |
| 5/17/21 | Neha Desai | Flight to Long Beach for May 2021 Long Beach EIS visit | $ 266.97 |
| 5/17/21 | Leecia Welch | Flight for 5/25-26 Long Beach EIS May 2021 visit | $ 361.43 |
| 5/18/21 | Crystal Adams | Meal for C.Adams and B.Shum, Lackland EIS visit | $ 91.78 |
| 5/18/21 | Crystal Adams | Meal for C. Adams, Lackland EIS visit 5/17-5/20/21 | $ 18.16 |
| 5/18/21 | Brenda Shum | Hotel parking, May 2021 Lackland EIS visit | $ 4.87 |
| 5/18/21 | Brenda Shum | Meal for B. Shum, May 2021 Lackland EIS visit | $ 19.38 |
| 5/19/21 | Crystal Adams | Parking at hotel, Lackland site visit 5/17-5/20/21 | $ 86.61 |
| 5/19/21 | Crystal Adams | Meal for C. Adams, Lackland EIS visit 5/17-5/20/21 | $ 22.01 |
| 5/19/21 | Brenda Shum | Meal for B. Shum, May 2021 Lackland EIS visit | $ 4.05 |
| 5/19/21 | Brenda Shum | Meal for B. Shum, May 2021 Lackland EIS visit | $ 7.50 |
| 5/20/21 | Crystal Adams | Rental car for Lackland EIS visit 5/17-5/20/21 | $ 660.08 |
| 5/20/21 | Crystal Adams | Gas for rental car, Lackland EIS visit 5/17-5/20/21 | $ 9.20 |
| 5/20/21 | Crystal Adams | Meal for C. Adams, Lackland EIS visit 5/17-5/20/21 | $ 14.74 |
| 5/20/21 | Brenda Shum | Meal for B. Shum, May 2021 Lackland EIS visit | $ 15.05 |
| 5/20/21 | Brenda Shum | Airport parking, May 2021 Lackland EIS visit | $ 30.00 |
| 5/24/21 | Neha Desai | Meals for N. Desai, May 2021 Long Beach EIS visit | $ 28.00 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 5/25/21 | Neha Desai | Meals for N. Desai, May 2021 Long Beach EIS visit | $ 64.00 |
| 5/25/21 | Leecia Welch | 5/26 taxi to hotel, Long Beach EIS May 2021 visit | $ 77.70 |
| 5/26/21 | Melissa Adamson | Flight for Fort Bliss EIS June 2021 visit | $ 236.52 |
| 5/26/21 | Melissa Adamson | Flight for Fort Bliss EIS June 2021 visit | $ 264.98 |
| 5/26/21 | Neha Desai | Hotel for N. Desai, May 2021 Long Beach EIS visit | $ 505.50 |
| 5/26/21 | Neha Desai | Meals for N. Desai, May 2021 Long Beach EIS visit | $ 64.00 |
| 5/26/21 | Neha Desai | Parking at OAK airport, May 2021 Long Beach EIS visit | $ 72.00 |
| 5/26/21 | Neha Desai | Lyft from LAX to Long Beach, May 2021 Long Beach EIS visit | $ 45.94 |
| 5/26/21 | Neha Desai | Lyft from Long Beach to LAX, May 2021 Long Beach EIS visit | $ 48.93 |
| 5/26/21 | Leecia Welch | Hotel room for L. Welch, Long Beach EIS May 2021 visit | $ 472.08 |
| 5/26/21 | Leecia Welch | Airport parking, Long Beach EIS May 2021 visit | $ 72.00 |
| 5/27/21 | Leecia Welch | Lyft to airport, Long Beach EIS May 2021 visit | $ 47.69 |
| 5/28/21 | Brenda Shum | Flight for June 2021 Pecos EIS visit | $ 672.96 |
| 6/2/21 | Crystal Adams | Flight for Pecos EIS visit 6/7-6/10/2021 (travel on 6/7/2021) | $ 647.96 |
| 6/2/21 | Crystal Adams | Rental car for Pecos EIS visit 6/7-6/10/2021 | $ 334.91 |
| 6/2/21 | Melissa Adamson | M. Adamson lunch on 6/2, June 2021 Fort Bliss EIS visit | $ 15.35 |
| 6/2/21 | Melissa Adamson | M. Adamson snack on 6/2, June 2021 Fort Bliss EIS visit | $ 7.00 |
| 6/2/21 | Melissa Adamson | M. Adamson breakfast on 6/2, June 2021 Fort Bliss EIS visit | $ 8.88 |
| 6/3/21 | Melissa Adamson | Dinner for M. Adamson and expert, June 2021 Fort Bliss EIS visit | $ 33.53 |
| 6/3/21 | Melissa Adamson | M. Adamson breakfast on 6/3, June 2021 Fort Bliss EIS visit | $ 12.83 |
| 6/3/21 | Melissa Adamson | Uber from airport to hotel, June 2021 Fort Bliss EIS visit | $ 11.32 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 6/3/21 | Melissa Adamson | Uber from home to airport, June 2021 Fort Bliss EIS visit | $ 23.27 |
| 6/3/21 | Freya Pitts | Breakfast for F. Pitts, June 2021 Fort Bliss EIS visit | $ 12.83 |
| 6/4/21 | Melissa Adamson | Hotel room for M. Adamson, June 2021 Fort Bliss EIS visit | $ 292.43 |
| 6/4/21 | Melissa Adamson | Breakfast (M. Adamson, F. Pitts, expert), June 2021 Fort Bliss visit | $ 36.48 |
| 6/4/21 | Freya Pitts | Hotel room for F. Pitts, June 2021 Fort Bliss EIS visit 6/2-6/4/21 | $ 302.03 |
| 6/4/21 | Freya Pitts | Uber for F. Pitts, M. Adamson, C. Holguin, and expert R. Matlow to dinner, June 2021 Fort Bliss EIS visit | $ 24.52 |
| 6/5/21 | Freya Pitts | Dinner in airport for F. Pitts, M. Adamson and expert R. Matlow, June 2021 Fort Bliss EIS visit | $ 84.10 |
| 6/7/21 | Crystal Adams | Water, Flores EIS visit 6/7-6/10/2021 | $ 8.78 |
| 6/7/21 | Crystal Adams | Meal for C. Adams, Pecos EIS visit 6/7-6/10/2021 | $ 9.50 |
| 6/7/21 | Crystal Adams | Meal for C. Adams, Pecos EIS visit 6/7-6/10/2021 | $ 16.82 |
| 6/7/21 | Crystal Adams | Flight for Delphi EIS visit 6/16-6/18/2021 (travel on 6/16/2021) | $ 669.95 |
| 6/7/21 | Brenda Shum | Meal for B. Shum, June 2021 Pecos EIS visit | $ 16.20 |
| 6/7/21 | Brenda Shum | Meal for B. Shum, June 2021 Pecos EIS visit | $ 5.38 |
| 6/8/21 | Crystal Adams | Meal for C.Adams and B.Shum, Pecos EIS visit 6/7-6/10/2021 | $ 43.12 |
| 6/9/21 | Crystal Adams | Hotel room for B.Shum, Pecos EIS visit 6/7-10/2021 | $ 322.92 |
| 6/9/21 | Crystal Adams | Hotel room for C.Adams, Pecos EIS visit 6/7-10/2021 | $ 322.92 |
| 6/9/21 | Diane de Gramont | Flight for June 2021 Delphi EIS visit | $ 705.40 |
| 6/9/21 | Diane de Gramont | Parking for site visit to Delphi EIS | $ 36.00 |
| 6/9/21 | Brenda Shum | Meals for B. Shum and C. Adams, June 2021 Pecos EIS visit | $ 120.15 |
| 6/10/21 | Crystal Adams | Rental car for Pecos EIS visit 6/7-6/10/2021 | $ 102.26 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 6/10/21 | Crystal Adams | Gas for rental car, Pecos EIS visit 6/7-6/10/21 | $ 25.67 |
| 6/10/21 | Brenda Shum | Airport parking, June 2021 Pecos EIS visit | $ 88.00 |
| 6/10/21 | Mishan Wroe | Flight to San Diego for June 2021 San Diego EIS visit | $ 313.95 |
| 6/10/21 | Mishan Wroe | Flight to Ontario for July 2021 Pomona EIS site visit | $ 315.95 |
| 6/11/21 | Crystal Adams | Hotel room for B.Shum, Pecos EIS visit 6/7-10/2021 | $ 192.66 |
| 6/11/21 | Crystal Adams | Hotel room for C.Adams, Pecos EIS visit 6/7-10/2021 | $ 192.66 |
| 6/16/21 | Crystal Adams | Meal for C. Adams, Delphi EIS visit 6/16-6/18/2021 | $ 4.64 |
| 6/16/21 | Crystal Adams | Meal for C. Adams, Delphi EIS visit 6/16-6/18/2021 | $ 10.60 |
| 6/16/21 | Crystal Adams | Meal for C. Adams, Delphi EIS visit 6/16-6/18/2021 | $ 35.92 |
| 6/16/21 | Diane de Gramont | Lunch for D. de Gramont, June 2021 Delphi EIS visit | $ 16.42 |
| 6/16/21 | Diane de Gramont | Car toll, June 2021 Delphi EIS visit | $ 6.00 |
| 6/16/21 | Diane de Gramont | Uber to hotel, June 2021 Delphi EIS visit | $ 45.08 |
| 6/16/21 | Brenda Shum | Train ticket for June 2021 Children's Village visit | $ 187.00 |
| 6/17/21 | Crystal Adams | Meal for C. Adams and DdG, Delphi EIS visit 6/16-6/18/2021 | $ 66.23 |
| 6/18/21 | Crystal Adams | Rental car for Delphi EIS visit 6/16-6/18/2021 | $ 453.78 |
| 6/18/21 | Crystal Adams | Gas for rental car, Delphi EIS visit 6/16-6/18/21 | $ 18.13 |
| 6/18/21 | Crystal Adams | Hotel for C.Adams, 6/17-18/2021 Delphi EIS visit | $ 223.74 |
| 6/18/21 | Crystal Adams | Hotel for DDG, Delphi EIS visit 6/17-18/2021 | $ 223.74 |
| 6/18/21 | Diane de Gramont | Lunch for D. de Gramont, June 2021 Delphi EIS visit | $ 14.90 |
| 6/18/21 | Diane de Gramont | Dinner for D. de Gramont, June 2021 Delphi EIS visit | $ 28.00 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 6/18/21 | Diane de Gramont | Flores site visit to Delphi EIS - Uber to airport | $ 30.83 |
| 6/18/21 | Soraya Morales Nuñez | Amtrak ticket from LA to San Diego, June 2021 San Diego EIS visit | $ 81.00 |
| 6/19/21 | Crystal Adams | Taxi from BWI to home, 6/17-18/2021 Delphi EIS visit | $ 47.58 |
| 6/20/21 | Brenda Shum | Car rental, June 2021 Children's Village visit | $ 128.90 |
| 6/21/21 | Brenda Shum | Dinner for B. Shum and M. Bedrick, June 2021 Children's Village visit | $ 44.39 |
| 6/22/21 | Soraya Morales Nuñez | Hotel room for S. Morales Nuñez June 2021 San Diego EIS visit | $ 597.10 |
| 6/22/21 | Brenda Shum | Car rental, June 2021 Pecos EIS visit | $ 31.81 |
| 6/22/21 | Brenda Shum | Meal for B. Shum, June 2021 Pecos EIS visit | $ 13.28 |
| 6/22/21 | Brenda Shum | Breakfast for B. Shum, M. Bedrick, and interpreter - June 2021 Children's Village visit | $ 12.04 |
| 6/22/21 | Brenda Shum | Hotel room for B. Shum, June 2021 Children's Village visit | $ 428.79 |
| 6/23/21 | Soraya Morales Nuñez | Dinner for S. Morales Nuñez, June 2021 San Diego EIS visit | $ 19.58 |
| 6/23/21 | Soraya Morales Nuñez | Snacks for S. Morales Nuñez and M. Wroe, June 2021 San Diego visit | $ 30.85 |
| 6/23/21 | Brenda Shum | Meal for B. Shum, June 2021 Pecos EIS visit | $ 8.70 |
| 6/23/21 | Mishan Wroe | Hotel room for M. Wroe, June 2021 San Diego EIS visit | $ 306.02 |
| 6/23/21 | Mishan Wroe | Mileage reimbursement for driving to and from airport for San Diego EIS Visit | $ 15.26 |
| 6/23/21 | Mishan Wroe | Taxi from airport to San Diego EIS, June 2021 San Diego EIS visit | $ 23.00 |
| 6/24/21 | Soraya Morales Nuñez | Breakfast for S. Morales Nuñez, June 2021 San Diego EIS visit | $ 3.16 |
| 6/24/21 | Brenda Shum | Uber, June 2021 Children's Village visit | $ 67.99 |
| 6/24/21 | Mishan Wroe | Airport lunch and dinner for M. Wroe, June 2021 San Diego EIS visit | $ 16.30 |
| 6/24/21 | Mishan Wroe | Dinner for M. Wroe and S. Morales Nuñez, June 2021 San Diego EIS visit | $ 57.97 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 6/24/21 | Mishan Wroe | Breakfast at airport for M. Wroe, June 2021 San Diego EIS visit | $ 24.97 |
| 6/24/21 | Mishan Wroe | Airport parking, June 2021 San Diego EIS visit | $ 48.00 |
| 6/25/21 | Brenda Shum | Site Visit supplies for Pecos EIS | $ 47.78 |
| 6/26/21 | Mishan Wroe | Lyft, June 2021 San Diego EIS visit | $ 35.91 |
| 7/1/21 | Brenda Shum | Scanning fee for class member declarations, June 2021 Pecos EIS visit | $ 14.02 |
| 7/3/21 | Brenda Shum | Car rental tolls, June 2021 Children's Village visit | $ 26.90 |
| 7/7/21 | Soraya Morales Nuñez | Snacks for S. Morales Nuñez and M. Wroe, July 2021 Pomona EIS visit | $ 21.74 |
| 7/8/21 | Soraya Morales Nuñez | Breakfast for S. Morales Nuñez, July 2021 Pomona EIS visit | $ 6.50 |
| 7/8/21 | Soraya Morales Nuñez | Uber from train station to Pomona EIS, July 2021 Pomona EIS visit | $ 10.72 |
| 7/8/21 | Mishan Wroe | Dinner for M. Wroe, July 2021 Pomona EIS visit | $ 40.35 |
| 7/8/21 | Mishan Wroe | Cab from airport to Pomona EIS, July 2021 Pomona EIS visit | $ 43.75 |
| 7/9/21 | Soraya Morales Nuñez | Train ticket from Pomona to Union Station - July 2021 Pomona visit | $ 6.75 |
| 7/9/21 | Soraya Morales Nuñez | Uber from Pomona EIS to train station, July 2021 Pomona EIS visit | $ 27.55 |
| 7/9/21 | Mishan Wroe | Hotel for M. Wroe, July 2021 Pomona EIS visit | $ 203.86 |
| 7/9/21 | Mishan Wroe | Breakfast for M. Wroe, July 2021 Pomona EIS visit | $ 18.78 |
| 7/9/21 | Mishan Wroe | Snack at airport for M. Wroe, July 2021 Pomona EIS visit | $ 7.68 |
| 7/9/21 | Mishan Wroe | Breakfast at airport for M. Wroe, July 2021 Pomona EIS visit | $ 9.77 |
| 7/9/21 | Mishan Wroe | Airport parking for July 2021 Pomona EIS visit | $ 48.00 |
| 7/9/21 | Mishan Wroe | Lyft to and from dinner, July 2021 Pomona EIS visit | $ 20.34 |
| 7/9/21 | Mishan Wroe | Mileage reimbursement for driving to and from airport for July 2021 Pomona EIS visit | $ 15.26 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 7/10/21 | Soraya Morales Nuñez | Uber from LA Union Station to home, July 2021 Pomona EIS visit | $ 15.91 |
| 7/10/21 | Mishan Wroe | Lyft from Pomona EIS to airport, July 2021 Pomona EIS visit | $ 31.85 |
| 7/20/21 | Crystal Adams | Flight for Pecos EIS visit 7/26-7/28/21 (travel on 7/26/2021) | $ 614.46 |
| 7/20/21 | Brenda Shum | Flight for July 2021 Pecos EIS visit | $ 648.40 |
| 7/22/21 | Mishan Wroe | Flight to Pomona EIS - July 29, 2021 visit | $ 428.96 |
| 7/26/21 | Crystal Adams | Meal for C.Adams and B.Shum, 7/26-7/28/21 Pecos EIS visit | $ 43.49 |
| 7/26/21 | Crystal Adams | Lyft from home to BWI, 7/26-7/28/21 Pecos EIS visit | $ 87.59 |
| 7/26/21 | Brenda Shum | Meal for B. Shum, July 2021 Pecos EIS visit | $ 36.55 |
| 7/28/21 | Crystal Adams | Hotel for B.Shum, 7/26-7/28/21 Pecos EIS visit | $ 243.36 |
| 7/28/21 | Crystal Adams | Hotel for C.Adams, 7/26-7/28/21 Pecos EIS visit | $ 251.36 |
| 7/28/21 | Brenda Shum | Car rental for July 2021 Pecos EIS visit | $ 343.55 |
| 7/28/21 | Brenda Shum | Meal for B. Shum, July 2021 Pecos EIS visit | $ 15.66 |
| 7/28/21 | Brenda Shum | Airport parking, July 2021 Pecos EIS visit | $ 66.00 |
| 7/28/21 | Brenda Shum | Tolls, July 2021 Pecos EIS visit | $ 15.00 |
| 7/29/21 | Crystal Adams | Lyft from DCA to home, 7/26-7/28/21 Pecos EIS visit | $ 95.12 |
| 7/29/21 | Mishan Wroe | Lunch at airport for M. Wroe - July 29, 2021 Pomona EIS visit | $ 26.53 |
| 7/29/21 | Mishan Wroe | Coffee at airport for M. Wroe - July 29, 2021 Pomona EIS visit | $ 4.70 |
| 7/29/21 | Mishan Wroe | Breakfast at airport for M. Wroe - July 29, 2021 Pomona EIS visit | $ 9.84 |
| 7/29/21 | Mishan Wroe | Airport parking - July 29, 2021 Pomona EIS visit | $ 24.00 |
| 7/29/21 | Mishan Wroe | Cab from airport to Pomona EIS - July 29, 2021 visit | $ 15.26 |
| 7/30/21 | Mishan Wroe | Cab from Pomona EIS to airport - July 29, 2021 visit | $ 87.61 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 8/19/21 | Melissa Adamson | Flight to El Paso, August 2021 Fort Bliss visit | $ 442.36 |
| 8/19/21 | Diane de Gramont | Flight for August 2021 Fort Bliss EIS visit | $ 418.39 |
| 8/26/21 | Diane de Gramont | Airport parking, August 2021 Fort Bliss EIS visit | $ 36.00 |
| 8/29/21 | Melissa Adamson | Lunch for M. Adamson, August 2021 Fort Bliss EIS visit | $ 17.14 |
| 8/29/21 | Melissa Adamson | Dinner for M. Adamson and DdG, August 2021 Fort Bliss EIS visit | $ 69.02 |
| 8/29/21 | Diane de Gramont | Breakfast for D. de Gramont, August 2021 Fort Bliss EIS visit | $ 8.26 |
| 8/29/21 | Diane de Gramont | Lunch for D. de Gramont, August 2021 Fort Bliss EIS visit | $ 17.25 |
| 8/29/21 | Diane de Gramont | Car toll, August 2021 Fort Bliss EIS visit | $ 6.00 |
| 8/30/21 | Melissa Adamson | Breakfast for M. Adamson, August 2021 Fort Bliss EIS visit | $ 5.33 |
| 8/30/21 | Melissa Adamson | Uber from dinner to hotel for M. Adamson and DdG, August 2021 Fort Bliss EIS visit | $ 13.06 |
| 8/30/21 | Melissa Adamson | Uber from home to SFO airport, August 2021 Fort Bliss EIS visit | $ 25.97 |
| 8/30/21 | Melissa Adamson | Uber from. Hotel to dinner for M. Adamson and DdG, August 2021 Fort Bliss EIS visit | $ 29.37 |
| 8/30/21 | Diane de Gramont | Breakfast for D. de Gramont, August 2021 Fort Bliss EIS visit | $ 15.00 |
| 8/31/21 | Melissa Adamson | Lunch for M. Adamson, DdG, and two interpreters - August 2021 Fort Bliss EIS visit | $ 47.24 |
| 8/31/21 | Melissa Adamson | Dinner for M. Adamson and DdG, August 2021 Fort Bliss EIS visit | $ 29.44 |
| 8/31/21 | Melissa Adamson | Lunch for M. Adamson, August 2021 Fort Bliss EIS visit | $ 6.27 |
| 8/31/21 | Melissa Adamson | Uber from dinner to hotel for M. Adamson and DdG, August 2021 Fort Bliss EIS visit | $ 8.30 |

| Date of Charge/Posting | Biller | Expense Description | Amount |
|---|---|---|---|
| 8/31/21 | Melissa Adamson | Uber from hotel to dinner for M. Adamson and DdG, August 2021 Fort Bliss EIS visit | $ 6.95 |
| 8/31/21 | Melissa Adamson | Hotel room for M. Adamson, August 2021 Fort Bliss EIS visit | $ 296.63 |
| 8/31/21 | Melissa Adamson | Breakfast for M. Adamson, August 2021 Fort Bliss EIS visit | $ 5.33 |
| 8/31/21 | Melissa Adamson | Dinner for M. Adamson, August 2021 Fort Bliss EIS visit | $ 10.93 |
| 8/31/21 | Diane de Gramont | Hotel room for D. de Gramont, August 2021 Fort Bliss EIS visit | $ 311.61 |
| 8/31/21 | Diane de Gramont | Dinner for D. de Gramont, August 2021 Fort Bliss EIS visit | $ 10.58 |
| 8/31/21 | Diane de Gramont | Breakfast for D. de Gramont, August 2021 Fort Bliss EIS visit | $ 15.00 |
| 9/23/21 | Crystal Adams | Meal for C. Adams, Pecos EIS visit 6/7-6/10/2021 | $ 13.83 |
| 9/27/21 | Crystal Adams | Flight for Pecos EIS visit 10/4-10/5/21 (travel on 10/3/2021) | $ 310.20 |
| 10/3/21 | Crystal Adams | Meal for C. Adams, 10/4-10/5/21 Pecos EIS visit | $ 23.85 |
| 10/3/21 | Crystal Adams | Meal for C. Adams, 10/4-10/5/21 Pecos EIS visit | $ 13.38 |
| 10/4/21 | Crystal Adams | Meal for C. Adams, 10/4-10/5/21 Pecos EIS visit | $ 3.00 |
| 10/4/21 | Crystal Adams | Meal for C. Adams, 10/4-10/5/21 Pecos EIS visit | $ 31.01 |
| 10/5/21 | Crystal Adams | Car rental for 10/4-10/5/21 Pecos EIS visit | $ 461.08 |
| 10/5/21 | Crystal Adams | Hotel room for C. Adams, 10/5-10/6/21 Pecos EIS visit | $ 334.62 |
| 10/5/21 | Crystal Adams | Meal for C. Adams, 10/4-10/5/21 Pecos EIS visit | $ 3.89 |
| 10/5/21 | Crystal Adams | Meal for C. Adams, 10/4-10/5/21 Pecos EIS visit | $ 9.08 |
| | | **Total** | **$42,622.67** |

# Exhibit C

| Date | Name | Description | Time |
|---|---|---|---|
| 3/12/21 | Leecia Welch | Interview clients at Carrizo Springs EIS | 6.5 |
| 3/12/21 | Leecia Welch | Travel to and from Carrizo Springs | 4.0 |
| 3/22/21 | Leecia Welch | Flores co-counsel call re EIS visits | 0.7 |
| 3/22/21 | Leecia Welch | Review EIS field guidance | 0.4 |
| 3/22/21 | Leecia Welch | Review Dallas EIS letter | 0.1 |
| 3/23/21 | Leecia Welch | Emails with co-counsel team re Dallas EIS logistics | 0.2 |
| 3/23/21 | Leecia Welch | Review JC report chart | 0.3 |
| 3/24/21 | Leecia Welch | TC with interpreter re Dallas EIS logistics | 0.3 |
| 3/24/21 | Leecia Welch | Research issues in prep for Dallas EIS visit | 1.6 |
| 3/24/21 | Leecia Welch | Emails with co-counsel team re Dallas EIS logistics | 0.2 |
| 3/26/21 | Leecia Welch | Prepare for Dallas EIS interviews | 1.7 |
| 3/27/21 | Leecia Welch | Emails with team re Dallas EIS logistics | 0.2 |
| 3/27/21 | Leecia Welch | Prepare for Dallas EIS interviews | 2.1 |
| 3/28/21 | Leecia Welch | Travel from SFO to Dallas | 5.5 |
| 3/29/21 | Leecia Welch | Tour facility and interview children at Dallas EIS | 10.5 |
| 3/30/21 | Leecia Welch | Prepare email to monitor re EIS concerns | 1.2 |
| 3/30/21 | Leecia Welch | Travel from Dallas to SFO | 5.5 |
| 4/1/21 | Leecia Welch | Review Dallas decs | 0.6 |
| 4/5/21 | Leecia Welch | Email to team re Dallas site visit and decs | 0.2 |
| 4/7/21 | Leecia Welch | Prepare EIS dec | 3.2 |
| 4/7/21 | Leecia Welch | Review draft of response to Monitor's report | 0.9 |
| 4/8/21 | Leecia Welch | Edit and revise response to Monitor's report | 1.6 |
| 4/8/21 | Leecia Welch | Prepare EIS dec | 2.2 |
| 4/9/21 | Leecia Welch | Edit and finalize response to Monitor's report | 1.1 |
| 4/9/21 | Leecia Welch | Edit and finalize EIS dec | 0.8 |
| 4/12/21 | Leecia Welch | Team call re EIS issues | 0.8 |
| 4/12/21 | Leecia Welch | Emails with team re JC meet and confer issues | 0.2 |
| 4/12/21 | Leecia Welch | Prepare letter to SF re Houston EIS | 0.2 |
| 4/12/21 | Leecia Welch | Emails with team re EIS site visit issues | 0.2 |
| 4/13/21 | Leecia Welch | Edit email to SF re EIS issues | 0.5 |
| 4/13/21 | Leecia Welch | Review EIS field guidance | 0.4 |
| 4/14/21 | Leecia Welch | Research and draft letter to SF re EIS site visit issues | 1.7 |
| 4/15/21 | Leecia Welch | Edit and revise response to JC report | 0.6 |
| 4/15/21 | Leecia Welch | Review materials for EIS site visit | 0.6 |
| 4/15/21 | Leecia Welch | Edit and revise letter to SF re EIS site visit | 0.6 |
| 4/15/21 | Leecia Welch | TC with Defs re EIS issues | 1.1 |
| 4/15/21 | Leecia Welch | Call with ND and DdG re EIS site visit tours and CAT2 release procedures | 0.5 |
| 4/16/21 | Leecia Welch | TC with stakeholder re closure of Houston EIS | 1.1 |
| 4/16/21 | Leecia Welch | Emails with stakeholder re Houston EIS | 0.4 |
| 4/16/21 | Leecia Welch | Emails with MA and MW re site visit logistics | 0.2 |
| 4/16/21 | Leecia Welch | Review and analyze response to JC Report | 0.2 |
| 4/17/21 | Leecia Welch | Emails with MA and MW re site visit logistics | 0.2 |
| 4/18/21 | Leecia Welch | Travel to San Antonio from SFO | 7.5 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/19/21 | Leecia Welch | Tour facility and Interview clients at Freeman San Antonio EIS | 8.5 |
| 4/20/21 | Leecia Welch | Interview clients at Carrizo Springs EIS | 7.6 |
| 4/20/21 | Leecia Welch | Travel to and from CS EIS | 4.0 |
| 4/21/21 | Leecia Welch | Prepare Fort Bliss site visit letter | 0.2 |
| 4/21/21 | Leecia Welch | Emails with team re Houston EIS issues | 0.3 |
| 4/21/21 | Leecia Welch | Travel from San Antonio to SFO | 7.5 |
| 4/23/21 | Leecia Welch | Review Freeman decs and info | 0.7 |
| 4/26/21 | Leecia Welch | Team call re EIS issues | 0.8 |
| 4/26/21 | Leecia Welch | Prepare for Fort Bliss site visit | 3.2 |
| 4/26/21 | Leecia Welch | TC with stakeholder re Houston EIS issues | 1.1 |
| 4/27/21 | Leecia Welch | Travel from SFO to El Paso | 7.5 |
| 4/27/21 | Leecia Welch | Edit and revise Houston dec prep materials | 0.7 |
| 4/28/21 | Leecia Welch | Tour facility and interview clients at Fort Bliss | 8.5 |
| 4/29/21 | Leecia Welch | Travel from El Paso to SFO | 8.5 |
| 4/30/21 | Leecia Welch | Review decs from Fort Bliss | 0.7 |
| 5/3/21 | Leecia Welch | Attend team call re EISs | 0.8 |
| 5/4/21 | Leecia Welch | Prepare for Starr Albion site visit | 0.6 |
| 5/4/21 | Leecia Welch | Ft. Bliss call with co-counsel | 0.5 |
| 5/6/21 | Leecia Welch | Review Houston declaration chart | 0.4 |
| 5/7/21 | Leecia Welch | Team call re next steps with EISs | 0.6 |
| 5/7/21 | Leecia Welch | Prepare for status conference | 0.2 |
| 5/7/21 | Leecia Welch | Attend Flores status conference | 0.8 |
| 5/10/21 | Leecia Welch | Prep for Starr Albion site visit | 2.1 |
| 5/11/21 | Leecia Welch | Travel to Starr Albion EIS from SFO | 8.5 |
| 5/12/21 | Leecia Welch | Tour facility and interview clients at Starr Albion EIS | 7.5 |
| 5/13/21 | Leecia Welch | Edit and revise EIS meet and confer letter | 0.7 |
| 5/13/21 | Leecia Welch | Interview clients at Starr Albion EIS | 6.0 |
| 5/13/21 | Leecia Welch | Travel from Starr Albion to SFO | 7.5 |
| 5/14/21 | Leecia Welch | Edit and revise EIS meet and confer letter | 0.2 |
| 5/18/21 | Leecia Welch | Review EIS field guidance | 0.3 |
| 5/19/21 | Leecia Welch | Review data re Dallas and Freeman | 0.1 |
| 5/21/21 | Leecia Welch | Review Fort Bliss data analysis | 0.2 |
| 5/24/21 | Leecia Welch | Travel to Long Beach EIS for site visit | 2.0 |
| 5/24/21 | Leecia Welch | Prepare for Long Beach EIS site visit | 3.5 |
| 5/25/21 | Leecia Welch | TC with whistleblower re Fort Bliss | 0.6 |
| 5/25/21 | Leecia Welch | Tour facility and interview clients at Long Beach EIS | 8.5 |
| 5/25/21 | Leecia Welch | Prep with interpreters for EIS site visit | 0.5 |
| 5/26/21 | Leecia Welch | Interview clients at Long Beach EIS | 5.2 |
| 5/26/21 | Leecia Welch | Drive to airport from Long Beach EIS | 0.5 |
| 5/26/21 | Leecia Welch | Travel from Long Beach to SFO | 2.0 |
| 5/31/21 | Leecia Welch | Edit and revise EIS MTE outline | 2.1 |
| 6/5/21 | Leecia Welch | Review JC reports | 0.7 |
| 6/7/21 | Leecia Welch | Co-counsel call re EISs | 0.5 |
| 6/7/21 | Leecia Welch | TC with FP re site visits | 0.4 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/7/21 | Leecia Welch | Review summary of concerns re Fort Bliss | 0.4 |
| 6/7/21 | Leecia Welch | Review and analyze Long Beach EIS decs and client info | 2.1 |
| 6/7/21 | Leecia Welch | Analyze Fort Bliss decs | 0.4 |
| 6/8/21 | Leecia Welch | Emails with team re Pecos | 0.1 |
| 6/8/21 | Leecia Welch | Prepare for call with Defendants re EIS issues | 0.4 |
| 6/8/21 | Leecia Welch | Call with Defendants re EIS issues | 0.7 |
| 6/9/21 | Leecia Welch | Research and review EIS decs for meet and confer email | 2.1 |
| 6/9/21 | Leecia Welch | Emails with team re meet and confer response | 0.2 |
| 6/9/21 | Leecia Welch | Emails with team re EIS decs | 0.2 |
| 6/9/21 | Leecia Welch | Attend Flores status conference; prepare for same | 1.8 |
| 6/10/21 | Leecia Welch | Research and review EIS decs for meet and confer email | 1.1 |
| 6/11/21 | Leecia Welch | Review and edit meet and confer email | 0.8 |
| 6/11/21 | Leecia Welch | Review info re Fort Bliss step ups | 0.3 |
| 6/14/21 | Leecia Welch | Edit and revise JC response outline | 1.5 |
| 6/14/21 | Leecia Welch | Analyze decs from Pecos site visit | 0.5 |
| 6/15/21 | Leecia Welch | Emails with MW re JC response | 0.1 |
| 6/16/21 | Leecia Welch | Edit and revise JC response | 1.5 |
| 6/16/21 | Leecia Welch | Prepare for meet and confer call re EISs | 0.2 |
| 6/16/21 | Leecia Welch | Attend TC with DOJ re EIS meet and confer | 1.3 |
| 6/16/21 | Leecia Welch | Email to SF re youth at risk of harm issue | 0.2 |
| 6/16/21 | Leecia Welch | Analyze additional EIS decs for JC response | 1.1 |
| 6/17/21 | Leecia Welch | Edit and revise motion to seal and supporting dec | 0.8 |
| 6/17/21 | Leecia Welch | Email to SF re motion to seal | 0.1 |
| 6/20/21 | Leecia Welch | Edit and revise JC response | 1.1 |
| 6/21/21 | Leecia Welch | Review and finalize response to JC report | 0.6 |
| 6/21/21 | Leecia Welch | Emails re motion to seal | 0.3 |
| 6/21/21 | Leecia Welch | Review and edit motion to seal docs | 0.3 |
| 6/21/21 | Leecia Welch | Emails with team re JC response | 0.3 |
| 6/24/21 | Leecia Welch | Review case management guidance materials | 0.4 |
| 6/25/21 | Leecia Welch | TC with LSP re EIS issues | 1.1 |
| 6/25/21 | Leecia Welch | Prepare for status conference | 0.8 |
| 6/26/21 | Leecia Welch | Review decs and info from San Diego EIS site visit | 0.8 |
| 6/28/21 | Leecia Welch | Prepare for status conference | 1.7 |
| 6/29/21 | Leecia Welch | Attend team debrief re status conference | 0.6 |
| 7/6/21 | Leecia Welch | TC with stakeholder re Houston EIS issues | 0.8 |
| 7/7/21 | Leecia Welch | Review Fort Bliss whisteblower complaint | 0.6 |
| 7/19/21 | Leecia Welch | Attend team call re EIS MTE | 0.7 |
| 7/19/21 | Leecia Welch | Edit and revise EIS MTE outline | 1.1 |
| 7/19/21 | Leecia Welch | Research issues for EIS MTE | 0.5 |
| 7/19/21 | Leecia Welch | Review Matlow dec re Fort Bliss | 0.4 |
| 7/19/21 | Leecia Welch | Review email re Matlow call | 0.2 |
| 7/19/21 | Leecia Welch | Review EIS declarations | 2.2 |
| 7/23/21 | Leecia Welch | Review notes from call re Pecos | 0.2 |
| 7/23/21 | Leecia Welch | TC with stakeholder re Fort Bliss and Pecos issues | 0.5 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/23/21 | Leecia Welch | Review OIG report re EISs | 0.5 |
| 7/23/21 | Leecia Welch | TC with MW re EIS issues | 1.0 |
| 7/26/21 | Leecia Welch | Attend team call re EISs | 0.7 |
| 7/26/21 | Leecia Welch | Review Flores data and analysis re EISs | 0.7 |
| 7/27/21 | Leecia Welch | TC with CA re Pecos | 0.4 |
| 7/27/21 | Leecia Welch | TC with CH and MW re EIS meet and confer | 0.8 |
| 7/29/21 | Leecia Welch | TC with MW and AO re EIS meet and confer | 0.3 |
| 7/29/21 | Leecia Welch | TC with stakeholder re Fort Bliss issues | 0.8 |
| 7/30/21 | Leecia Welch | TC with Defs re EIS MTE | 1.5 |
| 7/30/21 | Leecia Welch | TC with MW re call with Defs | 0.3 |
| 8/1/21 | Leecia Welch | Edit MTE supporting dec | 1.8 |
| 8/2/21 | Leecia Welch | Edit and review EIS MTE | 1.1 |
| 8/3/21 | Leecia Welch | Edit and revise EIS MTE | 2.2 |
| 8/4/21 | Leecia Welch | Review motion to seal docs | 0.6 |
| 8/4/21 | Leecia Welch | TC with MW re EIS MTE | 0.3 |
| 8/4/21 | Leecia Welch | Emails with team re EIS MTE | 0.3 |
| 8/4/21 | Leecia Welch | Edit Dec ISO of EIS MTE | 0.2 |
| 8/5/21 | Leecia Welch | TC re EIS MTE strategy | 0.6 |
| 8/5/21 | Leecia Welch | Edit and revise EIS MTE | 1.7 |
| 8/6/21 | Leecia Welch | Edit and review EIS MTE | 1.7 |
| 8/6/21 | Leecia Welch | Review EIS proposed order edits | 0.3 |
| 8/6/21 | Leecia Welch | Discuss MTE edits with MW | 0.2 |
| 8/7/21 | Leecia Welch | TC with MW and CH re EIS proposed order | 1.1 |
| 8/7/21 | Leecia Welch | TC with monitor re Pecos | 0.9 |
| 8/8/21 | Leecia Welch | Edit and review EIS MTE | 2.3 |
| 8/8/21 | Leecia Welch | Edit and review EIS MTE proposed order | 0.7 |
| 8/8/21 | Leecia Welch | TC with MW re EIS MTE edits | 0.4 |
| 8/9/21 | Leecia Welch | Review EIS motion and papers | 2.1 |
| 8/11/21 | Leecia Welch | Emails with team re EIS MTE | 0.2 |
| 8/12/21 | Leecia Welch | Emails with team re EIS MTE | 0.2 |
| 8/12/21 | Leecia Welch | TC with MW re EIS MTE strategy | 0.4 |
| 8/13/21 | Leecia Welch | Emails with S. Fabian re MTE schedule | 0.1 |
| 8/16/21 | Leecia Welch | Team debrief re MTE call | 0.5 |
| 8/16/21 | Leecia Welch | TC with CH and MW re EIS MTE call | 0.7 |
| 8/16/21 | Leecia Welch | Prepare for TC with Def re EIS MTE | 0.3 |
| 8/16/21 | Leecia Welch | Attend TC with Def re EIS MTE | 0.9 |
| 8/17/21 | Leecia Welch | Emails with team re EIS stip next steps | 0.3 |
| 8/18/21 | Leecia Welch | Emails re EIS stip | 0.3 |
| 8/18/21 | Leecia Welch | Review EIS stip language | 0.2 |
| 8/20/21 | Leecia Welch | TC with team debriefing EIS call | 0.5 |
| 8/20/21 | Leecia Welch | Attend TC with Defs re EIS MTE | 1.3 |
| 8/20/21 | Leecia Welch | TC with LSP re Pecos issues | 0.6 |
| 8/21/21 | Leecia Welch | Review email re EIS stip | 0.1 |
| 8/23/21 | Leecia Welch | TC with MW re EIS settlement | 0.5 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/23/21 | Leecia Welch | Email to monitor re DRC Long Beach visit | 0.5 |
| 8/23/21 | Leecia Welch | Edit EIS standards proposal | 0.7 |
| 8/24/21 | Leecia Welch | Edit and revise EIS settlement draft | 0.4 |
| 8/24/21 | Leecia Welch | Edit email to Defs re EIS stipulation | 0.1 |
| 8/24/21 | Leecia Welch | TC with monitors re EIS MTE settlement | 0.9 |
| 8/26/21 | Leecia Welch | Co-counsel call to prepare for EIS MTE settlement discussions | 0.3 |
| 8/26/21 | Leecia Welch | Prepare for and attend EIS meet and confer | 0.8 |
| 8/27/21 | Leecia Welch | Review and edit EIS stipulation and proposed order | 0.6 |
| 9/13/21 | Leecia Welch | NCYL call re EIS mediation | 0.6 |
| | | **Total** | **262.5** |
| | | **Total with 10% reduction** | **236.3** |

| Date | Name | Description | Time |
|---|---|---|---|
| 5/17/21 | Brenda Shum | Travel to San Antonio Texas for Lackland site visit | 4.0 |
| 5/17/21 | Brenda Shum | Emails with Melissa Adamson and Crystal Adams re census to prep for Lackland site visit | 0.3 |
| 5/18/21 | Brenda Shum | Site visit (tour and class member interviews) at Lackland EIS | 7.0 |
| 5/19/21 | Brenda Shum | Travel from San Antonio from Lackland site visit | 4.0 |
| 5/19/21 | Brenda Shum | Class member interviews at Lackland | 3.0 |
| 6/7/21 | Brenda Shum | Travel to Pecos | 7.0 |
| 6/8/21 | Brenda Shum | Pecos site visit, vendor meeting, interviews | 8.0 |
| 6/9/21 | Brenda Shum | Pecos site visit, interviews, debrief with FFS | 8.0 |
| 6/10/21 | Brenda Shum | Travel back from Pecos | 7.5 |
| 6/14/21 | Brenda Shum | Conference call with co-counsel team re site visits | 0.6 |
| 6/16/21 | Brenda Shum | Plan and prepare for Flores site visit arrangements | 0.8 |
| 6/21/21 | Brenda Shum | Meeting with co-counsel re site visits, JC report | 0.3 |
| 6/21/21 | Brenda Shum | Prep for Flores site visit to Children's Village | 2.3 |
| 6/21/21 | Brenda Shum | Travel to Children's Village | 5.5 |
| 6/22/21 | Brenda Shum | Travel back from Children's Village | 3.5 |
| 6/22/21 | Brenda Shum | Site visit and interviews at Children's Village | 5.5 |
| 6/29/21 | Brenda Shum | Emails with Soraya Morales Nunez re declarations and records releases for Lackland site visit | 0.1 |
| 7/23/21 | Brenda Shum | Emails with Crystal Adams and Leecia Welch re Pecos site visit, census | 0.3 |
| 7/26/21 | Brenda Shum | Travel to Pecos | 9.5 |
| 7/26/21 | Brenda Shum | Review of notes from meeting with LSP re Pecos site visit | 0.1 |
| 7/26/21 | Brenda Shum | Emails with Allyson Miller and Crystal Adams re translation for site visit | 0.4 |
| 7/26/21 | Brenda Shum | Emails re Pecos census to prep for site visit | 0.5 |
| 7/27/21 | Brenda Shum | Emails with Allyson Miller re declarations from Pecos | 0.1 |
| 7/27/21 | Brenda Shum | Site visit at Pecos w tour + class member interviews | 7.0 |
| 7/28/21 | Brenda Shum | Travel back from Pecos site visit | 5.5 |
| 7/28/21 | Brenda Shum | Meetings with class members | 6.3 |
| 7/30/21 | Brenda Shum | Email communications with translator re site visit | 0.3 |
| 7/30/21 | Brenda Shum | Debrief meeting re Pecos site visit | 1.0 |
| | | **Total** | **98.4** |
| | | **Total with 10% reduction** | **88.6** |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/9/21 | Neha Desai | Revise Site Visit Interview Questions | 0.4 |
| 3/9/21 | Neha Desai | Prep for Carrizo Springs Site Visit (G-28s, ORR Records Request, translator follow up, maps for travel to sites, prep docs to be printed) | 0.8 |
| 3/10/21 | Neha Desai | Prep for Flores Site Visit (Review Templates, Interview Questions, etc.) | 0.3 |
| 3/10/21 | Neha Desai | Travel to San Antonio for Flores Site Visit | 3.3 |
| 3/12/21 | Neha Desai | Interview Class Members at Carrizo Springs | 6.2 |
| 3/12/21 | Neha Desai | Travel from San Antonio to Oakland | 3.2 |
| 3/12/21 | Neha Desai | Drive from Carrizo Springs to San Antonio Airport | 2.0 |
| 3/12/21 | Neha Desai | Drive from San Antonio to Carrizo Springs, TX | 2.3 |
| 3/15/21 | Neha Desai | Flores co-counsel (debrief from Carrizo Springs Site Visit) | 0.7 |
| 3/19/21 | Neha Desai | Flores Status Conference | 1.0 |
| 3/22/21 | Neha Desai | Flores Co-Counsel Meeting (Debrief Status Conference, Plan for Meet and Confer, Site Visits) | 0.7 |
| 3/26/21 | Neha Desai | Revise interview questions for Dallas Convention Center | 0.6 |
| 3/28/21 | Neha Desai | Travel from Oakland to Dallas for Site Visit | 5.3 |
| 3/29/21 | Neha Desai | Meet with Site Lead at Dallas Convention Center | 2.2 |
| 3/29/21 | Neha Desai | Interview Class Members at Dallas Convention Center | 8.3 |
| 3/29/21 | Neha Desai | Tour of Dallas Convention Center EIS | 1.0 |
| 4/5/21 | Neha Desai | Flores Co-counsel (debrief from site visits, plan for next site visits, Special Monitor report) | 0.8 |
| 4/11/21 | Neha Desai | Call with advocate re: EISs | 1.1 |
| 4/12/21 | Neha Desai | Flores co-counsel call (site visits, updates from the field) | 0.8 |
| 4/12/21 | Neha Desai | Call with NCYL attorneys re: EIS Site Visits | 0.3 |
| 4/13/21 | Neha Desai | Call with advocates re: EIS facilities | 0.7 |
| 4/14/21 | Neha Desai | Preparation for meet and confer (call re: arguments on access to tours at EIS) | 0.5 |
| 4/15/21 | Neha Desai | Flores meet and confer (case management, licensed bed capacity, Cat 1 release policy, Houston tour) | 1.1 |
| 4/15/21 | Neha Desai | Edit response to Juvenile Coordinator Report | 0.5 |
| 4/15/21 | Neha Desai | Call with DdG and M. Wroe re response to Juvenile Coordinator report | 0.3 |
| 4/15/21 | Neha Desai | Call with Diane and Leecia re EIS site visit tours and CAT2 release procedures | 0.5 |
| 4/19/21 | Neha Desai | Flores co-counsel call (updates on EISs, plans for site visits, response to Defendants objections to declarations) | 0.6 |
| 4/19/21 | Neha Desai | Call with DdG re objections to declarations re EISs | 0.4 |
| 4/20/21 | Neha Desai | Edits on Response to Defendants Objections to Plaintiffs Declaration | 0.4 |
| 4/23/21 | Neha Desai | Meeting with MW and MA re site visit follow-up | 0.5 |
| 4/26/21 | Neha Desai | Flores co-counsel call (EIS updates, plans for site visits, data trends) | 0.8 |

| Date | Name | Description | Time |
|---|---|---|---|
| 4/27/21 | Neha Desai | Prep for Fort Bliss Site Visit (review Ft. Bliss census, review declaration questions) | 0.8 |
| 4/27/21 | Neha Desai | Travel from Oakland to El Paso | 7.0 |
| 4/27/21 | Neha Desai | Call with advocates re: site visits | 0.6 |
| 4/28/21 | Neha Desai | Follow up from interviews with class members | 1.2 |
| 4/28/21 | Neha Desai | Travel from Fort Bliss to hotel | 0.3 |
| 4/28/21 | Neha Desai | Flores site visit (tour and class member interviews) | 8.4 |
| 4/28/21 | Neha Desai | Travel from hotel to Fort Bliss | 0.4 |
| 4/29/21 | Neha Desai | Travel from El Paso to Oakland | 6.2 |
| 4/29/21 | Neha Desai | Interviews with class members at Fort Bliss | 7.5 |
| 4/29/21 | Neha Desai | Travel from hotel to Fort Bliss | 0.4 |
| 4/30/21 | Neha Desai | Follow up from Fort Bliss site visit | 1.7 |
| 5/3/21 | Neha Desai | Flores co-counsel call (Fort Bliss debrief, plan additional site visits, updates from field) | 0.8 |
| 5/4/21 | Neha Desai | Fort Bliss follow up call with Leecia and Carlos | 0.5 |
| 5/6/21 | Neha Desai | Call with advocates re: Michigan EIS Site Visit | 0.8 |
| 5/7/21 | Neha Desai | Flores co-counsel call (Fort Bliss debrief, meet and confer, JC report) | 0.6 |
| 5/7/21 | Neha Desai | Flores Status Conference Debrief | 0.4 |
| 5/7/21 | Neha Desai | Flores Status Conference | 0.8 |
| 5/13/21 | Neha Desai | Revise meet and confer letter (Houston and EIS closures) | 0.8 |
| 5/14/21 | Neha Desai | Additional follow up and edits to the Meet and Confer re: EISs | 0.6 |
| 5/17/21 | Neha Desai | Flores Co-counsel call (MI site visit debrief, plan for meet and confer, plan upcoming site visits) | 0.7 |
| 5/24/21 | Neha Desai | Prep for Long Beach Site Visit (review Census, review info about Long Beach) | 1.6 |
| 5/24/21 | Neha Desai | Travel from Oakland to Long Beach | 4.1 |
| 5/25/21 | Neha Desai | Long Beach Site Visit (Tour and Interviews) | 8.7 |
| 5/25/21 | Neha Desai | Call with advocates re: Long Beach | 0.5 |
| 5/25/21 | Neha Desai | Prep for Long Beach Site Visit | 0.9 |
| 5/26/21 | Neha Desai | Travel from Long Beach to Oakland | 4.0 |
| 5/26/21 | Neha Desai | Long Beach EIS Interviews | 6.3 |
| 5/27/21 | Neha Desai | Call with advocates re: EISs | 1.0 |
| 5/27/21 | Neha Desai | Flores Meet and Confer re: EIS | 1.3 |
| 5/31/21 | Neha Desai | Long Beach Site Visit Follow Up | 1.8 |
| 9/8/21 | Neha Desai | Flores co-counsel call (EIS mediation) | 0.5 |
| 9/12/21 | Neha Desai | Review Defendants response to EIS Settlement Proposal | 0.8 |
| 9/13/21 | Neha Desai | Flores co-counsel call (Defendants response to EIS proposal) | 0.4 |
| 9/13/21 | Neha Desai | Discuss Defendants Response to EIS Settlement Proposal with Mishan, Leecia, Diane | 0.6 |
| 9/15/21 | Neha Desai | Edit proposed responses to Ds response to EIS Settlement Proposal | 1.3 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 9/16/21 | Neha Desai | Call with Mishan, Leecia and Diane to discuss edits to EIS Settlement Draft | 0.7 |
| 9/16/21 | Neha Desai | Review updated EIS Settlement draft | 1.1 |
| 9/17/21 | Neha Desai | Prep for Site Visits, flagging Disability issues | 0.4 |
| 9/20/21 | Neha Desai | EIS MTE Settlement Call with DOJ, HHS, Special Monitor | 1.0 |
| 9/28/21 | Neha Desai | Review Gvt Redline on EIS Settlement Draft | 0.9 |
| 9/29/21 | Neha Desai | Follow up with Crystal and Leecia re: Pecos | 0.2 |
| 9/29/21 | Neha Desai | EIS Mediation call with DOJ/ ORR/Special Monitor | 1.0 |
| 9/29/21 | Neha Desai | Prep for EIS settlement discussion (case management section) | 0.8 |
| 9/29/21 | Neha Desai | Call with LSP re: Pecos conditions | 0.2 |
| 9/30/21 | Neha Desai | Review Crystal's notes re: Pecos updates and follow up | 0.2 |
| 10/4/21 | Neha Desai | Review updated draft EIS settlement - case management section, and input edits | 0.4 |
| 10/4/21 | Neha Desai | Call with Dr. Wise re: particularly vulnerable children in EISs | 1.0 |
| 10/5/21 | Neha Desai | Correspondence with LW re: Pecos Site Visit | 0.4 |
| 10/6/21 | Neha Desai | Correspondence re: Afghan class members at Starr | 0.3 |
| 10/8/21 | Neha Desai | EIS Settlement Negotiations with ORR , DOJ, Special Monitor | 1.0 |
| 10/11/21 | Neha Desai | Review Pecos notes and declarations | 0.5 |
| 10/12/21 | Neha Desai | Flores co-counsel call (debrief from Pecos) | 0.5 |
| 10/18/21 | Neha Desai | NCYL & CR Discussion on EIS Standards | 0.7 |
| 10/18/21 | Neha Desai | Review Redline of EIS Standards | 0.5 |
| 10/19/21 | Neha Desai | EIS Settlement Prep Call | 0.5 |
| 10/20/21 | Neha Desai | Debrief from EIS Settlement Call (with CH, MA, MW) | 0.3 |
| 10/20/21 | Neha Desai | Prepare for Flores EIS Mediation (Licensed Placements) | 0.7 |
| 10/22/21 | Neha Desai | Co-counsel debrief of EIS Settlement | 0.4 |
| 10/22/21 | Neha Desai | Flores EIS Mediation | 0.7 |
| 10/25/21 | Neha Desai | Discuss draft EIS Settlement - Standards section (with MW, DdG, CH, LW, MA) | 0.4 |
| 10/25/21 | Neha Desai | Review CA Follow up Pecos notes | 0.2 |
| 10/25/21 | Neha Desai | Review draft EIS Standards proposal & Carlos' comments to the draft | 0.8 |
| 10/27/21 | Neha Desai | Call with DdG re: edits to the EIS Settlement (Standards section) | 0.4 |
| 10/27/21 | Neha Desai | Review edits to EIS Settlement Proposal - Standards | 0.4 |
| 11/1/21 | Neha Desai | Flores co-counsel call (Definition of "Particularly Vulnerable Children") | 0.3 |
| 11/3/21 | Neha Desai | Correspondence (and related follow up) with DdG re: Starr Site Visit | 0.4 |
| 11/5/21 | Neha Desai | Co-counsel call to debrief from EIS Settlement Call | 0.3 |
| 11/5/21 | Neha Desai | EIS Settlement Call with DOJ and ORR | 0.9 |
| 11/5/21 | Neha Desai | Analyze  gvt's redlines to EIS Settlement | 0.4 |
| 11/8/21 | Neha Desai | Co-counsel call to discuss EIS settlement (Particularly Vulnerable Youth) | 0.8 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 11/8/21 | Neha Desai | Prep for co-counsel call with EIS Settlement - Particularly Vulnerable Children (review MW edits, review notes from call with Dr. Wise) | 0.4 |
| 11/12/21 | Neha Desai | EIS Settlement Call with DOJ and ORR | 1.0 |
| 11/12/21 | Neha Desai | Co-counsel call to prep for EIS Settlement Call | 0.5 |
| 11/15/21 | Neha Desai | Co-counsel call to discuss EIS Standards section of settlement proposal | 1.0 |
| 11/17/21 | Neha Desai | Review and input edits ints EIS Settlement Proposal - Standards section | 0.4 |
| 11/19/21 | Neha Desai | EIS Settlement Call with ORR and DOJ | 0.8 |
| 11/23/21 | Neha Desai | Co-counsel Call to prep for EIS Settlement Negotiations | 0.5 |
| 11/23/21 | Neha Desai | Review DOJ redlines to preamble, definitions, PVC of EIS Settlement | 0.5 |
| 12/6/21 | Neha Desai | Review EIS Settlement and respond re: language proficiency issues | 0.3 |
| 12/8/21 | Neha Desai | Co-counsel debrief from EIS settlement (discuss Termination & Enforcement provisions) | 0.4 |
| 12/8/21 | Neha Desai | EIS Settlement with ORR and DOJ | 0.5 |
| 12/13/21 | Neha Desai | Flores co-counsel EIS call re: response to Defendants passback | 0.5 |
| 12/13/21 | Neha Desai | Internal NCYL call re: edits to Ds passpack on EIS | 0.5 |
| 12/13/21 | Neha Desai | Review Defendants edits to EIS Settlement | 0.4 |
| 12/15/21 | Neha Desai | Call with AM and DdG re: Starr site visit planning | 0.5 |
| 12/17/21 | Neha Desai | EIS Settlement Negotiations | 0.5 |
| 12/17/21 | Neha Desai | Starr Site Visit Planning (flight, interpreters, car rental, hotel) | 0.4 |
| 1/3/22 | Neha Desai | Flores Co-counsel meeting (Starr Site Visit, EIS Settlement) | 0.3 |
| 1/10/22 | Neha Desai | Flores co-counsel call (EIS MTE) | 0.3 |
| 1/11/22 | Neha Desai | Review and input comments on latest EIS settlement draft. | 0.5 |
| 1/21/22 | Neha Desai | EIS Settlement Conference | 0.6 |
| 1/24/22 | Neha Desai | Flores co-counsel call (EIS settlement) | 0.6 |
| 2/8/22 | Neha Desai | Call with Dr. Wise re: language proficiency tool and COVID rates in EISs | 0.8 |
| 2/14/22 | Neha Desai | Flores co-counsel call (EIS settlement) | 0.3 |
| 3/2/22 | Neha Desai | Call with Special Monitor and Dr. Wise re: EIS language assessment | 0.5 |
| 4/11/22 | Neha Desai | Flores co-counsel call (EIS Settlement) | 0.2 |
| 4/22/22 | Neha Desai | EIS Settlement Call with DOJ and ORR | 0.5 |
| 4/22/22 | Neha Desai | Prep for EIS settlement call (review Defendants draft; review proposed revisions, email correspondence) | 0.4 |
| 4/22/22 | Neha Desai | Call with Mishan Wroe re EIS Settlement | 0.1 |
| | | **Total** | **154.7** |
| | | **Total with 10% reduction** | **139.2** |

| Date | Name | Description | Time |
|---|---|---|---|
| 3/15/21 | Mishan Wroe | Co-counsel meeting re site visits and ongoing monitoring | 0.7 |
| 3/15/21 | Mishan Wroe | Call re site visit planning | 0.3 |
| 3/19/21 | Mishan Wroe | Attend status conference | 1.1 |
| 3/22/21 | Mishan Wroe | Attend meeting re site visits | 0.2 |
| 3/22/21 | Mishan Wroe | Analyze expedited release policy | 0.2 |
| 3/25/21 | Mishan Wroe | Analyze ORR guidance from DOJ and email communication re site visits | 0.1 |
| 3/29/21 | Mishan Wroe | Analyze Monitor report and draft email response | 0.8 |
| 3/30/21 | Mishan Wroe | Analyze Monitor report and draft email response | 0.3 |
| 4/1/21 | Mishan Wroe | Analyze declarations from Dallas site visit | 0.2 |
| 4/5/21 | Mishan Wroe | Analyze Flores site visit notes and declarations from Midland | 0.1 |
| 4/5/21 | Mishan Wroe | Analyze monitor report | 0.6 |
| 4/8/21 | Mishan Wroe | Read draft response to monitor's report | 0.2 |
| 4/8/21 | Mishan Wroe | Analyze declarations from Dallas | 0.1 |
| 4/12/21 | Mishan Wroe | Co-counsel meeting re site visits and monitoring | 0.8 |
| 4/12/21 | Mishan Wroe | Analyze HHS JC Report and draft meet and confer topics | 0.5 |
| 4/12/21 | Mishan Wroe | Analyze Plaintiff's response to Independent Monitor's Report | 0.2 |
| 4/12/21 | Mishan Wroe | Call with N. Desai and DdG re update on ORR EIS conditions and expedited release | 0.2 |
| 4/13/21 | Mishan Wroe | Analyze field guidance from DOJ | 0.2 |
| 4/13/21 | Mishan Wroe | Analyze HHS JC Report and draft meet and confer topics | 0.2 |
| 4/13/21 | Mishan Wroe | Prepare for Houston site visit | 0.2 |
| 4/13/21 | Mishan Wroe | Analyze Defendant's response to Independent Monitor Report | 0.5 |
| 4/14/21 | Mishan Wroe | Prepare for Houston site visit | 1.8 |
| 4/15/21 | Mishan Wroe | Meet with interpreter for Houston site tour | 0.4 |
| 4/15/21 | Mishan Wroe | Prepare for meet and confer call | 0.4 |
| 4/15/21 | Mishan Wroe | Meet and Confer with HHS and ORR re JC report | 1.1 |
| 4/15/21 | Mishan Wroe | Call with Neha Desai and Diane de Gramont re JC Report response | 0.3 |
| 4/15/21 | Mishan Wroe | Prepare for Houston site visit | 0.3 |
| 4/15/21 | Mishan Wroe | Edit draft response to JC Report | 0.3 |
| 4/16/21 | Mishan Wroe | Edit draft response to JC Report | 0.6 |
| 4/16/21 | Mishan Wroe | Prepare for Houston site visit | 1.0 |
| 4/16/21 | Mishan Wroe | Internal NCYL meeting with MA and AM re Houston site visit | 0.4 |
| 4/18/21 | Mishan Wroe | Travel to San Antonio for site visit | 8.8 |
| 4/19/21 | Mishan Wroe | Site Visit and client interviews at Freeman EIS | 8.5 |
| 4/20/21 | Mishan Wroe | Client interviews at Freeman EIS | 9.3 |
| 4/21/21 | Mishan Wroe | Travel from San Antonio to Oakland after site visit | 9.5 |
| 4/22/21 | Mishan Wroe | Analyze response to Defendant's objections to declarations | 0.1 |
| 4/23/21 | Mishan Wroe | Meeting with Neha Desai and Melissa Adamson re site visit follow-up | 0.5 |
| 4/23/21 | Mishan Wroe | Freeman site visit follow-up | 1.0 |
| 4/23/21 | Mishan Wroe | Analyze Freeman declarations | 0.2 |

| Date | Name | Description | Time |
|---|---|---|---|
| 4/26/21 | Mishan Wroe | Co-counsel call regarding site visits and extended CBP stays | 0.8 |
| 4/26/21 | Mishan Wroe | Prepare for Dimmit site visit | 0.6 |
| 4/26/21 | Mishan Wroe | Site visit planning with NCYL team | 0.6 |
| 4/27/21 | Mishan Wroe | Follow-up re Freeman visit | 1.7 |
| 4/27/21 | Mishan Wroe | Prepare for Dimmit site visit | 1.4 |
| 4/27/21 | Mishan Wroe | Draft questions for youth regarding Houston experience | 0.6 |
| 4/28/21 | Mishan Wroe | Draft questions for youth at Dimmit | 0.6 |
| 4/28/21 | Mishan Wroe | Call with MA to prepare for Dimmit site visit | 0.3 |
| 4/29/21 | Mishan Wroe | Prepare for Dimmit site visit | 0.1 |
| 4/29/21 | Mishan Wroe | Discuss Ft. Bliss site visit with Leecia Welch | 0.1 |
| 4/30/21 | Mishan Wroe | Internal meeting re Fort Bliss EIS site visit | 1.0 |
| 4/30/21 | Mishan Wroe | Call with MHR re interpretation for site visit | 0.3 |
| 4/30/21 | Mishan Wroe | Call with CC re interpretation for site visit | 0.1 |
| 4/30/21 | Mishan Wroe | Prepare for Dimmit site visit | 0.6 |
| 4/30/21 | Mishan Wroe | Discuss EIS field guidance with Melissa Adamson | 0.3 |
| 4/30/21 | Mishan Wroe | Prepare for Dimmit site visit | 0.9 |
| 5/2/21 | Mishan Wroe | Travel to Dilley for Carrizo Springs and Dimmit Site Visit | 9.5 |
| 5/2/21 | Mishan Wroe | Analyze notes and declarations from Ft. Bliss | 0.3 |
| 5/3/21 | Mishan Wroe | Travel to and from Carrizo Springs | 0.8 |
| 5/3/21 | Mishan Wroe | Conduct interviews at Carrizo Springs re Houston EIS | 8.2 |
| 5/3/21 | Mishan Wroe | Travel to and from Carrizo Springs | 0.8 |
| 5/4/21 | Mishan Wroe | Travel to Dimmit | 1.0 |
| 5/4/21 | Mishan Wroe | Conduct Dimmit EIS site visit | 8.0 |
| 5/4/21 | Mishan Wroe | Travel from Dimmit Springs to San Antonio | 2.5 |
| 5/5/21 | Mishan Wroe | Travel from San Antonio to Oakland | 8.8 |
| 5/6/21 | Mishan Wroe | Draft email to co-counsel regarding site visit to Carrizo Springs and Dimmit | 1.5 |
| 5/6/21 | Mishan Wroe | Draft email to Nicole Murley re Dimmit | 0.3 |
| 5/6/21 | Mishan Wroe | Analyze declarations from Carrizo Springs and Dimmit | 0.2 |
| 5/6/21 | Mishan Wroe | Analyze notes and declarations from Ft. Bliss | 0.2 |
| 5/7/21 | Mishan Wroe | Debrief regarding status conference | 0.4 |
| 5/7/21 | Mishan Wroe | Draft questions regarding compliance with Garza settlement at EISs | 0.6 |
| 5/7/21 | Mishan Wroe | Discuss strategy regarding next steps for Houston issues and motion to enforce | 0.4 |
| 5/7/21 | Mishan Wroe | Attend status conference | 0.8 |
| 5/7/21 | Mishan Wroe | Follow-up with sponsors of declarants from Freeman EIS | 0.5 |
| 5/10/21 | Mishan Wroe | Co-counsel call re EIS conditions and additional site visit planning | 0.8 |
| 5/10/21 | Mishan Wroe | Analyze notes from Dimmit and Carrizo Springs site visit | 0.5 |
| 5/10/21 | Mishan Wroe | Analyze prior MTE to prepare for potential new motion to enforce | 0.6 |
| 5/10/21 | Mishan Wroe | Prepare records requests from site visit interviews | 0.4 |
| 5/11/21 | Mishan Wroe | Draft meet and confer letter re Houston and closing EISs | 1.1 |

| Date | Name | Description | Time |
|---|---|---|---|
| 5/11/21 | Mishan Wroe | Call with LSP re tender age youth at EIS | 0.3 |
| 5/11/21 | Mishan Wroe | Email co-counsel re tender age youth at EIS | 0.3 |
| 5/11/21 | Mishan Wroe | Prepare records requests from site visit interviews | 0.7 |
| 5/12/21 | Mishan Wroe | Email co-counsel re tender age youth at EIS | 0.1 |
| 5/12/21 | Mishan Wroe | Discuss EIS site visit logistics with Crystal Adams | 0.5 |
| 5/12/21 | Mishan Wroe | Draft document responding to EIS standards field guidance | 1.0 |
| 5/12/21 | Mishan Wroe | Draft meet and confer email re EIS issues | 1.2 |
| 5/12/21 | Mishan Wroe | Analyze new field guidance regarding EISs and DHS detention | 0.1 |
| 5/12/21 | Mishan Wroe | Draft questions for EIS tours | 0.2 |
| 5/14/21 | Mishan Wroe | Draft meet and confer email re EIS issues | 0.8 |
| 5/14/21 | Mishan Wroe | Draft questions for EIS tours | 0.4 |
| 5/14/21 | Mishan Wroe | Call with advocates re Garza violations at EISs | 0.6 |
| 5/14/21 | Mishan Wroe | Call families regarding release from Freeman | 0.4 |
| 5/14/21 | Mishan Wroe | Analyze field guidance from ORR re release and transfer policies | 0.3 |
| 5/14/21 | Mishan Wroe | Analyze notes and declarations from MI Starr Commonwealth site visit | 0.2 |
| 5/17/21 | Mishan Wroe | Co-counsel meeting re EIS site visits and possible MTE | 0.7 |
| 5/17/21 | Mishan Wroe | Follow up on Freeman releases | 0.4 |
| 5/17/21 | Mishan Wroe | Analyze new data re EISs | 0.4 |
| 5/17/21 | Mishan Wroe | NCYL team meeting regarding site visits and filing an MTE | 0.6 |
| 5/18/21 | Mishan Wroe | Analyze field guidance re EISs | 0.1 |
| 5/19/21 | Mishan Wroe | Draft additional meet and confer language re EISs | 2.2 |
| 5/20/21 | Mishan Wroe | Draft outline for MTE on EISs | 2.6 |
| 5/20/21 | Mishan Wroe | Call with Diane de Gramont re strategy for MTE on EIS | 0.8 |
| 5/20/21 | Mishan Wroe | Review rules regarding motions to seal in preparation for MTE on EISs | 0.6 |
| 5/20/21 | Mishan Wroe | Prepare for Motion to Seal for MTE re EISs | 0.2 |
| 5/21/21 | Mishan Wroe | Draft outline for MTE on EISs | 1.7 |
| 5/21/21 | Mishan Wroe | Emails re meet and confer strategy | 0.1 |
| 5/21/21 | Mishan Wroe | Edit Garza reference document for EIS interviews | 0.1 |
| 5/21/21 | Mishan Wroe | Call sponsors of declarants from Freeman EIS | 0.2 |
| 5/21/21 | Mishan Wroe | Analyze Homestead MTE to prepare for EIS MTE | 0.5 |
| 5/21/21 | Mishan Wroe | Meeting with ND, MA, and DdG re MTE on EISs | 0.5 |
| 5/24/21 | Mishan Wroe | Flores co-counsel call re site visits and MTE strategy | 0.7 |
| 5/24/21 | Mishan Wroe | Analyze notes and declarations on Lackland EIS | 0.5 |
| 5/24/21 | Mishan Wroe | Review Flores data analysis | 0.5 |
| 5/24/21 | Mishan Wroe | Discuss declaration coding for MTE preparation | 1.1 |
| 5/24/21 | Mishan Wroe | Prepare for Flores co-counsel call re MTE strategy | 0.3 |
| 5/25/21 | Mishan Wroe | Draft MTE on EISs | 2.6 |
| 5/25/21 | Mishan Wroe | Analyze Starr Commonwealth records | 0.3 |
| 5/26/21 | Mishan Wroe | Call with DdG re strategy for MTE on EIS | 0.8 |
| 5/26/21 | Mishan Wroe | Draft MTE on EISs | 1.5 |
| 5/26/21 | Mishan Wroe | Discuss declaration coding for MTE preparation | 0.1 |

| Date | Name | Description | Time |
|---|---|---|---|
| 5/27/21 | Mishan Wroe | Debrief re EIS meet and confer | 0.3 |
| 5/27/21 | Mishan Wroe | Prepare for meet and confer call re EISs | 0.1 |
| 5/27/21 | Mishan Wroe | Attend meet and confer call re EISs | 1.3 |
| 5/27/21 | Mishan Wroe | Plan for data declaration in support of MTE on EISs | 0.3 |
| 5/27/21 | Mishan Wroe | Analyze declarations for use in MTE | 2.0 |
| 5/28/21 | Mishan Wroe | Analyze declarations for use in MTE | 1.2 |
| 5/28/21 | Mishan Wroe | Discuss Garza notice and questions for class members | 0.1 |
| 5/28/21 | Mishan Wroe | Discuss MTE strategy with DdG | 0.4 |
| 6/1/21 | Mishan Wroe | Draft outline for MTE on EISs | 0.8 |
| 6/1/21 | Mishan Wroe | Analyze Long Beach EIS notes and declarations | 0.2 |
| 6/1/21 | Mishan Wroe | Discuss EIS declaration chart with Soraya Morales Nunez | 0.1 |
| 6/2/21 | Mishan Wroe | Call with LSP re CBP issues and Ft. Bliss | 0.5 |
| 6/2/21 | Mishan Wroe | Confer re Ft. Bliss mental health issues | 0.5 |
| 6/2/21 | Mishan Wroe | Draft MTE on EISs | 1.8 |
| 6/2/21 | Mishan Wroe | Develop strategy regarding EIS negotiations | 0.2 |
| 6/7/21 | Mishan Wroe | Co-counsel call re site visits and JC reports | 0.5 |
| 6/7/21 | Mishan Wroe | Analyze notes and declarations from Ft. Bliss visit | 0.3 |
| 6/7/21 | Mishan Wroe | Site visit planning | 0.7 |
| 6/7/21 | Mishan Wroe | Draft meet and confer topics re JC report | 0.5 |
| 6/7/21 | Mishan Wroe | Analyze declarations for use in MTE | 0.8 |
| 6/8/21 | Mishan Wroe | Correspondence re using EIS declarations in filing | 0.3 |
| 6/8/21 | Mishan Wroe | Meet and confer with Defendants | 0.7 |
| 6/8/21 | Mishan Wroe | Site visit planning | 0.3 |
| 6/8/21 | Mishan Wroe | Analyze ORR JC report | 0.2 |
| 6/8/21 | Mishan Wroe | Edit draft meet and confer agenda | 0.6 |
| 6/8/21 | Mishan Wroe | Discuss data declaration for JC response with Melissa Adamson | 0.4 |
| 6/8/21 | Mishan Wroe | Correspond re timing of JC Report response | 0.1 |
| 6/9/21 | Mishan Wroe | Analyze declarations for use in MTE | 0.6 |
| 6/9/21 | Mishan Wroe | Prepare for site visits | 0.5 |
| 6/9/21 | Mishan Wroe | Gather declarations from LSPs and providers for MTE | 1.1 |
| 6/9/21 | Mishan Wroe | Discuss Matlow dec for MTE with Freya Pitts and Melissa Adamson | 0.2 |
| 6/10/21 | Mishan Wroe | Communicate with Dr. Matlow re declaration in support of MTE | 0.2 |
| 6/10/21 | Mishan Wroe | Provide feedback on data declaration in support of response to JC report | 0.8 |
| 6/10/21 | Mishan Wroe | Draft meet and confer email re possible MTE | 0.3 |
| 6/10/21 | Mishan Wroe | Prepare for meeting with Dr. Matlow re declaration | 0.2 |
| 6/10/21 | Mishan Wroe | Gather declarations from LSPs and providers for MTE | 0.6 |
| 6/10/21 | Mishan Wroe | Prepare for San Diego EIS site visit | 1.0 |
| 6/11/21 | Mishan Wroe | Provide feedback on data declaration in support of response to JC report | 0.7 |
| 6/11/21 | Mishan Wroe | Call with Dr. Matlow re declaration in support of MTE | 0.5 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/11/21 | Mishan Wroe | Analyze declarations for use in MTE | 1.4 |
| 6/14/21 | Mishan Wroe | Co-counsel call to discuss filings and site visits | 0.6 |
| 6/14/21 | Mishan Wroe | Analyze Plaintiffs' response to ICE JC report | 0.1 |
| 6/14/21 | Mishan Wroe | Edit outline for JC report response and prepare motion to seal | 1.1 |
| 6/14/21 | Mishan Wroe | Analyze declarations for use in MTE | 1.1 |
| 6/14/21 | Mishan Wroe | Meet with DdG to prepare for meet and confer re JC report | 0.2 |
| 6/14/21 | Mishan Wroe | Prepare for San Diego EIS site visit | 0.4 |
| 6/14/21 | Mishan Wroe | Discuss redactions in JC Report with SMN | 0.1 |
| 6/15/21 | Mishan Wroe | Meet with care provider to discuss licensed bed capacity | 0.5 |
| 6/15/21 | Mishan Wroe | Draft outline for JC report response | 0.5 |
| 6/15/21 | Mishan Wroe | Prepare for SD site visit | 0.7 |
| 6/15/21 | Mishan Wroe | Provide feedback to Dr. Matlow re declaration | 1.1 |
| 6/15/21 | Mishan Wroe | Discuss post-Ft. Bliss call with Dr. Matlow | 0.4 |
| 6/15/21 | Mishan Wroe | Draft motion to seal for response to JC report | 1.3 |
| 6/15/21 | Mishan Wroe | Analyze Pecos declarations | 0.3 |
| 6/15/21 | Mishan Wroe | Edit response to JC Report | 1.9 |
| 6/16/21 | Mishan Wroe | Meet and confer re JC Response and EISs | 1.3 |
| 6/16/21 | Mishan Wroe | Edit response to JC Report | 2.5 |
| 6/16/21 | Mishan Wroe | Email with Matt Bedrick re questions for CV SS UCs | 0.4 |
| 6/16/21 | Mishan Wroe | Draft motion to seal for response to JC report | 0.9 |
| 6/17/21 | Mishan Wroe | Discuss stepups from EISs with LSP | 0.5 |
| 6/17/21 | Mishan Wroe | Draft motion to seal for response to JC report | 0.7 |
| 6/17/21 | Mishan Wroe | Provide feedback on declaration for step ups to Staff Secure ISO MTE | 0.6 |
| 6/17/21 | Mishan Wroe | Prepare questions for LSP re stepups from EISs | 0.7 |
| 6/18/21 | Mishan Wroe | Draft motion to seal for response to JC report | 0.3 |
| 6/18/21 | Mishan Wroe | Provide feedback on declaration for step ups to Staff Secure ISO MTE | 0.4 |
| 6/18/21 | Mishan Wroe | Edit response to JC Report | 4.4 |
| 6/19/21 | Mishan Wroe | Edit response to JC Report | 0.7 |
| 6/19/21 | Mishan Wroe | Draft motion to seal for response to JC report | 0.2 |
| 6/20/21 | Mishan Wroe | Edit response to JC Report | 0.1 |
| 6/21/21 | Mishan Wroe | Co-counsel call re site visits and filing | 0.4 |
| 6/21/21 | Mishan Wroe | Draft motion to seal for response to JC report | 1.2 |
| 6/21/21 | Mishan Wroe | Analyze Delphi notes and declarations | 0.5 |
| 6/21/21 | Mishan Wroe | Edit response to JC Report | 1.5 |
| 6/21/21 | Mishan Wroe | File and serve JC Response | 1.2 |
| 6/22/21 | Mishan Wroe | Prepare for San Diego site visit | 0.9 |
| 6/22/21 | Mishan Wroe | Provide feedback to Dr. Matlow re declaration in support of MTE | 0.9 |
| 6/22/21 | Mishan Wroe | Prepare for San Diego site visit | 0.6 |
| 6/23/21 | Mishan Wroe | Travel to San Diego EIS for site visit | 3.5 |
| 6/23/21 | Mishan Wroe | Conduct San Diego EIS site visit and interview class members | 9.3 |
| 6/24/21 | Mishan Wroe | Interview class members at San Diego EIS | 6.5 |

| Date | Name | Description | Time |
|---|---|---|---|
| 6/24/21 | Mishan Wroe | Travel home from San Diego EIS | 3.5 |
| 6/25/21 | Mishan Wroe | Summarize trip to SD EIS for co-counsel | 0.9 |
| 6/25/21 | Mishan Wroe | Prepare for Pomona EIS site visit | 0.1 |
| 6/25/21 | Mishan Wroe | Call with LSP re stepups from EISs | 0.6 |
| 6/25/21 | Mishan Wroe | Call with care provider re licensed bed capacity | 0.6 |
| 6/25/21 | Mishan Wroe | Analyze UC declarations from San Diego EIS | 0.9 |
| 6/28/21 | Mishan Wroe | Call with Melissa Adamson and Leecia Welch re site visits | 0.5 |
| 7/6/21 | Mishan Wroe | Flores co-counsel call re MTE strategy | 0.8 |
| 7/6/21 | Mishan Wroe | Analyze Flores hearing notes | 0.6 |
| 7/6/21 | Mishan Wroe | Finalize documents from SD EIS site visit | 0.1 |
| 7/6/21 | Mishan Wroe | Meeting with MA, LW, and DdG re MTE strategy | 0.5 |
| 7/6/21 | Mishan Wroe | Prepare for Pomona EIS site visit | 0.3 |
| 7/6/21 | Mishan Wroe | Correspond with LSP re declaration on EIS conditions and step ups | 0.2 |
| 7/6/21 | Mishan Wroe | Provide feedback to Dr. Matlow re declaration in support of MTE | 0.5 |
| 7/7/21 | Mishan Wroe | Provide feedback to Dr. Matlow re declaration in support of MTE | 0.1 |
| 7/7/21 | Mishan Wroe | Prepare for Pomona EIS site visit | 0.8 |
| 7/7/21 | Mishan Wroe | Meet with LSP re conditions at EIS | 0.6 |
| 7/8/21 | Mishan Wroe | Travel to Pomona EIS site | 4.5 |
| 7/8/21 | Mishan Wroe | Tour of Pomona Fairplex EIS and interviews of children detained at Pomona Fairplex EIS | 9.0 |
| 7/9/21 | Mishan Wroe | Interview children at Pomona Fairplex EIS | 5.5 |
| 7/9/21 | Mishan Wroe | Travel from Pomona EIS to Oakland | 3.5 |
| 7/12/21 | Mishan Wroe | Attend co-counsel meeting re site visits and filing strategy | 0.7 |
| 7/12/21 | Mishan Wroe | Analyze and provide feedback on Dr. Matlow declaration in support of MTE | 0.1 |
| 7/12/21 | Mishan Wroe | Draft email to co-counsel re Pomona EIS site visit and share declarations | 0.8 |
| 7/13/21 | Mishan Wroe | Edit interview questions re Pecos EIS | 0.1 |
| 7/13/21 | Mishan Wroe | Analyze and provide feedback on declaration from LSP re EISs | 0.8 |
| 7/14/21 | Mishan Wroe | Prepare for and attend call with LSP re declaration in support of MTE | 0.4 |
| 7/14/21 | Mishan Wroe | Analyze and provide feedback on declarations in support of MTE | 1.2 |
| 7/14/21 | Mishan Wroe | Prepare site visit letter for Pecos site visit | 0.1 |
| 7/14/21 | Mishan Wroe | Draft email to Defendants re Dr. Matlow dec and further meet and confer | 0.2 |
| 7/15/21 | Mishan Wroe | Analyze and provide feedback on declarations in support of MTE | 1.6 |
| 7/16/21 | Mishan Wroe | Analyze and provide feedback on declarations in support of MTE | 1.7 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/19/21 | Mishan Wroe | Co-counsel call re EIS response strategy | 0.7 |
| 7/19/21 | Mishan Wroe | Analyze and provide feedback on declarations in support of MTE | 1.1 |
| 7/19/21 | Mishan Wroe | Edit MTE draft | 0.8 |
| 7/20/21 | Mishan Wroe | Edit MTE draft | 0.3 |
| 7/20/21 | Mishan Wroe | Prepare for Pecos site visit | 0.2 |
| 7/20/21 | Mishan Wroe | Meet with Crystal Adams re Pecos EIS site visit | 0.4 |
| 7/21/21 | Mishan Wroe | Analyze AAP notes on Ft. Bliss | 0.2 |
| 7/21/21 | Mishan Wroe | Prepare for Pomona EIS visit with Judge Gee | 0.1 |
| 7/22/21 | Mishan Wroe | Email with Crystal Adams re Pecos site visit | 0.2 |
| 7/23/21 | Mishan Wroe | Analyze Pecos EIS census data | 0.2 |
| 7/23/21 | Mishan Wroe | Meeting with potential declarants re declarations in support of MTE | 0.5 |
| 7/23/21 | Mishan Wroe | Analyze ORR JC Report | 0.7 |
| 7/23/21 | Mishan Wroe | Discuss motion to enforce timeline with Leecia Welch | 1.0 |
| 7/26/21 | Mishan Wroe | Co-counsel call re EISs and MTE strategy | 0.7 |
| 7/26/21 | Mishan Wroe | Draft EIS MTE | 4.9 |
| 7/27/21 | Mishan Wroe | Call with LW and CH re MTE strategy and meet and confer | 0.8 |
| 7/27/21 | Mishan Wroe | Draft EIS MTE | 0.5 |
| 7/27/21 | Mishan Wroe | Compare Artemis data to ORR JC July Report | 0.4 |
| 7/27/21 | Mishan Wroe | Analyze case file summaries for possible inclusion in EIS MTE | 0.7 |
| 7/27/21 | Mishan Wroe | Analyze ORR JC July Report | 0.2 |
| 7/27/21 | Mishan Wroe | Analyze Pecos declarations | 0.2 |
| 7/28/21 | Mishan Wroe | Provide feedback on declarations from whistleblowers | 1.1 |
| 7/28/21 | Mishan Wroe | Meeting with Melissa Adamson re declarations for MTE | 0.7 |
| 7/28/21 | Mishan Wroe | Analyze Pecos declarations | 0.3 |
| 7/28/21 | Mishan Wroe | Draft EIS MTE | 0.5 |
| 7/28/21 | Mishan Wroe | Analyze LSP declaration in support of MTE | 0.9 |
| 7/29/21 | Mishan Wroe | Travel to Pomona EIS | 3.5 |
| 7/29/21 | Mishan Wroe | Draft EIS MTE | 0.4 |
| 7/29/21 | Mishan Wroe | Tour Pomona EIS with Judge Gee, monitors, defendants | 2.8 |
| 7/29/21 | Mishan Wroe | Travel to airport from Pomona EIS | 1.0 |
| 7/29/21 | Mishan Wroe | Travel to Oakland from Pomona EIS | 3.3 |
| 7/29/21 | Mishan Wroe | Call with Leecia Welch and Andrea Ordin re meet and confer | 0.3 |
| 7/30/21 | Mishan Wroe | Prepare for meet and confer call | 0.4 |
| 7/30/21 | Mishan Wroe | Attend meet and confer with defendants and monitors | 1.5 |
| 7/30/21 | Mishan Wroe | Follow-up discussion with Leecia Welch re MTE | 0.3 |
| 7/30/21 | Mishan Wroe | Draft EIS MTE | 4.3 |
| 7/30/21 | Mishan Wroe | Discuss declaration with LSP | 0.3 |
| 8/1/21 | Mishan Wroe | Draft EIS MTE | 1.6 |
| 8/2/21 | Mishan Wroe | Attend co-counsel call re MTE strategy, site visits, and updates from LSPs | 0.7 |
| 8/2/21 | Mishan Wroe | Meet with Diane de Gramont regarding EIS MTE draft | 0.5 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/2/21 | Mishan Wroe | Meet with Soraya Morales Nunes regarding EIS MTE exhibits | 0.2 |
| 8/2/21 | Mishan Wroe | Draft EIS MTE | 4.2 |
| 8/2/21 | Mishan Wroe | Analyze Pecos EIS site visit notes | 0.1 |
| 8/2/21 | Mishan Wroe | Call with MA and whistleblowers re declarations for EIS MTE | 0.3 |
| 8/2/21 | Mishan Wroe | Draft motion to seal in support of EIS MTE | 1.2 |
| 8/3/21 | Mishan Wroe | Call with whistleblowers re declarations | 0.5 |
| 8/3/21 | Mishan Wroe | Prepare exhibits for EIS MTE filing | 1.7 |
| 8/3/21 | Mishan Wroe | Edit EIS MTE | 2.2 |
| 8/4/21 | Mishan Wroe | Edit EIS MTE | 4.7 |
| 8/4/21 | Mishan Wroe | Draft motion to seal in support of EIS MTE | 0.6 |
| 8/4/21 | Mishan Wroe | Call with Leecia Welch re Proposed Order for EIS MTE | 0.3 |
| 8/5/21 | Mishan Wroe | Call with Leecia Welch and Carlos Hougin re MTE strategy | 0.6 |
| 8/5/21 | Mishan Wroe | Edit EIS MTE | 4.6 |
| 8/5/21 | Mishan Wroe | Provide feedback on data declaration | 0.4 |
| 8/5/21 | Mishan Wroe | call with LSP re EIS MTE | 0.1 |
| 8/5/21 | Mishan Wroe | Discuss filing strategy with Leecia Welch for EIS MTE | 0.6 |
| 8/5/21 | Mishan Wroe | Edit motion to seal documents for EIS MTE | 0.4 |
| 8/5/21 | Mishan Wroe | Call with Paul Wise and Andrea Ordin re EIS issues | 0.3 |
| 8/6/21 | Mishan Wroe | Edit EIS MTE | 3.0 |
| 8/6/21 | Mishan Wroe | Attend Flores status conference | 1.1 |
| 8/6/21 | Mishan Wroe | Discuss edits for EIS MTE with Leecia Welch | 0.2 |
| 8/6/21 | Mishan Wroe | Draft motion to seal in support of EIS MTE | 0.1 |
| 8/6/21 | Mishan Wroe | Meet with Soraya Morales Nunes regarding EIS MTE exhibits | 0.2 |
| 8/7/21 | Mishan Wroe | Discuss proposed order for EIS MTE with Carlos Houlgin and Leecia Welch | 1.1 |
| 8/7/21 | Mishan Wroe | Edit proposed order for EIS MTE | 0.5 |
| 8/7/21 | Mishan Wroe | Finalize exhibits for EIS MTE | 0.3 |
| 8/8/21 | Mishan Wroe | Edit EIS MTE | 2.8 |
| 8/8/21 | Mishan Wroe | Call with Leecia Welch re edits to EIS MTE | 0.4 |
| 8/9/21 | Mishan Wroe | Prepare exhibits for EIS MTE filing | 1.3 |
| 8/9/21 | Mishan Wroe | Edit EIS MTE | 1.0 |
| 8/9/21 | Mishan Wroe | File EIS MTE and organize documents for service with SMN | 1.8 |
| 8/11/21 | Mishan Wroe | Analyze DRC report re Long Beach EIS | 0.3 |
| 8/12/21 | Mishan Wroe | Call with Leecia Welch re EIS MTE hearing strategy | 0.4 |
| 8/13/21 | Mishan Wroe | Prepare filing under seal | 0.1 |
| 8/16/21 | Mishan Wroe | Confer with MA and DdG re Ft. Bliss | 0.1 |
| 8/16/21 | Mishan Wroe | Call with LW and CH re EIS MTE settlement discussion | 0.7 |
| 8/16/21 | Mishan Wroe | Attend co-counsel meeting re EIS MTE | 0.5 |
| 8/16/21 | Mishan Wroe | File sealed documents for EIS MTE | 0.5 |
| 8/16/21 | Mishan Wroe | Meet and confer with government re EIS MTE | 0.9 |
| 8/17/21 | Mishan Wroe | Email with LW and CH re EIS MTE settlement discussion | 0.6 |
| 8/17/21 | Mishan Wroe | Email Defendants re settlement for EIS MTE | 0.4 |
| 8/17/21 | Mishan Wroe | Call with Andrea Ordin re mediation | 0.2 |
| 8/18/21 | Mishan Wroe | Prepare for settlement discussion re EIS MTE | 0.1 |

| Date | Name | Description | Time |
|---|---|---|---|
| 8/18/21 | Mishan Wroe | Edit stipulation re briefing schedule for EIS MTE | 0.3 |
| 8/18/21 | Mishan Wroe | File stipulation re briefing schedule for EIS MTE | 0.3 |
| 8/20/21 | Mishan Wroe | Debrief with co-counsel after settlement discussion re EIS MTE | 0.5 |
| 8/20/21 | Mishan Wroe | Prepare for mediation with defendants re EIS MTE | 0.1 |
| 8/20/21 | Mishan Wroe | Attend mediation with defendants re EIS MTE | 1.3 |
| 8/20/21 | Mishan Wroe | Draft new stipulation re EIS MTE | 0.3 |
| 8/21/21 | Mishan Wroe | Draft settlement proposal for EIS MTE | 0.6 |
| 8/23/21 | Mishan Wroe | Attend co-counsel call to discuss settlement of EIS MTE | 0.5 |
| 8/23/21 | Mishan Wroe | Draft settlement proposal for EIS MTE | 1.4 |
| 8/23/21 | Mishan Wroe | Meeting with LSP re UCs coming from EISs | 0.3 |
| 8/23/21 | Mishan Wroe | Discuss settlement proposal re EIS MTE with Leecia Welch | 0.5 |
| 8/24/21 | Mishan Wroe | Call with Andrea Ordin, Paul Weiss, Leecia Welch and Carlos Holguin re EIS MTE settlement | 0.9 |
| 8/24/21 | Mishan Wroe | Edit settlement proposal for EIS MTE | 1.3 |
| 8/25/21 | Mishan Wroe | Analyze government response re EIS MTE settlement | 0.1 |
| 8/25/21 | Mishan Wroe | Email with Leecia Welch and Carlos Houlgin re EIS MTE settlement discussion | 1.0 |
| 8/31/21 | Mishan Wroe | Analyze notes from meet and confer re EIS MTE | 0.1 |
| 8/31/21 | Mishan Wroe | Analyze proposed stipulation re settlement | 0.5 |
| 9/1/21 | Mishan Wroe | Email with Carlos Houlgin re EIS MTE settlement discussion and stipulation | 0.4 |
| 9/1/21 | Mishan Wroe | Analyze Ft. Bliss notes and declarations | 0.5 |
| 9/2/21 | Mishan Wroe | Debrief with Carlos Holguin, Melissa Adamson, and Diane de Gramont re EIS MTE settlement discussion | 0.6 |
| 9/2/21 | Mishan Wroe | Draft new stipulation re EIS MTE | 0.2 |
| 9/2/21 | Mishan Wroe | Analyze Ft. Bliss notes and declarations | 0.1 |
| 9/2/21 | Mishan Wroe | Attend settlement discussion with Defendants re EIS MTE | 1.0 |
| 9/8/21 | Mishan Wroe | Co-counsel call re EISs, negotiations | 0.5 |
| 9/8/21 | Mishan Wroe | Analyze whistleblower report re EISs | 0.2 |
| 9/10/21 | Mishan Wroe | Email with Carlos Holguin re EIS MTE settlement | 0.3 |
| 9/10/21 | Mishan Wroe | Attend mediation re EIS MTE | 1.1 |
| 9/11/21 | Mishan Wroe | Analyze Defendants' response to settlement proposal | 0.2 |
| 9/13/21 | Mishan Wroe | Co-counsel call re settlement negotiations | 0.4 |
| 9/13/21 | Mishan Wroe | Call with Diane de Gramont, Leecia Welch, and Neha Desai re Defendants' response to EIS MTE settlement proposal | 0.6 |
| 9/13/21 | Mishan Wroe | Prepare for Flores co-counsel call | 0.2 |
| 9/13/21 | Mishan Wroe | Discussion re EIS MTE settlement proposal | 1.1 |
| 9/13/21 | Mishan Wroe | Draft response to Defendants re settlement proposal | 0.1 |
| 9/14/21 | Mishan Wroe | Discuss settlement proposal with Diane de Gramont | 0.2 |
| 9/15/21 | Mishan Wroe | Edit proposed settlement agreement re EIS MTE | 1.2 |
| 9/16/21 | Mishan Wroe | Call with co-counsel re EIS MTE settlement proposal | 0.7 |
| 9/16/21 | Mishan Wroe | Edit proposed settlement agreement re EIS MTE | 1.3 |

| Date | Name | Description | Time |
|---|---|---|---|
| 9/20/21 | Mishan Wroe | Analyze settlement proposals to prepare for mediation re EIS MTE | 0.2 |
| 9/20/21 | Mishan Wroe | Call with Defendants re EIS MTE settlement proposal | 1.0 |
| 9/23/21 | Mishan Wroe | Draft site visit letter for Pecos EIS visit | 0.3 |
| 9/23/21 | Mishan Wroe | Email with Carlos Holguin re EIS MTE settlement proposal | 0.5 |
| 9/24/21 | Mishan Wroe | Draft site visit letter for Pecos EIS visit | 0.4 |
| 9/24/21 | Mishan Wroe | Email with Carlos Holguin re EIS MTE settlement proposal | 0.3 |
| 9/24/21 | Mishan Wroe | Confer re EIS MTE settlement proposal with Neha Desai | 0.1 |
| 9/24/21 | Mishan Wroe | Draft settlement proposal email to Defendants | 0.2 |
| 9/27/21 | Mishan Wroe | Co-counsel meeting re EIS MTE negotiations | 0.5 |
| 9/27/21 | Mishan Wroe | Email with co-counsel re EIS MTE settlement proposal | 0.3 |
| 9/28/21 | Mishan Wroe | Email with Leecia Welch re Ft. Bliss updates | 0.1 |
| 9/29/21 | Mishan Wroe | Call with Leecia Welch re EIS MTE settlement strategy | 0.3 |
| 9/29/21 | Mishan Wroe | Co-counsel meeting re EIS MTE settlement proposal | 0.8 |
| 9/29/21 | Mishan Wroe | Attend Mediation re EIS MTE | 1.0 |
| 9/29/21 | Mishan Wroe | Call with DdG re drafting stipulation to continue EIS MTE hearing | 0.1 |
| 9/29/21 | Mishan Wroe | Email with co-counsel re EIS MTE settlement proposal | 0.1 |
| 9/29/21 | Mishan Wroe | Edit draft stipulation re EIS MTE briefing schedule | 0.6 |
| 9/29/21 | Mishan Wroe | Email Defendants re stipulation to stay briefing schedule | 0.1 |
| 9/30/21 | Mishan Wroe | Email with Defendants re EIS MTE settlement negotiations | 0.3 |
| 9/30/21 | Mishan Wroe | Edit draft stipulation re EIS MTE briefing schedule | 0.2 |
| 9/30/21 | Mishan Wroe | Edit EIS MTE Settlement Proposal | 1.1 |
| 9/30/21 | Mishan Wroe | File stipulation re EIS MTE briefing schedule | 0.2 |
| 10/4/21 | Mishan Wroe | Flores co-counsel call re Pecos site visit and EIS MTE settlement status | 0.5 |
| 10/4/21 | Mishan Wroe | Call with Dr. Wise and Ms. Ordin re particularly vulnerable children at EISs | 1.0 |
| 10/4/21 | Mishan Wroe | Edit EIS MTE Settlement Proposal | 0.2 |
| 10/6/21 | Mishan Wroe | Edit EIS MTE Settlement Proposal | 0.6 |
| 10/7/21 | Mishan Wroe | Email defendants regarding mediation schedule for EIS MTE settlement | 0.1 |
| 10/8/21 | Mishan Wroe | Prepare for settlement discussion re EIS MTE | 0.3 |
| 10/8/21 | Mishan Wroe | Email with Defendants re EIS MTE settlement negotiations | 0.1 |
| 10/8/21 | Mishan Wroe | Attend Mediation re EIS MTE | 1.0 |
| 10/8/21 | Mishan Wroe | Call with LW re settlement negotiations | 0.3 |
| 10/8/21 | Mishan Wroe | Analyze defendants edits to EIS MTE settlement proposal | 0.2 |
| 10/12/21 | Mishan Wroe | Co-counsel call re Pecos site visit and EIS MTE settlement | 0.5 |
| 10/12/21 | Mishan Wroe | Prepare for settlement discussion re EIS MTE | 0.2 |
| 10/14/21 | Mishan Wroe | Email internally re EIS MTE settlement discussions | 0.1 |
| 10/14/21 | Mishan Wroe | Email defendants re schedule for EIS MTE mediation | 0.1 |
| 10/15/21 | Mishan Wroe | Co-counsel meeting re settlement of EIS MTE | 0.8 |
| 10/15/21 | Mishan Wroe | Email Defendants re EIS settlement proposal | 0.4 |
| 10/15/21 | Mishan Wroe | Analyze Defendants redline of EIS Standards section | 0.2 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/18/21 | Mishan Wroe | Meeting with ND, DdG, MA, and LW re EIS Standards | 0.7 |
| 10/18/21 | Mishan Wroe | Confer re EIS standards revisions from Defendants with Diane de Gramont | 0.1 |
| 10/19/21 | Mishan Wroe | Co-counsel call to prepare for EIS MTE settlement discussions | 0.5 |
| 10/19/21 | Mishan Wroe | Email with co-counsel re definition of licensed placement for EIS MTE settlement | 0.1 |
| 10/19/21 | Mishan Wroe | Prepare for settlement discussion re EIS MTE | 0.5 |
| 10/20/21 | Mishan Wroe | Prepare for EIS MTE settlement discussion | 0.7 |
| 10/20/21 | Mishan Wroe | Analyze notes on Starr EIS | 0.1 |
| 10/20/21 | Mishan Wroe | Edit EIS MTE Settlement Proposal | 0.4 |
| 10/20/21 | Mishan Wroe | Debrief EIS mediation with co-counsel team | 0.3 |
| 10/21/21 | Mishan Wroe | Analyze notes on Pecos EIS | 0.4 |
| 10/21/21 | Mishan Wroe | Update EIS MTE settlement draft | 0.4 |
| 10/22/21 | Mishan Wroe | Debrief with co-counsel re mediation for EIS MTE | 0.4 |
| 10/22/21 | Mishan Wroe | Mediation call re EIS MTE | 0.7 |
| 10/22/21 | Mishan Wroe | Edit EIS MTE Settlement Proposal | 0.6 |
| 10/25/21 | Mishan Wroe | Co-counsel call re EIS settlement discussion | 0.4 |
| 10/25/21 | Mishan Wroe | Edit EIS MTE Settlement Proposal | 0.8 |
| 10/25/21 | Mishan Wroe | Discuss EIS MTE settlement proposal with DdG | 0.2 |
| 10/25/21 | Mishan Wroe | Confer re EIS MTE settlement proposal with ND | 0.3 |
| 11/1/21 | Mishan Wroe | Co-counsel call re Pecos and ORR JC report | 0.3 |
| 11/1/21 | Mishan Wroe | Analyze Dr. Wise suggestions re Particularly Vulnerable definition | 0.2 |
| 11/4/21 | Mishan Wroe | Prepare for EIS mediation | 0.2 |
| 11/5/21 | Mishan Wroe | Co-counsel call to discuss status of EIS MTE settlement discussions | 0.3 |
| 11/5/21 | Mishan Wroe | Call with Flores monitors re particularly vulnerable children section of EIS MTE settlement | 0.7 |
| 11/5/21 | Mishan Wroe | Analyze risk assessment form in preparation for EIS settlement discussion | 0.2 |
| 11/5/21 | Mishan Wroe | Analyze redline of EIS MTE settlement proposal | 0.4 |
| 11/5/21 | Mishan Wroe | Attend mediation discussion re EIS MTE | 0.9 |
| 11/5/21 | Mishan Wroe | Edit EIS MTE settlement proposal | 0.5 |
| 11/7/21 | Mishan Wroe | Edit EIS MTE settlement proposal | 0.3 |
| 11/8/21 | Mishan Wroe | Co-counsel call re EIS MTE settlement proposal | 0.8 |
| 11/8/21 | Mishan Wroe | Edit EIS MTE settlement proposal | 0.7 |
| 11/9/21 | Mishan Wroe | Call with DdG re EIS settlement proposal | 0.2 |
| 11/9/21 | Mishan Wroe | Edit EIS MTE settlement proposal | 0.1 |
| 11/11/21 | Mishan Wroe | Prepare for EIS mediation | 0.8 |
| 11/12/21 | Mishan Wroe | Prepare for status conference | 0.4 |
| 11/12/21 | Mishan Wroe | Analyze edits to EIS Standards section of Settlement Proposal | 0.9 |
| 11/12/21 | Mishan Wroe | Appear at status conference | 0.8 |
| 11/12/21 | Mishan Wroe | Prepare for mediation on EIS MTE | 0.6 |
| 11/12/21 | Mishan Wroe | Attend mediation discussion re EIS MTE | 1.0 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 11/15/21 | Mishan Wroe | Email consulting expert re language proficiency tool for EIS MTE settlement | 0.1 |
| 11/15/21 | Mishan Wroe | Draft EIS settlement proposal | 0.8 |
| 11/15/21 | Mishan Wroe | Co-counsel call re EIS standards section of settlement proposal | 1.0 |
| 11/16/21 | Mishan Wroe | Discuss EIS standards proposal with DdG | 0.2 |
| 11/16/21 | Mishan Wroe | Draft EIS settlement proposal | 0.2 |
| 11/17/21 | Mishan Wroe | Draft EIS settlement proposal | 0.3 |
| 11/18/21 | Mishan Wroe | NCYL internal meeting re settlement updates | 0.5 |
| 11/18/21 | Mishan Wroe | Call with Dr. Wise and co-counsel re EIS MTE Settlement proposal | 0.7 |
| 11/19/21 | Mishan Wroe | Attend settlement discussion re EIS MTE | 0.8 |
| 11/19/21 | Mishan Wroe | Call with consulting expert re language proficiency tool for EIS MTE Settlement | 0.3 |
| 11/19/21 | Mishan Wroe | Analyze defendants edits to settlement proposal re EIS MTE | 0.1 |
| 11/22/21 | Mishan Wroe | Coordinate meetings with Defendants re EIS MTE Settlement | 0.1 |
| 11/23/21 | Mishan Wroe | Attend EIS Settlement Discussion with Defendants | 0.5 |
| 11/23/21 | Mishan Wroe | Edit EIS MTE settlement proposal | 0.6 |
| 11/23/21 | Mishan Wroe | Co-counsel discussion of Defendants' red line of settlement proposal | 0.5 |
| 11/29/21 | Mishan Wroe | Draft EIS settlement proposal | 0.2 |
| 11/29/21 | Mishan Wroe | Call with consulting expert re language proficiency tool for EIS MTE Settlement | 0.2 |
| 11/29/21 | Mishan Wroe | Email co-counsel re consulting expert's suggestions for language proficiency tool | 0.2 |
| 11/29/21 | Mishan Wroe | Co-counsel call re EIS MTE settlement | 0.3 |
| 11/30/21 | Mishan Wroe | Email co-counsel re language proficiency issue | 0.2 |
| 11/30/21 | Mishan Wroe | Edit EIS MTE settlement proposal | 0.5 |
| 11/30/21 | Mishan Wroe | Email Defendants re EIS MTE Settlement discussion | 0.1 |
| 12/2/21 | Mishan Wroe | Analyze DdG memo re EIS MTE Settlement | 0.4 |
| 12/3/21 | Mishan Wroe | Edit EIS MTE settlement proposal | 0.3 |
| 12/3/21 | Mishan Wroe | Call with CH re discussion with Dr. Wise on indigenous language speakers in EIS settlement | 0.3 |
| 12/6/21 | Mishan Wroe | Draft EIS settlement proposal | 0.3 |
| 12/6/21 | Mishan Wroe | Email co-counsel re language proficiency tool | 0.1 |
| 12/6/21 | Mishan Wroe | Co-counsel meeting re EIS settlement discussion | 0.2 |
| 12/7/21 | Mishan Wroe | Email co-counsel re language proficiency tool | 0.1 |
| 12/8/21 | Mishan Wroe | EIS Settlement discussion with Defendants | 0.5 |
| 12/8/21 | Mishan Wroe | Co-counsel call re EIS settlement | 0.4 |
| 12/10/21 | Mishan Wroe | Analyze CH edits to EIS MTE Settlement | 0.5 |
| 12/10/21 | Mishan Wroe | Discuss EIS MTE Settlement with DdG | 0.4 |
| 12/10/21 | Mishan Wroe | Draft EIS MTE settlement | 0.4 |
| 12/13/21 | Mishan Wroe | Call with ND, MA, and DdG re EIS MTE Settlement draft | 0.5 |
| 12/13/21 | Mishan Wroe | Edit EIS MTE settlement proposal | 0.4 |
| 12/13/21 | Mishan Wroe | Co-counsel call re EIS Settlement proposal | 0.5 |

| Date | Name | Description | Time |
|---|---|---|---|
| 12/14/21 | Mishan Wroe | Edit EIS MTE settlement proposal | 0.7 |
| 12/15/21 | Mishan Wroe | Edit EIS MTE settlement proposal | 0.2 |
| 12/17/21 | Mishan Wroe | Prepare for EIS MTE settlement discussion | 0.3 |
| 12/17/21 | Mishan Wroe | EIS MTE settlement discussion with Defendants | 0.5 |
| 12/20/21 | Mishan Wroe | Email defendants re follow-up questions after EIS settlement discussion | 0.2 |
| 12/23/21 | Mishan Wroe | Analyze email from Defendants re EIS MTE settlement | 0.1 |
| 12/23/21 | Mishan Wroe | Draft response to Government re EIS settlement | 0.4 |
| 1/3/22 | Mishan Wroe | Draft EIS MTE settlement | 0.4 |
| 1/3/22 | Mishan Wroe | Email with Defendants re status of EIS MTE settlement | 0.2 |
| 1/3/22 | Mishan Wroe | Co-counsel call re EIS MTE settlement | 0.3 |
| 1/4/22 | Mishan Wroe | Prepare for settlement discussion re EIS MTE | 0.2 |
| 1/4/22 | Mishan Wroe | Call Sarah Fabian re EIS MTE settlement proposal | 0.3 |
| 1/4/22 | Mishan Wroe | Email with Defendants re EIS MTE settlement proposal | 0.1 |
| 1/10/22 | Mishan Wroe | Draft EIS MTE settlement | 1.8 |
| 1/10/22 | Mishan Wroe | Co-counsel call re EIS MTE settlement | 0.3 |
| 1/11/22 | Mishan Wroe | Call with LW re EIS MTE Settlement | 0.2 |
| 1/12/22 | Mishan Wroe | Email Defendants re status of EIS MTE settlement | 0.1 |
| 1/21/22 | Mishan Wroe | Attend EIS MTE settlement call | 0.6 |
| 1/25/22 | Mishan Wroe | Analyze edits to EIS MTE settlement | 0.7 |
| 1/25/22 | Mishan Wroe | Email defendants re EIS MTE settlement agreement | 0.1 |
| 2/3/22 | Mishan Wroe | Email defendants re status of EIS MTE settlement | 0.2 |
| 2/4/22 | Mishan Wroe | Email defendants re status of EIS MTE settlement | 0.2 |
| 2/7/22 | Mishan Wroe | Email to Dr. Wise re EISs | 0.2 |
| 2/7/22 | Mishan Wroe | Attend co-counsel call re EIS settlement | 0.3 |
| 2/8/22 | Mishan Wroe | Call with Dr. Wise, Andrea Ordin, ND, CH, and LW re language proficiency tool and Covid rates at Ft. Bliss and Pecos | 0.8 |
| 2/14/22 | Mishan Wroe | Co-counsel call re EIS MTE settlement | 0.3 |
| 2/25/22 | Mishan Wroe | Email with monitors re Covid rates and language assessment tool | 0.1 |
| 3/7/22 | Mishan Wroe | Co-counsel call re Pecos/Bliss updates | 0.2 |
| 3/7/22 | Mishan Wroe | Email with Flores monitors re EIS conversion to ICF | 0.6 |
| 3/9/22 | Mishan Wroe | Email with Flores monitors re EIS conversion to ICF | 0.1 |
| 3/11/22 | Mishan Wroe | Email team re updates on EIS Settlement | 0.2 |
| 3/11/22 | Mishan Wroe | Call Sarah Fabian re status of EIS MTE Settlement | 0.1 |
| 3/24/22 | Mishan Wroe | Call Sarah Fabian re status of EIS MTE Settlement | 0.1 |
| 3/29/22 | Mishan Wroe | Call Sarah Fabian re status of EIS MTE Settlement | 0.1 |
| 4/11/22 | Mishan Wroe | Co-counsel call re EIS settlement | 0.2 |
| 4/12/22 | Mishan Wroe | Draft questions for Dr. Wise re Ft. Bliss case management | 0.4 |
| 4/12/22 | Mishan Wroe | Confer re proposed questions for Dr. Wise with ND | 0.3 |
| 4/19/22 | Mishan Wroe | Edit EIS settlement proposal | 0.5 |
| 4/21/22 | Mishan Wroe | Send Defendants EIS MTE Settlement edits | 0.4 |
| 4/22/22 | Mishan Wroe | Edit EIS MTE settlement | 0.8 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/22/22 | Mishan Wroe | Call with CH re EIS MTE Settlement | 0.1 |
| 4/22/22 | Mishan Wroe | Call with AO and CH re EIS MTE Settlement | 0.5 |
| 4/22/22 | Mishan Wroe | Email with co-counsel re EIS settlement | 0.1 |
| 4/22/22 | Mishan Wroe | Meet with Defendants re EIS negotiations | 0.5 |
| 4/22/22 | Mishan Wroe | Call with ND re EIS settlement | 0.1 |
| 4/25/22 | Mishan Wroe | Email Defendants re EIS Settlement | 0.2 |
| 4/25/22 | Mishan Wroe | Co-counsel meeting re EIS Settlement proposal | 0.5 |
| 4/25/22 | Mishan Wroe | Email with co-counsel re EIS settlement | 0.2 |
|  |  | **Total** | **415.6** |
|  |  | **Total with 10% reduction** | **374.0** |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/22/21 | Freya Pitts | NCYL internal check in re site visits | 0.2 |
| 4/12/21 | Freya Pitts | Internal NCYL call, including re site visit planning and response to JC reports | 0.3 |
| 4/13/21 | Freya Pitts | Analyze updated field guidance on staffing ratios for EISs | 0.1 |
| 4/15/21 | Freya Pitts | Edit draft email to S. Fabian re Flores visits | 0.1 |
| 4/16/21 | Freya Pitts | File response to JC report with D. de Gramont and S. Morales Nuñez | 0.5 |
| 4/19/21 | Freya Pitts | Team call re site visits to EISs | 0.6 |
| 4/26/21 | Freya Pitts | Internal NCYL call re: site visits | 0.6 |
| 4/28/21 | Freya Pitts | Confer with M. Wroe and S. Morales Nuñez re staffing for Flores site visits | 0.1 |
| 4/30/21 | Freya Pitts | Confer with L. Welch re: site visit staffing | 0.1 |
| 4/30/21 | Freya Pitts | Analyze updated EIS field guidance (#13) | 0.2 |
| 5/6/21 | Freya Pitts | Analyze M. Wroe notes from Carrizo Springs and Dimmit site visit | 0.1 |
| 5/10/21 | Freya Pitts | Analyze NYT Operation Artemis documents | 0.2 |
| 5/12/21 | Freya Pitts | Analyze D. de Gramont summary of Operation Artemis documents | 0.2 |
| 5/17/21 | Freya Pitts | Internal NCYL call re site visits and anticipated MTE | 0.6 |
| 5/21/21 | Freya Pitts | Analyze C. Adams summary of Lackland visit | 0.3 |
| 5/24/21 | Freya Pitts | Team call re site visits and anticipated MTE | 0.7 |
| 5/24/21 | Freya Pitts | Analyze Lackland declarations | 0.2 |
| 5/24/21 | Freya Pitts | Analyze media coverage re Fort Bliss in preparation for site visit | 0.1 |
| 5/25/21 | Freya Pitts | Email correspondence with M. Adamson re Fort Bliss site visit logistics | 0.6 |
| 5/26/21 | Freya Pitts | Email correspondence re Fort Bliss logistics | 0.1 |
| 5/26/21 | Freya Pitts | Compile task list for Fort Bliss visit | 0.2 |
| 5/26/21 | Freya Pitts | Call with M. Adamson re prep for Fort Bliss visit | 1.0 |
| 5/26/21 | Freya Pitts | Email M. Adamson re prep for Fort Bliss visit | 0.2 |
| 5/27/21 | Freya Pitts | Email correspondence re Fort Bliss logistics | 0.1 |
| 5/27/21 | Freya Pitts | Logistics for Fort Bliss visit | 0.2 |
| 5/28/21 | Freya Pitts | Meet with M. Adamson and interpreters to prep for Fort Bliss site visit | 0.3 |
| 5/28/21 | Freya Pitts | Email correspondence with M. Adamson re Matlow declaration for MTE | 0.1 |
| 5/29/21 | Freya Pitts | Provide feedback on supporting declaration for MTE re EISs | 1.2 |
| 5/31/21 | Freya Pitts | Analyze N. Desai summary of Long Beach trip and class member declarations | 0.2 |
| 6/1/21 | Freya Pitts | Edit meet and confer letter re EISs to prep for Fort Bliss visit | 0.1 |
| 6/1/21 | Freya Pitts | Review background info re: Fort Bliss visit, including declarations from other site visits, field guidance, and Artemis data and summaries | 1.2 |

| Date | Name | Description | Time |
|---|---|---|---|
| 6/1/21 | Freya Pitts | Call with R. Matlow, M. Adamson, C. Holguin re Fort Bliss site visit | 0.8 |
| 6/1/21 | Freya Pitts | Compile and print forms and documents to prepare for Fort Bliss EIS site visit | 0.8 |
| 6/2/21 | Freya Pitts | Travel from Oakland to El Paso for Fort Bliss EIS trip | 10.3 |
| 6/3/21 | Freya Pitts | Email correspondence with L. Welch re: Fort Bliss site visit | 0.2 |
| 6/3/21 | Freya Pitts | Conduct Fort Bliss site visit (site tour, class member interviews) | 10.0 |
| 6/3/21 | Freya Pitts | Prepare for Fort Bliss site visit | 0.2 |
| 6/4/21 | Freya Pitts | Fort Bliss EIS site visit (class member interviews) | 9.0 |
| 6/4/21 | Freya Pitts | Travel from El Paso to Oakland from Fort Bliss EIS site visit | 7.8 |
| 6/5/21 | Freya Pitts | Draft list of individual requests for children interviewed at Fort Bliss EIS | 0.8 |
| 6/5/21 | Freya Pitts | Email M. Adamson list of children interviewed at Fort Bliss and outcomes for each | 0.2 |
| 6/6/21 | Freya Pitts | Review R. Matlow additions to requests for individual CMs at Fort Bliss | 0.1 |
| 6/6/21 | Freya Pitts | Email correspondence with M. Adamson re: Fort Bliss site visit summary for team | 0.1 |
| 6/7/21 | Freya Pitts | Review declarations from Fort Bliss site visit | 0.3 |
| 6/7/21 | Freya Pitts | Draft and circulate summary of Fort Bliss site visit | 0.7 |
| 6/8/21 | Freya Pitts | Collect and organize declarations and other paperwork from Fort Bliss site visit | 1.0 |
| 6/8/21 | Freya Pitts | Review Fort Bliss declarations | 0.1 |
| 6/9/21 | Freya Pitts | Review declarations for inclusion in packet to DOJ | 0.4 |
| 6/9/21 | Freya Pitts | Email R. Matlow to share declarations from Fort Bliss visit | 0.1 |
| 6/9/21 | Freya Pitts | Meet with M. Wroe and M. Adamson re: Matlow dec for EIS MTE | 0.2 |
| 6/9/21 | Freya Pitts | Confer with S. Morales Nuñez re Fort Bliss, Pecos, and San Diego site visits | 0.2 |
| 6/10/21 | Freya Pitts | Collect and organize documents from Fort Bliss site visit | 0.5 |
| 6/10/21 | Freya Pitts | Compile notes from Fort Bliss tour | 0.3 |
| 6/10/21 | Freya Pitts | Email S. Morales Nuñez instructions for follow up with families of children at Fort Bliss | 0.4 |
| 6/22/21 | Freya Pitts | Confer with M. Wroe re Matlow dec re Fort Bliss | 0.1 |
| 6/25/21 | Freya Pitts | Confer with S. Morales Nuñez re site visits | 0.1 |
| 6/25/21 | Freya Pitts | Review and provide feedback on draft Matlow declaration re Fort Bliss EIS | 1.9 |
| 6/28/21 | Freya Pitts | Review R. Matlow declaration in support of MTE | 0.4 |
| 7/2/21 | Freya Pitts | Review declaration re Fort Bliss from R. Matlow | 0.1 |
| 7/6/21 | Freya Pitts | Review Matlow declaration re Fort Bliss | 0.1 |
|  |  | **Total** | **57.5** |
|  |  | **Total with 10% reduction** | **51.8** |

| Date | Name | Description | Time |
|---|---|---|---|
| 4/26/21 | Crystal Adams | Internal NCYL debrief call re Flores site visits | 0.6 |
| 5/7/21 | Crystal Adams | Call with Neha D., Melissa A., Diane D.G. about EIS facilities | 0.4 |
| 5/12/21 | Crystal Adams | Meeting re site visit logistics with MW | 0.5 |
| 5/13/21 | Crystal Adams | Call with interpreter to prepare for Lackland site visit | 0.7 |
| 5/13/21 | Crystal Adams | Call with legal service provider about class members who were placed at EIS | 0.1 |
| 5/17/21 | Crystal Adams | Travel to San Antonio for Lackland EIS visit | 6.6 |
| 5/18/21 | Crystal Adams | Travel from hotel to Lackland EIS | 0.3 |
| 5/18/21 | Crystal Adams | Travel from Lackland EIS to hotel | 0.3 |
| 5/18/21 | Crystal Adams | Interview class members and conduct site visit at Lackland EIS | 6.6 |
| 5/19/21 | Crystal Adams | Travel from hotel to Lackland EIS | 0.3 |
| 5/19/21 | Crystal Adams | Travel from Lackland EIS to hotel | 0.3 |
| 5/19/21 | Crystal Adams | Interview class members and conduct site visit at Lackland EIS | 5.1 |
| 5/20/21 | Crystal Adams | Travel from San Antonio to home | 7.0 |
| 5/21/21 | Crystal Adams | Communicate findings from Lackland EIS visit to Flores team | 2.0 |
| 5/24/21 | Crystal Adams | Flores counsel call re site visits and emergency intake sites | 0.7 |
| 6/4/21 | Crystal Adams | Drafting analysis of class member records regarding step up from EIS | 0.7 |
| 6/7/21 | Crystal Adams | Travel from home to hotel in Pecos, TX for EIS visit | 9.7 |
| 6/7/21 | Crystal Adams | Travel from hotel to Pecos EIS | 0.1 |
| 6/8/21 | Crystal Adams | Interview class members and conduct site visit at Pecos EIS | 7.8 |
| 6/8/21 | Crystal Adams | Travel from Pecos EIS to hotel | 0.1 |
| 6/9/21 | Crystal Adams | Travel from hotel to Pecos EIS | 0.1 |
| 6/9/21 | Crystal Adams | Interview class members at Pecos EIS | 6.0 |
| 6/9/21 | Crystal Adams | Debrief visit to Pecos EIS with Pecos staff | 1.0 |
| 6/9/21 | Crystal Adams | Travel from Pecos EIS to Midland | 1.8 |
| 6/10/21 | Crystal Adams | Travel from Midland airport to home | 11.7 |
| 6/14/21 | Crystal Adams | Analyze LSP declaration re: step-ups from EIS | 0.2 |
| 6/14/21 | Crystal Adams | Call with interpreter re Delphi site visit | 0.5 |
| 6/14/21 | Crystal Adams | Flores co-counsel call discussing meet and confer re EIS; preparing for EIS site visits | 0.6 |
| 6/16/21 | Crystal Adams | Travel from home to Donna, TX for Delphi EIS site visit | 10.5 |
| 6/17/21 | Crystal Adams | Travel from hotel to Delphi EIS | 0.4 |
| 6/17/21 | Crystal Adams | Class member interviews at Delphi EIS | 7.5 |
| 6/17/21 | Crystal Adams | Travel from Delphi EIS to hotel | 0.3 |
| 6/17/21 | Crystal Adams | Travel from hotel to Delphi EIS | 0.3 |
| 6/18/21 | Crystal Adams | Class member interviews and tour at Delphi EIS | 4.5 |
| 6/18/21 | Crystal Adams | Travel from Delphi EIS to airport | 0.8 |
| 6/18/21 | Crystal Adams | Travel from Donna, TX to home | 10.0 |
| 7/20/21 | Crystal Adams | Call with Mishan W. about Pecos EIS site visit | 0.4 |
| 7/22/21 | Crystal Adams | Call with legal service provider re Flores class members | 0.8 |

| Date | Name | Description | Time |
|---|---|---|---|
| 7/26/21 | Crystal Adams | Call with Pecos staff to debrief Pecos EIS site visit | 0.8 |
| 7/26/21 | Crystal Adams | Travel from home to hotel in Pecos, TX for EIS visit | 9.7 |
| 7/27/21 | Crystal Adams | Travel from hotel to Pecos EIS | 0.1 |
| 7/27/21 | Crystal Adams | Prepare for interviews at Pecos EIS | 0.6 |
| 7/27/21 | Crystal Adams | Interview class members at Pecos EIS | 9.2 |
| 7/27/21 | Crystal Adams | Debrief visit to Pecos EIS with Pecos staff | 1.3 |
| 7/27/21 | Crystal Adams | Travel from Pecos EIS to hotel | 0.1 |
| 7/27/21 | Crystal Adams | Call with Leecia W., Brenda S. to debrief Pecos EIS visit | 0.4 |
| 7/28/21 | Crystal Adams | Travel from hotel to Pecos EIS | 0.1 |
| 7/28/21 | Crystal Adams | Interview class members at Pecos EIS | 2.6 |
| 7/28/21 | Crystal Adams | Prepare for interviews at Pecos EIS | 0.3 |
| 7/28/21 | Crystal Adams | Travel from Pecos to Midland airport | 1.8 |
| 7/28/21 | Crystal Adams | Travel from Midland airport to home | 11.7 |
| 8/2/21 | Crystal Adams | Draft notes for co-counsel re second Pecos EIS visit | 1.8 |
| 8/2/21 | Crystal Adams | Flores co-counsel call discussing EIS site visits, pending MTE re EIS | 0.7 |
| 8/7/21 | Crystal Adams | Call with Leecia W., Brenda S., and Dr. Wise re Pecos EIS | 0.9 |
| 8/16/21 | Crystal Adams | Flores co-counsel call discussing EIS site visits, pending MTE re EIS | 0.5 |
| 8/23/21 | Crystal Adams | Flores co-counsel call discussing MTE re EIS, upcoming site visits | 0.5 |
| 9/29/21 | Crystal Adams | Read email from Neha D. debriefing issues at Pecos EIS | 0.1 |
| 9/30/21 | Crystal Adams | Email interpreter about upcoming Pecos site visit | 0.3 |
| 9/30/21 | Crystal Adams | Draft interview questions for Pecos site visit | 0.5 |
| 9/30/21 | Crystal Adams | Call with legal service provider about conditions at Pecos EIS | 0.6 |
| 9/30/21 | Crystal Adams | Email Neha D. and Leecia W. about conditions at Pecos EIS | 0.5 |
| 10/3/21 | Crystal Adams | Travel from home to Pecos, TX for EIS site visit | 9.7 |
| 10/3/21 | Crystal Adams | Review Pecos EIS census in preparation for EIS site visit | 0.3 |
| 10/4/21 | Crystal Adams | Travel from hotel to Pecos EIS | 0.1 |
| 10/4/21 | Crystal Adams | Site visit at Pecos EIS | 0.8 |
| 10/4/21 | Crystal Adams | Interview class members | 6.3 |
| 10/4/21 | Crystal Adams | Email Leecia W. about discharge transportation issues at Pecos EIS | 0.2 |
| 10/4/21 | Crystal Adams | Email Soraya M.N. about interpreting during class member interviews | 0.2 |
| 10/4/21 | Crystal Adams | Meet with Leecia W. to prepare for class member interviews | 0.7 |
| 10/5/21 | Crystal Adams | Travel from Pecos EIS to home | 12.3 |
| 10/5/21 | Crystal Adams | Travel from hotel to Pecos EIS | 0.1 |
| 10/5/21 | Crystal Adams | Tour Pecos EIS | 2.3 |
| 10/7/21 | Crystal Adams | Email Leecia W. summary of Pecos EIS tour and class member interviews | 3.4 |
| 10/8/21 | Crystal Adams | Email Leecia W. summary of Pecos EIS tour and class member interviews | 1.1 |
| 10/8/21 | Crystal Adams | Edit Leecia W.'s email to Pecos staff to debrief site visit | 0.3 |

| Date | Name | Description | Time |
|---|---|---|---|
| 11/18/21 | Crystal Adams | NCYL internal Flores call discussing MTE re EIS, vulnerable class members | 0.5 |
| | | **Total** | **189.8** |
| | | **Total with 10% reduction** | **170.8** |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/22/21 | Melissa Adamson | Co-Counsel Call (status report, hearing, site visits) | 0.7 |
| 3/25/21 | Melissa Adamson | Send emails regarding interpreters for Dallas/Midland site visit | 0.4 |
| 3/26/21 | Melissa Adamson | Analyze joint status report (ECF 1100) | 0.2 |
| 3/26/21 | Melissa Adamson | Analyze census data reports for Dallas, Midland | 0.8 |
| 3/26/21 | Melissa Adamson | Prepare for site visit to Dallas, Midland | 4.5 |
| 3/26/21 | Melissa Adamson | Drive from Dallas, TX to Midland, TX | 5.1 |
| 3/26/21 | Melissa Adamson | Travel from Dallas Convention Center to Dallas parking garage | 0.5 |
| 3/26/21 | Melissa Adamson | Site visit at Dallas Convention Center (tour of facility, interview class members) | 11.0 |
| 3/26/21 | Melissa Adamson | Travel to Dallas Convention Center from hotel | 0.4 |
| 3/28/21 | Melissa Adamson | Travel from home in San Mateo, California to hotel in Dallas, Texas | 7.6 |
| 3/30/21 | Melissa Adamson | Travel from Midland site to Midland hotel | 0.5 |
| 3/30/21 | Melissa Adamson | Site visit at Midland (tour of facility, interview class members) | 8.5 |
| 3/30/21 | Melissa Adamson | Travel from Midland hotel to Midland site | 0.4 |
| 3/30/21 | Melissa Adamson | Travel from hotel in Midland, TX to home in San Mateo, CA | 11.1 |
| 4/5/21 | Melissa Adamson | Co-Counsel call (site visits, response to Special Monitor report re EISs) | 0.8 |
| 4/5/21 | Melissa Adamson | Email team re: Midland site visit | 0.6 |
| 4/5/21 | Melissa Adamson | Review Special Monitor report re: CBP, ORR EISs (ECF 1103) | 0.4 |
| 4/5/21 | Melissa Adamson | Internal NCYL call re Special Monitor report response | 0.3 |
| 4/5/21 | Melissa Adamson | Research rights to phone calls in FSA and ORR Policy Guide | 0.3 |
| 4/6/21 | Melissa Adamson | Call with DdG re Independent Monitor report response | 0.3 |
| 4/6/21 | Melissa Adamson | Analyze declarations in preparation for response to Special Monitor report | 1.7 |
| 4/7/21 | Melissa Adamson | Edit response to SM report | 2.5 |
| 4/7/21 | Melissa Adamson | Write declaration regarding Dallas/Midland site visit | 2.3 |
| 4/8/21 | Melissa Adamson | Provide feedback on L. Welch draft declaration re: site visits | 0.8 |
| 4/8/21 | Melissa Adamson | Edit draft Dallas/Midland declaration | 0.1 |
| 4/8/21 | Melissa Adamson | Edit draft response to Monitor Report | 2.5 |
| 4/8/21 | Melissa Adamson | Call with SMN re declarations and site visit documents | 0.4 |
| 4/12/21 | Melissa Adamson | Flores co-counsel call (EIS/influx updates, site visit plans) | 0.8 |
| 4/12/21 | Melissa Adamson | Internal NCYL call re EIS site visits | 0.3 |
| 4/12/21 | Melissa Adamson | Prepare Houston EIS site visit letter | 0.3 |
| 4/12/21 | Melissa Adamson | Email communication with L. Welch and N. Desai re: EIS site visits | 0.2 |
| 4/13/21 | Melissa Adamson | Emails with C. Adams re: interpreters for Houston EIS site visit | 0.1 |
| 4/15/21 | Melissa Adamson | Pre-visit call with interpreter (Houston EIS) | 0.4 |
| 4/15/21 | Melissa Adamson | Prepare interview questions for Houston EIS site visit | 0.9 |
| 4/16/21 | Melissa Adamson | Meet with A. Miller and M. Wroe re: Houston EIS site visit preparation | 0.4 |
| 4/18/21 | Melissa Adamson | Travel to San Antonio for EIS site visit | 9.1 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 4/19/21 | Melissa Adamson | Site visit at San Antonio Freeman Coliseum EIS (tour, class member interviews) | 8.5 |
| 4/20/21 | Melissa Adamson | Site visit at San Antonio Freeman Coliseum (class member interviews) | 9.3 |
| 4/21/21 | Melissa Adamson | Travel to San Mateo from San Antonio after site visit | 8.9 |
| 4/23/21 | Melissa Adamson | Meeting with N. Desai and M. Wroe re site visits | 0.5 |
| 4/26/21 | Melissa Adamson | Flores team meeting (EIS/influx, site visits) | 0.8 |
| 4/26/21 | Melissa Adamson | Prepare for site visit to Dimmit EIS | 1.8 |
| 4/26/21 | Melissa Adamson | NCYL Flores team meeting (EIS site visits) | 0.6 |
| 4/26/21 | Melissa Adamson | Review and edit A. Miller analysis of Flores data re EISs | 0.7 |
| 4/27/21 | Melissa Adamson | Analyze Ft. Bliss EIS data in preparation for site visit | 0.7 |
| 4/27/21 | Melissa Adamson | Edit interview questions re: Houston EIS | 0.3 |
| 4/28/21 | Melissa Adamson | Call with M. Wroe re: Dimmit EIS site visit preparation | 0.3 |
| 4/28/21 | Melissa Adamson | Edit Dimmit EIS interview questions | 0.5 |
| 4/30/21 | Melissa Adamson | Meeting with M. Wroe and D. de Gramont re Ft. Bliss | 1.0 |
| 5/2/21 | Melissa Adamson | Travel from San Mateo to Dilley, TX for Carrizo/Dimmit EIS site visit | 9.5 |
| 5/3/21 | Melissa Adamson | Travel from Dilley (hotel) to Carrizo Springs Influx | 0.9 |
| 5/3/21 | Melissa Adamson | Interview class members at Carrizo Springs Influx | 8.2 |
| 5/3/21 | Melissa Adamson | Travel from Carrizo Springs Influx to Dilley (hotel) | 0.9 |
| 5/4/21 | Melissa Adamson | Travel from Dilley (hotel) to Dimmit EIS | 0.9 |
| 5/4/21 | Melissa Adamson | Travel from Dimmit EIS to San Antonio (hotel) | 2.4 |
| 5/4/21 | Melissa Adamson | Tour Dimmit EIS and interview class members | 8.3 |
| 5/6/21 | Melissa Adamson | Analyze Ft. Bliss EIS declarations | 0.3 |
| 5/6/21 | Melissa Adamson | Call with advocates re: Michigan EIS facility | 0.8 |
| 5/6/21 | Melissa Adamson | Draft email to Nicole Murley re: class member concerns at Dimmit EIS | 0.7 |
| 5/7/21 | Melissa Adamson | Call with N. Desai, M. Wroe, C. Adams, D. deGramont re: Houston, Ft. Bliss EISs | 0.4 |
| 5/7/21 | Melissa Adamson | Email co-counsel team re: prior Homestead MTE materials | 0.2 |
| 5/7/21 | Melissa Adamson | Email F. Pitts, M. Wroe, S. Morales-Nunez re: records releases | 0.2 |
| 5/7/21 | Melissa Adamson | Email N. Murley re: Dimmit EIS site visit | 0.5 |
| 5/7/21 | Melissa Adamson | Analyze declarations from Carrizo, Dimmit EIS | 0.3 |
| 5/10/21 | Melissa Adamson | Flores co-counsel call (EIS site visits, next steps) | 0.8 |
| 5/10/21 | Melissa Adamson | Discuss records requests with S. Morales-Nunez | 0.2 |
| 5/11/21 | Melissa Adamson | Analyze Michigan EIS census data | 0.3 |
| 5/13/21 | Melissa Adamson | Edit EIS tour questions in preparation for site visit | 0.4 |
| 5/17/21 | Melissa Adamson | Co-Counsel Call (EIS site visits, next steps, meet and confer) | 0.7 |
| 5/17/21 | Melissa Adamson | NCYL Call (EIS site visits, MTE timing) | 0.6 |
| 5/21/21 | Melissa Adamson | Meeting with N. Desai, M. Wroe, D. de Gramont re: EIS MTE | 0.5 |
| 5/21/21 | Melissa Adamson | Analyze HHS data re: | 0.2 |
| 5/24/21 | Melissa Adamson | Flores Co-counsel call (EIS site visits, EIS MTE) | 0.7 |
| 5/24/21 | Melissa Adamson | Call with M. Wroe re: declaration chart in preparation for EIS MTE | 0.3 |

| Date | Name | Description | Time |
|---|---|---|---|
| 5/24/21 | Melissa Adamson | Draft declaration chart in preparation for EIS MTE | 1.0 |
| 5/24/21 | Melissa Adamson | Call with M. Wroe and D. de Gramont re: dec chart for EIS MTE | 0.8 |
| 5/24/21 | Melissa Adamson | Analyze Long Beach EIS census for site visit | 1.7 |
| 5/25/21 | Melissa Adamson | Email interpreters re: Ft. Bliss EIS site visit | 0.2 |
| 5/25/21 | Melissa Adamson | Email F. Pitts re: Ft. Bliss EIS visit logistics | 0.1 |
| 5/26/21 | Melissa Adamson | Emails with interpreters re: Ft. Bliss EIS site visit logistics and information requested by govt | 0.6 |
| 5/26/21 | Melissa Adamson | Call re: Ft. Bliss EIS site visit logistics with F. Pitts | 1.0 |
| 5/26/21 | Melissa Adamson | Review email re: Flores whistleblower | 0.1 |
| 5/26/21 | Melissa Adamson | Email with C. Holguin, F. Pitts re: site visit logistics | 0.1 |
| 5/27/21 | Melissa Adamson | Debrief call re: meet and confer re: EISs | 0.3 |
| 5/27/21 | Melissa Adamson | Emails with F. Pitts, C. Holguin re: site visit logistics | 0.4 |
| 5/28/21 | Melissa Adamson | Emails to C. Holguin, F. Pitts, R. Matlow re: site visit to Ft. Bliss | 0.2 |
| 5/28/21 | Melissa Adamson | Call with interpreters for Ft. Bliss EIS site visit | 0.4 |
| 5/28/21 | Melissa Adamson | Email correspondence to interpreters re: Ft. Bliss EIS site visit | 0.3 |
| 6/1/21 | Melissa Adamson | Email correspondence with F. Pitts re: Ft. Bliss EIS site visit | 0.1 |
| 6/1/21 | Melissa Adamson | Review N. Desai summary of Long Beach EIS site visit and class member declarations | 0.2 |
| 6/1/21 | Melissa Adamson | Email correspondence with F. Pitts, C. Holguin re: Ft. Bliss EIS site visit | 0.1 |
| 6/1/21 | Melissa Adamson | Call with C. Holguin, F. Pitts, R. Matlow in preparation for Ft. Bliss EIS site visit | 0.8 |
| 6/2/21 | Melissa Adamson | Travel from San Mateo, CA to El Paso, TX for Ft. Bliss EIS site visit | 7.3 |
| 6/2/21 | Melissa Adamson | Review and analyze Ft. Bliss census snapshot in preparation for site visit | 1.8 |
| 6/2/21 | Melissa Adamson | Prepare for Ft. Bliss EIS site visit | 2.2 |
| 6/3/21 | Melissa Adamson | Conduct Flores site visit at Fort Bliss EIS (tour, interview children) | 10.0 |
| 6/4/21 | Melissa Adamson | Conduct Flores site visit at Fort Bliss EIS (interview children) | 9.0 |
| 6/4/21 | Melissa Adamson | Travel from El Paso, TX to San Mateo, CA after Ft. Bliss EIS site visit | 6.4 |
| 6/7/21 | Melissa Adamson | Co-counsel call (EIS site visit) | 0.5 |
| 6/7/21 | Melissa Adamson | Analyze Pecos EIS census for team site visit | 0.3 |
| 6/7/21 | Melissa Adamson | Email Flores team re: Fort Bliss EIS declarations | 1.2 |
| 6/7/21 | Melissa Adamson | Email interpreters post-Fort Bliss EIS site visit | 0.2 |
| 6/8/21 | Melissa Adamson | Discuss EIS data report for JC response with M. Wroe | 0.4 |
| 6/9/21 | Melissa Adamson | Analyze Flores data re: EIS and prepare Data Summary | 3.9 |
| 6/28/21 | Melissa Adamson | Analyze Delphi EIS class member declarations | 0.4 |
| 6/28/21 | Melissa Adamson | Call with M. Wroe and L. Welch re: upcoming Flores hearing and EIS site visits | 0.5 |
| 6/28/21 | Melissa Adamson | Analyze data in preparation for Flores hearing 6/29 | 1.1 |

| Date | Name | Description | Time |
|---|---|---|---|
| 6/29/21 | Melissa Adamson | Co-counsel call re: status conference | 0.6 |
| 6/29/21 | Melissa Adamson | Attend Flores status conference | 1.2 |
| 6/30/21 | Melissa Adamson | Call with D. de Gramont re: EIS next steps | 0.4 |
| 7/6/21 | Melissa Adamson | Flores co-counsel call (EIS site visits and MTE strategy) | 0.8 |
| 7/6/21 | Melissa Adamson | Call with M. Wroe, L. Welch, D. de Gramont re: EIS MTE strategy, upcoming site visits | 0.5 |
| 7/7/21 | Melissa Adamson | Call with advocate re: Pecos EIS | 0.5 |
| 7/12/21 | Melissa Adamson | Flores co-counsel call (Pomona EIS trip) | 0.7 |
| 7/12/21 | Melissa Adamson | Call with summer clerks L. Flores and E. McGinn re: EIS case file review | 0.4 |
| 7/12/21 | Melissa Adamson | Edit case file review materials | 0.5 |
| 7/14/21 | Melissa Adamson | Call with Government Accountability Project re: Ft. Bliss whistleblowers | 0.5 |
| 7/15/21 | Melissa Adamson | Analyze case file review of class member | 1.5 |
| 7/16/21 | Melissa Adamson | Analyze case file review of class member | 1.5 |
| 7/16/21 | Melissa Adamson | Call with L. Flores re: case file review of MELA | 0.5 |
| 7/19/21 | Melissa Adamson | Flores co-counsel (EIS site visits, next steps) | 0.7 |
| 7/19/21 | Melissa Adamson | Analyze case file review of class member | 0.4 |
| 7/21/21 | Melissa Adamson | Summarize govt errors in the data sheets for co-counsel | 0.1 |
| 7/21/21 | Melissa Adamson | Email co-counsel re: whistleblower declarations | 0.2 |
| 7/21/21 | Melissa Adamson | Analyze case file review of class member | 1.0 |
| 7/22/21 | Melissa Adamson | Analyze case file review of class member | 0.2 |
| 7/22/21 | Melissa Adamson | Call with C. Adams re: EIS case file review | 0.2 |
| 7/23/21 | Melissa Adamson | Analyze Pecos EIS census | 0.8 |
| 7/23/21 | Melissa Adamson | Meeting with GAP re whistleblower declarations for MTE | 0.5 |
| 7/26/21 | Melissa Adamson | Co-counsel call (Pecos site visit, EIS MTE, monitoring, next steps) | 0.7 |
| 7/26/21 | Melissa Adamson | Analyze updated Pecos EIS census | 0.6 |
| 7/28/21 | Melissa Adamson | Analyze and provide feedback on declarations of GAP whistleblowers | 1.2 |
| 7/28/21 | Melissa Adamson | Analyze Flores data reports in preparation for data declaration for EIS MTE | 1.8 |
| 7/28/21 | Melissa Adamson | Discuss declarations for MTE with M. Wroe | 0.7 |
| 7/29/21 | Melissa Adamson | Analyze Flores data reports in preparation for data declaration for EIS MTE | 3.7 |
| 7/30/21 | Melissa Adamson | Analyze Flores data reports in preparation for data declaration for EIS MTE | 1.8 |
| 7/30/21 | Melissa Adamson | Email GAP re: whistleblower declarations for EIS MTE | 0.1 |
| 8/2/21 | Melissa Adamson | Flores co-counsel call (EIS MTE) | 0.7 |
| 8/2/21 | Melissa Adamson | Draft Flores EIS data declaration | 1.7 |
| 8/2/21 | Melissa Adamson | Call with A. Miller re: Flores EIS data declaration | 0.5 |
| 8/2/21 | Melissa Adamson | Call with MW and whistleblowers re declarations for EIS MTE | 0.3 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 8/4/21 | Melissa Adamson | Analyze and propose edits to GAP whistleblower declaration for EIS MTE | 1.1 |
| 8/4/21 | Melissa Adamson | Review and respond to emails within team re: EIS MTE | 0.1 |
| 8/4/21 | Melissa Adamson | Draft data summary for EIS MTE | 3.2 |
| 8/5/21 | Melissa Adamson | Review and edit EIS data declaration | 2.4 |
| 8/6/21 | Melissa Adamson | Research HHS appropriations language in preparation for EIS MTE | 0.4 |
| 8/6/21 | Melissa Adamson | Review and edit EIS data declaration | 0.3 |
| 8/8/21 | Melissa Adamson | Finalize EIS data declaration for sealing | 0.1 |
| 8/9/21 | Melissa Adamson | Review and edit EIS MTE draft | 3.4 |
| 8/9/21 | Melissa Adamson | Finalize EIS MTE | 0.6 |
| 8/16/21 | Melissa Adamson | Analyze July HHS data re EISs | 1.0 |
| 8/16/21 | Melissa Adamson | Discuss Ft. Bliss site visit with M. Wroe, D. de Gramont | 0.1 |
| 8/22/21 | Melissa Adamson | Edit proposed settlement outline terms re: EIS MTE | 0.9 |
| 8/23/21 | Melissa Adamson | Email interpreters with Fort Bliss site visit logistics | 0.3 |
| 8/23/21 | Melissa Adamson | Edit interview questions for Fort Bliss site visit | 0.1 |
| 8/24/21 | Melissa Adamson | Call with interpreter re: Fort Bliss site visit | 0.5 |
| 8/24/21 | Melissa Adamson | Analyze redlines to settlement proposal | 0.3 |
| 8/26/21 | Melissa Adamson | Review and edit proposed stipulation / proposed order | 0.5 |
| 8/26/21 | Melissa Adamson | Call with C. Holguin, D. de Gramont, L. Welch to discuss call with Defendants re EIS MTE stipulation | 0.3 |
| 8/29/21 | Melissa Adamson | Travel from home in San Mateo to hotel in El Paso | 6.4 |
| 8/30/21 | Melissa Adamson | Travel to Fort Bliss for site visit from hotel | 0.6 |
| 8/30/21 | Melissa Adamson | Fort Bliss site visit (tour, interview children) | 8.2 |
| 8/30/21 | Melissa Adamson | Travel to hotel from Fort Bliss | 0.5 |
| 9/1/21 | Melissa Adamson | Email DOJ (F. Batool) re: children flagged at Fort Bliss for FFS Angel Gomez | 0.3 |
| 9/8/21 | Melissa Adamson | Flores co-counsel call (EIS MTE) | 0.5 |
| 9/17/21 | Melissa Adamson | Analyze August HHS Flores data report in preparation for 9/20 meet & confer with Defendants re: EIS settlement | 1.1 |
| 9/27/21 | Melissa Adamson | Flores co-counsel call (EIS MTE settlement) | 0.5 |
| 9/29/21 | Melissa Adamson | Analyze Defendants' redline of EIS settlement section | 0.4 |
| 9/30/21 | Melissa Adamson | Analyze email from N. Desai re: Pecos EIS conditions | 0.1 |
| 10/1/21 | Melissa Adamson | Analyze Pecos EIS census | 0.3 |
| 10/4/21 | Melissa Adamson | Co-counsel call (EIS settlement mediation, Pecos site visit) | 0.5 |
| 10/6/21 | Melissa Adamson | Analyze emails from govt and co-counsel re: EIS mediation | 0.1 |
| 10/12/21 | Melissa Adamson | Co-counsel call (EIS mediation) | 0.5 |
| 10/15/21 | Melissa Adamson | Analyze Defendants' redline of EIS standards section | 0.2 |
| 10/15/21 | Melissa Adamson | Call with N. Desai, L. Welch, M. Wroe, D. de Gramont. C. Holguin re: EIS settlement | 0.8 |
| 10/18/21 | Melissa Adamson | Call with N. Desai, M. Wroe, D. de Gramont, L. Welch re: EIS settlement edits | 0.7 |
| 10/28/21 | Melissa Adamson | Email C. Holguin re: Flores EIS data | 0.1 |
| 11/1/21 | Melissa Adamson | Flores Call (EIS settlement) | 0.3 |

| Date | Name | Description | Time |
|---|---|---|---|
| 11/3/21 | Melissa Adamson | Call with M. Wroe, D. de Gramont, C. Adams re: case file review | 0.4 |
| 11/15/21 | Melissa Adamson | Flores Co-Counsel call (EIS settlement edits to EIS standards section) | 1.0 |
| 11/23/21 | Melissa Adamson | Co-counsel call re EIS settlement | 0.5 |
| 12/7/21 | Melissa Adamson | Respond to Dr. Wise email re: language proficiency assessment (EIS settlement) | 0.1 |
| 12/8/21 | Melissa Adamson | Debrief call with co-counsel call re: EIS settlement call | 0.4 |
| 12/13/21 | Melissa Adamson | Call with N. Desai, M. Wroe, D. de Gramont re: EIS settlement edits | 0.5 |
| | | **Total** | **270.6** |
| | | **Total with 10% reduction** | **243.5** |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/22/21 | Diane de Gramont | Co-counsel call re responses to influx, unlicensed facilities, upcoming site visits | 0.7 |
| 3/22/21 | Diane de Gramont | Internal NCYL call re site visits and next steps re unlicensed facilities | 0.2 |
| 3/29/21 | Diane de Gramont | Analyze draft Independent Monitor report re influx and EISs | 0.1 |
| 3/29/21 | Diane de Gramont | Prepare comments to draft Independent Monitor report | 0.2 |
| 3/29/21 | Diane de Gramont | Edit email re draft Monitor report | 0.6 |
| 3/30/21 | Diane de Gramont | Analyze class member declarations Dallas Convention Center EIS | 0.3 |
| 4/1/21 | Diane de Gramont | Analyze class member declarations Dallas Convention Center EIS | 0.2 |
| 4/2/21 | Diane de Gramont | Analyze draft Independent Monitor report re influx and EISs | 0.5 |
| 4/5/21 | Diane de Gramont | Co-counsel call re site visits and response to Interim Monitor report | 0.8 |
| 4/5/21 | Diane de Gramont | Analyze filed Independent Monitor report re influx and EISs | 0.8 |
| 4/5/21 | Diane de Gramont | Call with M. Adamson re EIS site visit plan | 0.3 |
| 4/5/21 | Diane de Gramont | Internal NCYL call re Independent Monitor report and site visits | 0.3 |
| 4/6/21 | Diane de Gramont | Revise draft Pls response to Independent Monitor Report | 0.2 |
| 4/6/21 | Diane de Gramont | Call with M. Adamson re Independent Monitor report response | 0.3 |
| 4/7/21 | Diane de Gramont | Revise draft Pls response to Independent Monitor Report | 0.8 |
| 4/8/21 | Diane de Gramont | Analyze declarations in support of Pls response to IM report | 1.1 |
| 4/8/21 | Diane de Gramont | Revise draft Pls response to Independent Monitor Report | 0.6 |
| 4/9/21 | Diane de Gramont | Analyze filed Juvenile Coordinator reports | 0.7 |
| 4/9/21 | Diane de Gramont | Revise draft Pls response to Independent Monitor Report | 0.7 |
| 4/9/21 | Diane de Gramont | Analyze Defendants response to Independent Monitor report | 0.3 |
| 4/12/21 | Diane de Gramont | Co-counsel call re current EIS conditions and upcoming site visits | 0.8 |
| 4/12/21 | Diane de Gramont | Analyze filed Juvenile Coordinator reports | 0.5 |
| 4/12/21 | Diane de Gramont | Email N. Desai re ORR Juvenile Coordinator Report | 0.4 |
| 4/12/21 | Diane de Gramont | Internal NCYL call re response to JC report and site visits | 0.3 |
| 4/15/21 | Diane de Gramont | Call with N. Desai and L. Welch re EIS site visit tours and CAT2 release procedures | 0.5 |
| 4/15/21 | Diane de Gramont | Call with N. Desai and M. Wroe re response to Juvenile Coordinator report | 0.3 |
| 4/15/21 | Diane de Gramont | Draft response to ORR Juvenile Coordinator Report re EIS concerns | 1.5 |
| 4/16/21 | Diane de Gramont | Review Ds objections to declarations filed with response to IM report | 0.1 |
| 4/16/21 | Diane de Gramont | Email L. Welch and M. Adamson re Ds objections to declarations | 0.7 |
| 4/16/21 | Diane de Gramont | Revise draft response to ORR Juvenile Coordinator Report re EIS concerns | 0.1 |

| Date | Name | Description | Time |
|---|---|---|---|
| 4/19/21 | Diane de Gramont | Co-counsel call re site visit updates and possible response to Ds objections to Ps declarations | 0.6 |
| 4/19/21 | Diane de Gramont | Research advocate-witness rule for response to Ds objections to declarations in support of response to IM report | 0.8 |
| 4/19/21 | Diane de Gramont | Call with N. Desai re objections to declarations and EIS site visit planning | 0.4 |
| 4/19/21 | Diane de Gramont | Draft response to Defendants' objections re Plaintiffs declarations in response to IM report | 2.4 |
| 4/20/21 | Diane de Gramont | Draft response to Defendants' objections re Plaintiffs declarations in response to IM report | 1.6 |
| 4/20/21 | Diane de Gramont | Prepare Flores Ft Bliss EIS site visit letter | 0.5 |
| 4/21/21 | Diane de Gramont | Revise Pls response to Ds evidentiary objections | 0.4 |
| 4/23/21 | Diane de Gramont | Analyze class member declarations Freeman Coliseum EIS site visit | 0.4 |
| 4/23/21 | Diane de Gramont | Prepare interview questions for Fort Bliss EIS | 0.1 |
| 4/23/21 | Diane de Gramont | Prepare EIS site visit questions in Spanish | 1.2 |
| 4/26/21 | Diane de Gramont | Co-counsel call re site visits, updates on EISs | 0.8 |
| 4/27/21 | Diane de Gramont | Travel to El Paso for site visit to Fort Bliss EIS | 6.5 |
| 4/28/21 | Diane de Gramont | Tour of Fort Bliss EIS | 1.5 |
| 4/28/21 | Diane de Gramont | Class member interviews at Fort Bliss EIS | 5.5 |
| 4/28/21 | Diane de Gramont | Wrap up and debrief first day site visit to Fort Bliss EIS with EIS staff | 1.0 |
| 4/29/21 | Diane de Gramont | Entry to Fort Bliss EIS for site visit | 1.5 |
| 4/29/21 | Diane de Gramont | Class member interviews at Fort Bliss EIS | 5.0 |
| 4/29/21 | Diane de Gramont | Wrap up and debrief second day site visit Fort Bliss EIS with EIS staff | 1.5 |
| 4/29/21 | Diane de Gramont | Return travel from El Paso to Oakland | 5.8 |
| 4/30/21 | Diane de Gramont | Email co-counsel team summary of site visit to Fort Bliss EIS | 0.5 |
| 4/30/21 | Diane de Gramont | Prepare notes re Flores site visit to Fort Bliss EIS | 0.8 |
| 4/30/21 | Diane de Gramont | Phone call with Ft. Bliss class member's sponsor re case management delays | 0.3 |
| 4/30/21 | Diane de Gramont | Meeting with M. Wroe and M. Adamson re Fort Bliss EIS site visit | 1.0 |
| 5/3/21 | Diane de Gramont | Co-counsel call re site visit recaps, strategy for enforcing Settlement in EISs | 0.8 |
| 5/6/21 | Diane de Gramont | Analyze declarations from Fort Bliss EIS site visit | 0.3 |
| 5/6/21 | Diane de Gramont | Analyze declarations from Carrizo Springs ICF and Dimmit EIS site visits | 0.4 |
| 5/6/21 | Diane de Gramont | Analyze declarations re Houston EIS | 0.2 |
| 5/6/21 | Diane de Gramont | Revise interview questions for Starr Commonwealth EIS site visit | 0.4 |
| 5/6/21 | Diane de Gramont | Compile information from Houston EIS-related declarations | 1.9 |
| 5/7/21 | Diane de Gramont | Call with N. Desai, M. Adamson, M. Wroe, C. Adams re Houston EIS facility concerns | 0.4 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/7/21 | Diane de Gramont | Analyze motions related to Homestead in prep for possible EIS MTE | 0.5 |
| 5/10/21 | Diane de Gramont | Revise interview questions for Starr Commonwealth EIS site visit | 0.5 |
| 5/10/21 | Diane de Gramont | Co-counsel re upcoming site visits, EIS enforcement strategy | 0.8 |
| 5/11/21 | Diane de Gramont | Summarize information from Operation Artemis document re EISs | 2.6 |
| 5/11/21 | Diane de Gramont | Analyze census Starr Commonwealth EIS in prep for site visit | 0.4 |
| 5/11/21 | Diane de Gramont | Call with interpreter re prep for Starr Commonwealth EIS  site visit | 0.3 |
| 5/11/21 | Diane de Gramont | Travel from Oakland to Michigan for Starr Commonwealth EIS visit | 3.3 |
| 5/12/21 | Diane de Gramont | Tour of Starr Commonwealth EIS facility | 1.5 |
| 5/12/21 | Diane de Gramont | Interviews with class members at Starr Commonwealth EIS facility | 5.5 |
| 5/12/21 | Diane de Gramont | Prepare notes re site visit to Michigan Starr Commonwealth EIS | 1.5 |
| 5/13/21 | Diane de Gramont | Interviews with class members at Starr Commonwealth EIS facility | 5.2 |
| 5/13/21 | Diane de Gramont | Return travel Starr Commonwealth EIS facility to Oakland, CA | 8.8 |
| 5/14/21 | Diane de Gramont | Prepare notes re site visit to Michigan Starr Commonwealth EIS | 0.4 |
| 5/14/21 | Diane de Gramont | Email co-counsel team with recap of Starr Commonwealth EIS site visit | 1.0 |
| 5/17/21 | Diane de Gramont | Internal NCYL call re EIS site visit issues | 0.6 |
| 5/17/21 | Diane de Gramont | Email M. Wroe re MTE deadlines and schedule for possible EIS MTE | 0.2 |
| 5/17/21 | Diane de Gramont | Summarize 5/13 Operation Artemis briefing re EISs | 1.5 |
| 5/17/21 | Diane de Gramont | Co-counsel call re site visit updates, enforcement strategy re EISs | 0.7 |
| 5/19/21 | Diane de Gramont | Compile information from Houston EIS-related declarations | 0.2 |
| 5/19/21 | Diane de Gramont | Update EIS information summary document | 0.7 |
| 5/20/21 | Diane de Gramont | Call w M. Wroe re potential EIS MTE | 0.8 |
| 5/20/21 | Diane de Gramont | Revise outline of potential EIS MTE | 2.0 |
| 5/21/21 | Diane de Gramont | Analyze declarations from Lackland EIS site visit | 0.1 |
| 5/24/21 | Diane de Gramont | Co-counsel re updates on EISs, upcoming site visits, meet and confer re EISs | 0.7 |
| 5/26/21 | Diane de Gramont | Call with M. Wroe re MTE on EISs | 0.8 |
| 5/26/21 | Diane de Gramont | Draft EIS MTE section re expeditious placement in licensed facilities | 2.9 |
| 5/27/21 | Diane de Gramont | Analyze chart of EIS declarations to support draft MTE | 0.6 |
| 5/27/21 | Diane de Gramont | Draft EIS MTE section re prompt and continuous efforts at release | 0.4 |
| 5/28/21 | Diane de Gramont | Draft EIS MTE section re particular vulnerability | 1.8 |

| Date | Name | Description | Time |
|---|---|---|---|
| 5/28/21 | Diane de Gramont | Analyze Operation Artemis May 28 Senior Leader Brief re EISs | 0.9 |
| 5/28/21 | Diane de Gramont | Meet with M. Wroe re MTE strategy | 0.4 |
| 6/1/21 | Diane de Gramont | Analyze declarations from Long Beach EIS site visit | 0.2 |
| 6/1/21 | Diane de Gramont | Email M. Wroe re EIS MTE outline | 0.2 |
| 6/2/21 | Diane de Gramont | Draft EIS MTE section re safe and sanitary and particular vulnerability | 1.4 |
| 6/4/21 | Diane de Gramont | Edit EIS MTE draft | 0.1 |
| 6/4/21 | Diane de Gramont | Analyze June 4 ORR JC Report | 0.7 |
| 6/4/21 | Diane de Gramont | Analyze updated chart of declarations from EIS facilities | 0.2 |
| 6/6/21 | Diane de Gramont | Update EIS MTE legal section with info from June 4 JC report | 0.1 |
| 6/6/21 | Diane de Gramont | Edit EIS MTE statement of facts | 0.6 |
| 6/7/21 | Diane de Gramont | Co-counsel re upcoming EIS site visits and EIS concerns | 0.5 |
| 6/13/21 | Diane de Gramont | Draft outline response to ORR JC Report re conditions and release delays at EISs | 2.2 |
| 6/13/21 | Diane de Gramont | Email M. Wroe re outline response to JC Report | 0.1 |
| 6/14/21 | Diane de Gramont | Meeting with M. Wroe re JC response | 0.2 |
| 6/14/21 | Diane de Gramont | Draft response to Juvenile Coordinator report re conditions and release delays at EISs | 2.8 |
| 6/14/21 | Diane de Gramont | Co-counsel call re Juvenile Coordinator response, EIS site visits, upcoming meet and confer re EISs | 0.6 |
| 6/15/21 | Diane de Gramont | Review EIS class member declarations for response to JC Report | 0.3 |
| 6/15/21 | Diane de Gramont | Draft response to Juvenile Coordinator report re conditions and release delays at EISs | 2.3 |
| 6/16/21 | Diane de Gramont | Revise draft MTE re EISs | 1.9 |
| 6/16/21 | Diane de Gramont | Travel from Oakland to Harlingen, TX for Delphi EIS site visit | 7.1 |
| 6/17/21 | Diane de Gramont | Interviews with class members at Delphi EIS | 8.3 |
| 6/18/21 | Diane de Gramont | Interviews with class members at Delphi EIS | 3.9 |
| 6/18/21 | Diane de Gramont | Tour of Delphi EIS | 1.3 |
| 6/18/21 | Diane de Gramont | Travel from McAllen, TX to Oakland, CA from Delphi EIS site visit | 13.7 |
| 6/20/21 | Diane de Gramont | Email co-counsel team summary of Delphi EIS site visit | 0.5 |
| 6/21/21 | Diane de Gramont | Review motion to seal exhibits to JC report response | 0.5 |
| 6/21/21 | Diane de Gramont | Revise response to JC report re conditions and release delays at EISs | 2.0 |
| 6/21/21 | Diane de Gramont | Full team call with NCYL and co-counsel re site visits, response to JC report | 0.4 |
| 6/24/21 | Diane de Gramont | Review and provide feedback on Matlow declaration re EISs | 1.6 |
| 6/28/21 | Diane de Gramont | Review and provide feedback on Matlow declaration re EISs | 0.4 |
| 6/28/21 | Diane de Gramont | Review EIS guidance documents in prep for June 29 status conference | 1.1 |
| 6/28/21 | Diane de Gramont | Review SOP for case management at EISs | 1.1 |
| 6/28/21 | Diane de Gramont | Summarize ORR EIS guidance in prep for June 29 hearing | 0.2 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/29/21 | Diane de Gramont | Flores status conference | 1.2 |
| 6/29/21 | Diane de Gramont | Status conference debrief with Flores co-counsel | 0.6 |
| 7/1/21 | Diane de Gramont | Analyze district court order re status conference | 0.1 |
| 7/6/21 | Diane de Gramont | Call with L. Welch, M. Wroe, M. Adamson re EIS MTE strategy | 0.5 |
| 7/6/21 | Diane de Gramont | Full team call with NCYL and co-counsel re potential EIS MTE | 0.8 |
| 7/12/21 | Diane de Gramont | Analyze Pomona EIS site visit recap | 0.1 |
| 7/12/21 | Diane de Gramont | Analyze declarations from Pomona EIS | 0.2 |
| 7/12/21 | Diane de Gramont | Revise EIS MTE outline | 1.3 |
| 7/12/21 | Diane de Gramont | Full team call with NCYL and co-counsel re site visit recap, next steps re EISs | 0.7 |
| 7/19/21 | Diane de Gramont | Full team call with NCYL and co-counsel re EISs | 0.7 |
| 7/20/21 | Diane de Gramont | Revise EIS MTE draft | 2.1 |
| 7/21/21 | Diane de Gramont | Revise EIS MTE draft | 2.2 |
| 7/21/21 | Diane de Gramont | Analyze Fort Bliss EIS whistleblower report | 0.2 |
| 7/21/21 | Diane de Gramont | Analyze declarations for EIS MTE | 0.7 |
| 7/22/21 | Diane de Gramont | Revise EIS MTE draft | 2.3 |
| 7/23/21 | Diane de Gramont | Revise EIS MTE draft | 3.2 |
| 8/2/21 | Diane de Gramont | Edit EIS MTE draft | 3.0 |
| 8/2/21 | Diane de Gramont | Review summary of Pecos EIS site visit | 0.1 |
| 8/2/21 | Diane de Gramont | Edit proposed order EIS MTE | 1.0 |
| 8/2/21 | Diane de Gramont | Full team call with NCYL and co-counsel re EISs, MTE | 0.7 |
| 8/2/21 | Diane de Gramont | Meet with M. Wroe re EIS MTE | 0.5 |
| 8/3/21 | Diane de Gramont | Analyze class member casefiles for EIS MTE | 2.3 |
| 8/3/21 | Diane de Gramont | Email S. Morales Nunez re casefile exhibits EIS MTE | 0.6 |
| 8/3/21 | Diane de Gramont | Analyze whistleblower declaration for EIS MTE | 0.1 |
| 8/3/21 | Diane de Gramont | Edit EIS MTE draft | 2.4 |
| 8/4/21 | Diane de Gramont | Edit EIS MTE draft | 2.6 |
| 8/4/21 | Diane de Gramont | Analyze Flamm declaration for EIS MTE | 0.7 |
| 8/4/21 | Diane de Gramont | Analyze class member casefiles for EIS MTE | 0.1 |
| 8/4/21 | Diane de Gramont | Draft declaration re exhibits for EIS MTE | 0.1 |
| 8/4/21 | Diane de Gramont | Analyze EIS MTE exhibit list | 0.4 |
| 8/4/21 | Diane de Gramont | Edit proposed order EIS MTE | 0.2 |
| 8/5/21 | Diane de Gramont | Citecheck draft EIS MTE | 1.9 |
| 8/5/21 | Diane de Gramont | Edit EIS MTE draft | 1.5 |
| 8/5/21 | Diane de Gramont | Analyze declarations in support of EIS MTE | 0.3 |
| 8/16/21 | Diane de Gramont | Call with co-counsel re prep for meeting with Defendants re EIS MTE | 0.5 |
| 8/16/21 | Diane de Gramont | Discuss Ft. Bliss site visit with M. Adamson and M. Wroe | 0.1 |
| 8/20/21 | Diane de Gramont | Draft settlement proposals for EIS MTE | 2.6 |
| 8/23/21 | Diane de Gramont | Draft settlement proposals for EIS MTE | 1.1 |
| 8/23/21 | Diane de Gramont | Revise interview questions for Fort Bliss EIS visit | 1.2 |

| Date | Name | Description | Time |
|---|---|---|---|
| 8/23/21 | Diane de Gramont | Full team call with NCYL and co-counsel re status of EIS MTE mediation, upcoming site visits, other EIS concerns | 0.5 |
| 8/24/21 | Diane de Gramont | Review edits to EIS settlement proposal | 0.2 |
| 8/26/21 | Diane de Gramont | Draft stipulation to continue re particularly vulnerable children | 1.6 |
| 8/29/21 | Diane de Gramont | Travel from Oakland, CA to El Paso, TX for Fort Bliss EIS site visit | 7.0 |
| 8/30/21 | Diane de Gramont | Fort Bliss EIS site visit entry and tour | 2.0 |
| 8/30/21 | Diane de Gramont | Fort Bliss EIS site visit - interviews with class members | 5.5 |
| 8/31/21 | Diane de Gramont | Fort Bliss EIS site visit - interviews with class members | 6.0 |
| 8/31/21 | Diane de Gramont | Fort Bliss EIS site visit - meeting with FFS and DOJ counsel | 0.3 |
| 8/31/21 | Diane de Gramont | Travel from El Paso, TX to Oakland, CA from Fort Bliss EIS site visit | 7.0 |
| 9/1/21 | Diane de Gramont | Draft email to team summarizing Fort Bliss visit | 2.6 |
| 9/2/21 | Diane de Gramont | Draft key points re Fort Bliss EIS for mediation call re EIS MTE | 0.7 |
| 9/2/21 | Diane de Gramont | Mediation with Defendants re EIS MTE | 1.0 |
| 9/2/21 | Diane de Gramont | Call with co-counsel to debrief EIS MTE mediation | 0.6 |
| 9/8/21 | Diane de Gramont | Analyze third whistleblower disclosure re EISs | 0.2 |
| 9/8/21 | Diane de Gramont | Co-counsel call re EIS mediation | 0.5 |
| 9/10/21 | Diane de Gramont | Prep for settlement call with Defendants re EIS MTE | 0.1 |
| 9/10/21 | Diane de Gramont | Mediation call with Defendants re EIS MTE | 1.1 |
| 9/13/21 | Diane de Gramont | Analyze ORR settlement response on EIS MTE | 1.3 |
| 9/13/21 | Diane de Gramont | Call w M. Wroe and N. Desai re EIS settlement proposal | 1.1 |
| 9/13/21 | Diane de Gramont | Draft responses to Defs EIS MTE settlement proposal | 0.6 |
| 9/13/21 | Diane de Gramont | Email N. Desai and L. Welch re EIS MTE settlement proposal | 0.3 |
| 9/13/21 | Diane de Gramont | Call w M. Wroe, N. Desai, and L. Welch re EIS mediation | 0.6 |
| 9/13/21 | Diane de Gramont | Co-counsel call re EIS MTE mediation | 0.4 |
| 9/14/21 | Diane de Gramont | Call w M. Wroe re EIS MTE settlement proposal | 0.2 |
| 9/14/21 | Diane de Gramont | Draft responsive settlement proposal re EIS MTE | 3.9 |
| 9/15/21 | Diane de Gramont | Draft responsive settlement proposal re EIS MTE | 3.6 |
| 9/15/21 | Diane de Gramont | Email N. Desai and L. Welch re EIS MTE settlement | 0.2 |
| 9/16/21 | Diane de Gramont | Revise draft responsive settlement proposal for EIS MTE | 1.3 |
| 9/16/21 | Diane de Gramont | Call with M. Wroe and N. Desai and L. Welch re EIS MTE draft | 0.7 |
| 9/20/21 | Diane de Gramont | Revise EIS MTE settlement proposal tracking chart | 0.4 |
| 9/20/21 | Diane de Gramont | Attend EIS MTE mediation with Defendants | 1.0 |
| 9/27/21 | Diane de Gramont | Review Defs settlement proposal re EIS MTE case management | 0.4 |
| 9/27/21 | Diane de Gramont | Co-counsel call re site visit recaps, status of EIS negotiations | 0.5 |
| 9/29/21 | Diane de Gramont | Prep for call re EIS MTE mediation | 0.3 |
| 9/29/21 | Diane de Gramont | Attend mediation call with Ds re EIS MTE | 1.0 |
| 9/29/21 | Diane de Gramont | Call w M. Wroe re EIS MTE next steps | 0.1 |
| 9/29/21 | Diane de Gramont | Draft stipulation to stay deadlines EIS MTE | 1.6 |
| 9/29/21 | Diane de Gramont | Call with co-counsel to prep for EIS mediation | 0.8 |

| Date | Name | Description | Time |
|---|---|---|---|
| 9/30/21 | Diane de Gramont | Revise Pls edits to case management section of EIS MTE settlement | 0.3 |
| 10/4/21 | Diane de Gramont | Call with Dr. Wise re EIS MTE particularly vulnerable children | 1.0 |
| 10/4/21 | Diane de Gramont | Co-counsel meeting re Pecos site visit | 0.5 |
| 10/6/21 | Diane de Gramont | Edit Pls response re case management EIS MTE settlement | 0.5 |
| 10/8/21 | Diane de Gramont | Attend call with Ds re EIS MTE mediation | 1.0 |
| 10/12/21 | Diane de Gramont | Analyze declarations Pecos EIS site visit | 0.2 |
| 10/12/21 | Diane de Gramont | Co-counsel re status of EIS MTE mediation, Pecos site visit | 0.5 |
| 10/13/21 | Diane de Gramont | Call with advocates re conditions at Starr Commonwealth EIS | 1.0 |
| 10/13/21 | Diane de Gramont | Compile notes re Starr Commonwealth EIS | 0.8 |
| 10/14/21 | Diane de Gramont | Draft questions re licensed placement and EIS services for EIS MTE mediation | 0.7 |
| 10/15/21 | Diane de Gramont | Analyze Ds redline settlement re EIS standards | 0.1 |
| 10/15/21 | Diane de Gramont | Draft redline of EIS standards section of EIS MTE settlement | 1.4 |
| 10/15/21 | Diane de Gramont | Prep call with co-counsel for EIS MTE mediation | 0.8 |
| 10/18/21 | Diane de Gramont | Co-counsel call re EIS MTE mediation draft settlement | 0.7 |
| 10/19/21 | Diane de Gramont | Co-counsel call re EIS mediation prep | 0.5 |
| 10/20/21 | Diane de Gramont | Call with advocates re conditions at Starr Commonwealth EIS | 1.1 |
| 10/20/21 | Diane de Gramont | Analyze notes of EIS MTE mediations | 0.2 |
| 10/22/21 | Diane de Gramont | EIS MTE Mediation | 0.7 |
| 10/22/21 | Diane de Gramont | Revise redline of EIS standards section of EIS MTE settlement | 0.5 |
| 10/25/21 | Diane de Gramont | Revise redline of EIS standards section of EIS MTE settlement | 0.1 |
| 10/25/21 | Diane de Gramont | Call w M. Wroe re EIS standards redline | 0.2 |
| 10/25/21 | Diane de Gramont | Revise redline of EIS standards section of EIS MTE settlement | 1.5 |
| 10/25/21 | Diane de Gramont | Co-counsel call re EIS standards | 0.4 |
| 10/27/21 | Diane de Gramont | Call w N. Desai re EIS standards settlement draft | 0.4 |
| 10/27/21 | Diane de Gramont | Analyze Dr. Wise recommendations re particularly vulnerable youth for EIS MTE mediation | 0.1 |
| 11/1/21 | Diane de Gramont | Co-counsel call re EIS mediation updates | 0.3 |
| 11/5/21 | Diane de Gramont | Call w Independent Monitor and co-counsel re particularly vulnerable children re EIS MTE | 0.7 |
| 11/5/21 | Diane de Gramont | Review Defs redline to EIS MTE settlement | 0.2 |
| 11/5/21 | Diane de Gramont | Call w Defendants on JC Report and EIS mediation | 0.9 |
| 11/5/21 | Diane de Gramont | Call with C. Holguin, L. Welch, N. Desai, M. Wroe re debrief EIS MTE discussion | 0.3 |
| 11/8/21 | Diane de Gramont | Review Defs redline to EIS MTE settlement | 0.1 |
| 11/8/21 | Diane de Gramont | Email internal team re Defs redline to PVC section of EIS MTE | 0.1 |
| 11/8/21 | Diane de Gramont | Call with co-counsel re EIS MTE PVC settlement proposal | 0.8 |
| 11/9/21 | Diane de Gramont | Review redline to EIS MTE settlement PVC and Monitoring | 0.2 |
| 11/10/21 | Diane de Gramont | Call w advocates re conditions at Starr Commonwealth EIS | 0.8 |
| 11/11/21 | Diane de Gramont | Email N. Desai, M. Wroe, M. Adamson re EIS mediation prep | 0.6 |
| 11/12/21 | Diane de Gramont | Review Defs draft re MTE settlement EIS standards | 0.3 |
| 11/12/21 | Diane de Gramont | EIS mediation call w Defendants | 1.0 |

| Date | Name | Description | Time |
|---|---|---|---|
| 11/12/21 | Diane de Gramont | Co-counsel call re EIS mediation | 0.5 |
| 11/15/21 | Diane de Gramont | Call w NCYL and co-counsel re EIS MTE settlement standards section | 1.0 |
| 11/16/21 | Diane de Gramont | Review EIS MTE settlement proposal re EIS standards | 0.2 |
| 11/19/21 | Diane de Gramont | EIS mediation call | 0.8 |
| 11/23/21 | Diane de Gramont | Review Defs redline of EIS MTE settlement | 0.1 |
| 11/23/21 | Diane de Gramont | Research enforceability of EIS settlement | 0.6 |
| 11/23/21 | Diane de Gramont | EIS Mediation Call re preamble and licensed placements | 0.5 |
| 11/23/21 | Diane de Gramont | Edit PVC section of EIS MTE settlement | 0.6 |
| 11/23/21 | Diane de Gramont | Co-counsel re EIS MTE settlement | 0.5 |
| 11/29/21 | Diane de Gramont | Review EIS MTE settlement proposal | 0.2 |
| 12/1/21 | Diane de Gramont | Research enforceability of EIS settlement | 1.1 |
| 12/3/21 | Diane de Gramont | Edit PVC section of EIS MTE settlement | 0.1 |
| 12/8/21 | Diane de Gramont | EIS Mediation | 0.5 |
| 12/8/21 | Diane de Gramont | Debrief EIS mediation with co-counsel team | 0.4 |
| 12/10/21 | Diane de Gramont | Draft email to N. Desai and M. Wroe re revisions to Whereas clauses EIS MTE settlement | 0.4 |
| 12/10/21 | Diane de Gramont | Revise EIS MTE settlement draft | 2.1 |
| 12/10/21 | Diane de Gramont | Discuss EIS MTE settlment with M. Wroe | 0.4 |
| 12/13/21 | Diane de Gramont | Call w N. Desai, M. Wroe, M. Adamson re EIS MTE | 0.5 |
| 12/13/21 | Diane de Gramont | Co-counsel re EIS MTE settlement | 0.5 |
| 12/14/21 | Diane de Gramont | Review EIS MTE settlement proposal | 0.6 |
| 12/15/21 | Diane de Gramont | Call with N. Desai and A. Miller re Starr site visit | 0.5 |
| 12/17/21 | Diane de Gramont | EIS mediation call w Ds | 0.5 |
| 1/11/22 | Diane de Gramont | Revise Pls response to EIS settlement proposal | 0.4 |
| 1/21/22 | Diane de Gramont | Attend EIS MTE mediation | 0.6 |
| 2/7/22 | Diane de Gramont | Full team call w NCYL and co-counsel re EIS settlement | 0.3 |
| 2/14/22 | Diane de Gramont | Full team call w NCYL and co-counsel re status of EIS MTE negotiations | 0.3 |
| 3/7/22 | Diane de Gramont | Full team call w NCYL and co-counsel re EIS settlement and conditions | 0.2 |
| 4/11/22 | Diane de Gramont | Full team call w NCYL and co-counsel re EIS settlement | 0.2 |
| 4/21/22 | Diane de Gramont | Review EIS settlement passback | 0.1 |
| 4/22/22 | Diane de Gramont | EIS MTE Mediation w Defendants | 0.5 |
| 4/25/22 | Diane de Gramont | Call w co-counsel re EIS settlement | 0.5 |
| | | **Total** | **297.6** |
| | | **Total with 10% reduction** | **267.9** |

| Date | Name | Description | Time |
|---|---|---|---|
| 6/15/21 | Matthew Bedrick | Prepare for site visit to Children's Village | 1.3 |
| 6/17/21 | Matthew Bedrick | Provide feedback on legal service provider's declaration | 1.6 |
| 6/17/21 | Matthew Bedrick | Draft interview questions for Children's Village site visit | 3.7 |
| 6/18/21 | Matthew Bedrick | Draft interview questions for Children's Village site visit | 1.3 |
| 6/18/21 | Matthew Bedrick | Provide feedback on legal service provider's declaration | 0.5 |
| 6/18/21 | Matthew Bedrick | Preparation call with interpreter for site visit and class member interviews at Children's Village | 1.0 |
| 6/21/21 | Matthew Bedrick | Travel from New York, NY to Dobbs Ferry, NY for site visit to Children's Village | 1.3 |
| 6/21/21 | Matthew Bedrick | Prepare materials for site visit and class member interviews at Children's Village | 1.1 |
| 6/22/21 | Matthew Bedrick | Attorney-client interviews with class members at Children's Village | 7.0 |
| 6/23/21 | Matthew Bedrick | Write summary of site visit and class member interviews at Children's Village for co-counsel team | 1.4 |
| | | **Total** | **20.2** |
| | | **Total with 10% reduction** | **18.2** |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/9/21 | Emma McGinn | Coding EIS Declarations (Ft. Bliss) | 1.2 |
| 6/10/21 | Emma McGinn | Coding EIS Declarations (Ft. Bliss) | 2.7 |
| 6/22/21 | Emma McGinn | Coding EIS Declarations (Pecos & Delphi) | 1.1 |
| 6/23/21 | Emma McGinn | Coding EIS Declarations (Pecos & Delphi) | 3.1 |
| 6/24/21 | Emma McGinn | Coding EIS Declarations (Pecos & Delphi) | 1.1 |
| 6/28/21 | Emma McGinn | Coding EIS Declarations (San Diego & Children's Village) | 1.5 |
| 6/29/21 | Emma McGinn | Coding EIS Declarations (San Diego & Children's Village) | 0.8 |
| 6/29/21 | Emma McGinn | Coding EIS Declarations (San Diego & Children's Village) | 1.3 |
| 7/1/21 | Emma McGinn | Coding EIS Declarations (Pecos & Children's Village) | 0.5 |
| 7/2/21 | Emma McGinn | Coding EIS Declarations (Pecos & Children's Village) | 1.7 |
| 7/12/21 | Emma McGinn | Analyze case files for MTE | 0.4 |
| 7/13/21 | Emma McGinn | Analyze case files for MTE | 4.7 |
| 7/14/21 | Emma McGinn | Coding EIS Declarations (Pomona) | 0.9 |
| 7/14/21 | Emma McGinn | Analyze case files for MTE | 2.8 |
| 7/16/21 | Emma McGinn | Analyze case files for MTE | 0.8 |
| 7/19/21 | Emma McGinn | Analyze case files for MTE | 1.9 |
| 7/20/21 | Emma McGinn | Analyze case files for MTE | 3.5 |
| 7/21/21 | Emma McGinn | Analyze case files for MTE | 1.9 |
| 7/22/21 | Emma McGinn | Analyze case files for MTE | 4.9 |
| 7/23/21 | Emma McGinn | Analyze case files for MTE | 2.7 |
| 7/26/21 | Emma McGinn | Analyze case files for MTE | 3.2 |
| 7/27/21 | Emma McGinn | Analyze case files for MTE | 3.1 |
| 7/28/21 | Emma McGinn | Analyze case files for MTE | 2.5 |
| 7/29/21 | Emma McGinn | Analyze case files for MTE | 1.6 |
| 8/2/21 | Emma McGinn | Analyze case files for MTE | 6.9 |
| 8/3/21 | Emma McGinn | Analyze case files for MTE | 2.7 |
| 8/4/21 | Emma McGinn | Cite Checking MTE | 8.2 |
| 8/5/21 | Emma McGinn | Analyze case files for MTE | 3.7 |
| 8/6/21 | Emma McGinn | Analyze case files for MTE | 5.3 |
| 8/9/21 | Emma McGinn | Analyze case files for MTE | 4.4 |
| 8/10/21 | Emma McGinn | Analyze case files for MTE | 0.2 |
| 8/11/21 | Emma McGinn | Analyze case files for MTE | 3.1 |
| 8/12/21 | Emma McGinn | Analyze case files for MTE | 3.9 |
| | | **Total** | **88.0** |
| | | **Total with 10% reduction** | **79.2** |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/8/21 | Laura Flores | Code Ft. Bliss EIS declarations | 2.1 |
| 6/9/21 | Laura Flores | Code Ft. Bliss EIS declarations | 3.9 |
| 6/14/21 | Laura Flores | Edited coding system for Ft. Bliss declarations based on Mishan's comments | 0.3 |
| 6/24/21 | Laura Flores | Coding Delphi EIS declarations | 3.8 |
| 6/25/21 | Laura Flores | Coding Pecos EIS declarations | 2.3 |
| 6/28/21 | Laura Flores | Coding San Diego EIS and CV declarations | 3.0 |
| 7/6/21 | Laura Flores | Coding Pecos EIS declarations | 1.8 |
| 7/13/21 | Laura Flores | Analyze case file from EISs for possible use in EIS MTE | 2.5 |
| 7/14/21 | Laura Flores | Analyze case file from EISs for possible use in EIS MTE | 0.9 |
| 7/19/21 | Laura Flores | Analyze case file from EISs for possible use in EIS MTE | 4.6 |
| 7/20/21 | Laura Flores | Analyze case file from EISs for possible use in EIS MTE | 3.6 |
| 7/27/21 | Laura Flores | Analyze declarations for use in MTE | 6.1 |
| 7/28/21 | Laura Flores | Analyze declarations for use in MTE | 6.0 |
| 7/29/21 | Laura Flores | Analyze declarations for use in MTE | 8.0 |
| 8/4/21 | Laura Flores | Cite checking MTE | 6.6 |
| | | **Total** | **55.6** |
| | | **Total with 10% reduction** | **50.0** |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 3/29/21 | Soraya Morales Nuñez | Interpreting interviews with class members at Dallas Convention Center EIS | 5.8 |
| 3/30/21 | Soraya Morales Nuñez | Reviewing translated questions for upcoming EIS visits with class members; correspondence with D. de Gramont re same | 0.2 |
| 4/2/21 | Soraya Morales Nuñez | Correspondence with L. Welch re update on outreach to class members' sponsors re Dallas Convention Center EIS visit | 0.4 |
| 4/2/21 | Soraya Morales Nuñez | Outreach to EIS class members' sponsors re issues with sponsorship process and reunification timeline | 1.5 |
| 4/8/21 | Soraya Morales Nuñez | Call with M. Adamson re class member EIS visit declarations and document management | 0.4 |
| 4/8/21 | Soraya Morales Nuñez | Correspondence with L. Welch re outreach to EIS class members' sponsors regarding issues with sponsorship process and reunification timeline | 0.1 |
| 4/9/21 | Soraya Morales Nuñez | Finalizing Pls' Resp. to 4/2/2021 Special Monitor's report | 0.4 |
| 4/9/21 | Soraya Morales Nuñez | Preparing exhibits for filing re Pls' Resp. to 4/2/2021 Special Monitor's Report | 0.2 |
| 4/16/21 | Soraya Morales Nuñez | Filing Pls' Response to ORR JC Report | 0.5 |
| 4/16/21 | Soraya Morales Nuñez | Finalizing Pls' Response to ORR JC Report | 0.3 |
| 4/16/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 0.7 |
| 4/19/21 | Soraya Morales Nuñez | Interpreting interviews with class members at Freeman Coliseum EIS | 4.5 |
| 4/20/21 | Soraya Morales Nuñez | Interpreting interviews with class members at Carrizo Springs ICF | 7.0 |
| 4/21/21 | Soraya Morales Nuñez | Finalizing and filing Pls' Resp. to Defs' Obj. to Pls' Decl. in Response to IM Report | 0.3 |
| 4/23/21 | Soraya Morales Nuñez | Outreach to EIS class members' sponsors re issues with sponsorship process and reunification timeline | 1.7 |
| 4/26/21 | Soraya Morales Nuñez | Correspondence with L. Welch re outreach to Freeman EIS and Carrizo Springs Influx Facility class members' sponsors re sponsorship process and unification timeline | 0.3 |
| 4/26/21 | Soraya Morales Nuñez | Outreach to EIS class members' sponsors re issues with sponsorship process and reunification timeline | 0.7 |
| 4/26/21 | Soraya Morales Nuñez | Correspond with D. de Gramont re translated questions for Flores EIS visit | 0.4 |
| 4/27/21 | Soraya Morales Nuñez | Correspondence with D. de Gramont re availaility to interpret for upcoming EIS visit | 0.1 |
| 4/28/21 | Soraya Morales Nuñez | Interpreting interviews with class members at Fort Bliss EIS | 4.0 |
| 4/30/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 2.5 |
| 5/3/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 0.5 |
| 5/3/21 | Soraya Morales Nuñez | Outreach to EIS class members' sponsors re issues with sponsorship process and reunification timeline | 1.1 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 5/4/21 | Soraya Morales Nuñez | Outreach to EIS class members' sponsors re issues with sponsorship process and reunification timeline | 0.5 |
| 5/5/21 | Soraya Morales Nuñez | Outreach to EIS class members' sponsors re issues with sponsorship process and reunification timeline | 0.6 |
| 5/5/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 0.5 |
| 5/5/21 | Soraya Morales Nuñez | Confer with N. Desai re outreach to EIS class members' sponsors to assess issues with sponsorship process and reunification timeline | 0.4 |
| 5/6/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 3.8 |
| 5/7/21 | Soraya Morales Nuñez | Correspondence with R. Magnuson re processing class member interview records from EIS visits | 0.3 |
| 5/10/21 | Soraya Morales Nuñez | Preparing ORR records release requests for class members at EISs. | 0.8 |
| 5/10/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 1.0 |
| 5/11/21 | Soraya Morales Nuñez | Preparing and sending ORR record release requests for class members at EISs | 0.7 |
| 5/18/21 | Soraya Morales Nuñez | Preparing and sending ORR record release requests for class members at EISs | 0.7 |
| 5/18/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 0.1 |
| 5/18/21 | Soraya Morales Nuñez | Correspondence with D. DeGramont re ORR records requests for class members at EISs | 0.1 |
| 5/19/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 1.1 |
| 5/19/21 | Soraya Morales Nuñez | Preparing and sending ORR record release requests for class members at EISs | 0.4 |
| 5/20/21 | Soraya Morales Nuñez | Outreach to EIS class members' sponsors re issues with sponsorship process and reunification timeline | 0.9 |
| 5/20/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 1.4 |
| 5/24/21 | Soraya Morales Nuñez | Analyzing EIS class member declarations for MTE drafting | 2.8 |
| 5/24/21 | Soraya Morales Nuñez | Call with M. Adamson and M. Wroe re EIS declaration analysis for MTE | 0.8 |
| 5/24/21 | Soraya Morales Nuñez | Preparing EIS declaration analysis chart for EIS MTE | 0.4 |
| 5/24/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 0.1 |
| 5/25/21 | Soraya Morales Nuñez | Analyzing EIS class member declarations for MTE drafting | 5.5 |
| 5/26/21 | Soraya Morales Nuñez | Handling class member declarations re EIS analysis | 0.4 |
| 5/26/21 | Soraya Morales Nuñez | Analyzing EIS class member declarations for MTE drafting | 7.3 |
| 6/1/21 | Soraya Morales Nuñez | Analyzing EIS class member declarations for MTE drafting | 1.0 |
| 6/1/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 0.4 |
| 6/2/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 0.3 |
| 6/2/21 | Soraya Morales Nuñez | Analyzing EIS class member declarations for MTE drafting | 0.2 |
| 6/3/21 | Soraya Morales Nuñez | Analyzing EIS class member declarations for MTE drafting | 1.5 |
| 6/4/21 | Soraya Morales Nuñez | Analyzing EIS class member declarations for MTE drafting | 1.2 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 6/4/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 0.2 |
| 6/7/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 0.4 |
| 6/7/21 | Soraya Morales Nuñez | Correspondence with B. Shum and C. Adams re Pecos EIS visit logistics | 0.1 |
| 6/8/21 | Soraya Morales Nuñez | Interpreting interviews with class members at Pecos EIS | 5.8 |
| 6/9/21 | Soraya Morales Nuñez | Interpreting interviews with class members at Pecos EIS | 5.2 |
| 6/10/21 | Soraya Morales Nuñez | Preparing and sending ORR record release requests for class members at EISs | 0.5 |
| 6/10/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 1.0 |
| 6/11/21 | Soraya Morales Nuñez | Processing files received from ORR record requests | 0.2 |
| 6/11/21 | Soraya Morales Nuñez | Outreach to EIS class members' sponsors re issues with sponsorship process and reunification timeline | 1.0 |
| 6/11/21 | Soraya Morales Nuñez | Preparing and sending ORR record release requests for class members at EISs | 0.2 |
| 6/14/21 | Soraya Morales Nuñez | Call with M. Wroe re redactions in preparation for Pls' Resp. to JuvCo Report | 0.1 |
| 6/15/21 | Soraya Morales Nuñez | Processing class member interview records from Pecos EIS visit | 1.0 |
| 6/15/21 | Soraya Morales Nuñez | Prepare exhibits for Pls' Resp. to JC Report | 0.2 |
| 6/15/21 | Soraya Morales Nuñez | Preparing and finalizing redacted and highlighted exhibits to M. Adamson decl. iso Pls' Resp. to JC Report | 0.4 |
| 6/16/21 | Soraya Morales Nuñez | Preparing redacted and unredacted versions of exhibits to Pls' Resp. to JC Report | 0.4 |
| 6/16/21 | Soraya Morales Nuñez | Analyze EIS class member declarations for MTE drafting | 0.8 |
| 6/17/21 | Soraya Morales Nuñez | Preparing redacted and unredacted versions of exhibits to Pls' Resp. to JC Report | 0.1 |
| 6/18/21 | Soraya Morales Nuñez | Preparing exhibits iso Pls' Resp. to JC Report | 1.1 |
| 6/18/21 | Soraya Morales Nuñez | Analyzing census information re Delphi EIS | 0.1 |
| 6/21/21 | Soraya Morales Nuñez | Outreach to EIS class members' sponsors re issues with sponsorship process and reunification timeline | 1.0 |
| 6/21/21 | Soraya Morales Nuñez | Filing Pls' Resp. to ORR JC Report and corresponding sealed filings | 0.7 |
| 6/21/21 | Soraya Morales Nuñez | Finalizing Pls' Resp. to JC Report | 1.3 |
| 6/21/21 | Soraya Morales Nuñez | Finalizing motion to seal re Pls' Resp. to JC Reports | 0.1 |
| 6/21/21 | Soraya Morales Nuñez | Finalizing exhibits re Pls. Resp. to JC Report | 1.7 |
| 6/22/21 | Soraya Morales Nuñez | Travel to San Diego re EIS visit at San Diego Convention Center | 3.5 |
| 6/22/21 | Soraya Morales Nuñez | Preparing and sending ORR record release requests for class members at EISs | 1.1 |
| 6/22/21 | Soraya Morales Nuñez | Call with M. Wroe re prep for San Diego EIS visit on 6/23 and 6/24/2021 | 0.2 |

| Date | Name | Description | Time |
|---|---|---|---|
| 6/22/21 | Soraya Morales Nuñez | Processing documents from site visits at Pecos, Delphi, Lackland EISs | 1.2 |
| 6/23/21 | Soraya Morales Nuñez | Interpreting interviews with class members at San Diego EIS | 9.0 |
| 6/24/21 | Soraya Morales Nuñez | Travel from San Diego to Los Angeles re San Diego EIS visit | 3.5 |
| 6/24/21 | Soraya Morales Nuñez | Interpreting interviews with class members at San Diego EIS | 6.5 |
| 6/25/21 | Soraya Morales Nuñez | Processing class member records from site visits at Lackland, Pecos, Children's Village | 2.8 |
| 6/28/21 | Soraya Morales Nuñez | Filing documents under seal re Order re App. to File under Seal (Pls' Resp. to JC Report) | 0.4 |
| 6/28/21 | Soraya Morales Nuñez | Correspondence with C. Adams re outstanding EIS class member interview documents | 0.1 |
| 6/28/21 | Soraya Morales Nuñez | Correspondence with B. Shum re outstanding EIS class member interview documents | 0.2 |
| 6/28/21 | Soraya Morales Nuñez | Preparing exhibits to Pls' Resp. to JC Report to file under seal Order re App. to File under Seal (Pls' Resp. to JC Report) | 0.7 |
| 6/28/21 | Soraya Morales Nuñez | Preparing and sending ORR record release requests for class members at EISs | 0.3 |
| 7/2/21 | Soraya Morales Nuñez | Outreach to EIS class members' sponsors re issues with sponsorship process and reunification timeline | 0.1 |
| 7/7/21 | Soraya Morales Nuñez | Outreach to EIS class members' sponsors re issues with sponsorship process and reunification timeline | 0.6 |
| 7/7/21 | Soraya Morales Nuñez | Preparing and sending ORR record release requests for class members at EISs | 0.9 |
| 7/7/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 1.1 |
| 7/8/21 | Soraya Morales Nuñez | Interpreting interviews with class members at Pomona EIS | 8.5 |
| 7/8/21 | Soraya Morales Nuñez | Travel from Los Angeles to Pomona re Pomona EIS visit | 1.5 |
| 7/9/21 | Soraya Morales Nuñez | Travel from Pomona to Los Angeles re Pomona EIS visit | 1.5 |
| 7/9/21 | Soraya Morales Nuñez | Interpreting interviews with class members at Pomona EIS | 5.5 |
| 7/12/21 | Soraya Morales Nuñez | Gathering and bates stamping ORR records received for class members in EISs to prepare MTE | 0.5 |
| 7/15/21 | Soraya Morales Nuñez | Analyzing ORR records received for class members in EISs to prepare MTE | 0.9 |
| 7/15/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 0.3 |
| 7/19/21 | Soraya Morales Nuñez | Organizing EIS visit documents and case file reviews to prepare MTE | 0.5 |
| 7/19/21 | Soraya Morales Nuñez | Submitting ORR record release request for class members at EISs | 0.1 |
| 7/27/21 | Soraya Morales Nuñez | Interpreting interviews with class members at Pecos EIS | 6.3 |
| 7/28/21 | Soraya Morales Nuñez | Interpreting interviews with class members at Pecos EIS | 2.7 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 7/30/21 | Soraya Morales Nuñez | Analyze ORR records received for class members in EISs to prepare MTE | 0.2 |
| 8/2/21 | Soraya Morales Nuñez | Preparing exhibits for EIS MTE | 4.4 |
| 8/3/21 | Soraya Morales Nuñez | Preparing redacted and unredacted versions of class member declarations for EIS MTE | 1.4 |
| 8/3/21 | Soraya Morales Nuñez | Drafting EIS MTE exhibit list | 0.2 |
| 8/4/21 | Soraya Morales Nuñez | Finalizing exhibits re EIS MTE | 0.3 |
| 8/4/21 | Soraya Morales Nuñez | Preparing redacted and unredacted versions of class member declarations for EIS MTE | 0.9 |
| 8/4/21 | Soraya Morales Nuñez | Finalizing class member declarations for EIS MTE | 0.5 |
| 8/4/21 | Soraya Morales Nuñez | Finalizing LSP declaration with exhibits for EIS MTE filing | 1.8 |
| 8/4/21 | Soraya Morales Nuñez | Preparing and finalizing class member case file excerpt exhibits for EIS MTE and corresponding Motion to Seal | 1.8 |
| 8/4/21 | Soraya Morales Nuñez | Correspondence with M. Wroe and D. de Gramont re exhibit list | 0.3 |
| 8/4/21 | Soraya Morales Nuñez | Analyzing CD California local rules re Motions to Seal | 0.1 |
| 8/5/21 | Soraya Morales Nuñez | Finalizing exhibits re EIS MTE | 0.6 |
| 8/5/21 | Soraya Morales Nuñez | Finalizing L.Welch declaration for EIS MTE | 0.1 |
| 8/5/21 | Soraya Morales Nuñez | Finalizing LSP declaration for EIS MTE filing | 0.2 |
| 8/6/21 | Soraya Morales Nuñez | Preparing exhibits for App. to Seal re EIS MTE | 0.4 |
| 8/6/21 | Soraya Morales Nuñez | Call with M. Wroe re status of EIS MTE filing and strategy | 0.2 |
| 8/9/21 | Soraya Morales Nuñez | Filing Pls' EIS MTE, App. to Seal and Declarations iso App. to Seal. | 0.8 |
| 8/9/21 | Soraya Morales Nuñez | Formatting EIS MTE, adding ToA and ToC. | 2.9 |
| 8/9/21 | Soraya Morales Nuñez | Finalizing App. to Seal and accompanying documents. | 0.4 |
| 8/9/21 | Soraya Morales Nuñez | Editing Notice of Motion and Proposed Order re EIS MTE before finalizing. | 0.4 |
| 8/16/21 | Soraya Morales Nuñez | Filing documents under seal re portions of Exhibits A and H-AA re EIS MTE. | 0.3 |
| 8/16/21 | Soraya Morales Nuñez | Preparing exhibits to file under seal pursuant to court order re EIS MTE. | 0.6 |
| 8/20/21 | Soraya Morales Nuñez | Reviewing and bates stamping ORR case files received re class members at EISs. | 0.2 |
| 9/30/21 | Soraya Morales Nuñez | Filing stipulation and proposed order to stay EIS MTE deadlines. | 0.2 |
| 9/30/21 | Soraya Morales Nuñez | Formatting and finalizing stipulation and proposed order to stay EIS MTE deadlines. | 0.1 |
| 10/4/21 | Soraya Morales Nuñez | Correspondence with L. Welch and C. Adams re availability to interpret class member interviews on 10/5 at Pecos EIS. | 0.1 |
| 10/4/21 | Soraya Morales Nuñez | Interpreting interviews with class members at Pecos EIS | 6.2 |
| 10/5/21 | Soraya Morales Nuñez | Interpreting interviews with class members at Pecos EIS | 1.5 |

| Date | Name | Description | Time |
|------|------|-------------|------|
| 10/13/21 | Soraya Morales Nuñez | Updating EIS visit document tracker | 0.3 |
| 11/1/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 1.1 |
| 11/2/21 | Soraya Morales Nuñez | Processing class member documents related to site visits | 0.6 |
| 11/3/21 | Soraya Morales Nuñez | Processing documents from October 2021 Pecos EIS visit. | 0.3 |
| 11/4/21 | Soraya Morales Nuñez | Processing documents from October 2021 Pecos EIS visit. | 0.2 |
| 11/8/21 | Soraya Morales Nuñez | Redacting risk assessment sample for settlement negotiations. | 0.1 |
| | | **Total** | **182.2** |
| | | **Total with 10% reduction** | **164.0** |

# Exhibit D

| | Year | 9th Cir. Inflation-adjusted rate | Market Rates | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | L. Welch | C. Holguín | Law Clerks | Paralegal |
| | 2021 | $ 217.54 | $ 690.00 | $ 800.00 | $ 120.00 | $ 120.00 |
| | 2022 | $ 231.49 | $ 720.00 | $ 800.00 | $ 120.00 | $ 120.00 |

| Attorneys | Law School Graduation Year | Year Work was Performed | Hours | Fees at 9th Cir. Inflation adjusted rate | Fees at Market Rates | Fees Requested |
| --- | --- | --- | --- | --- | --- | --- |
| Leecia Welch | 1996 | 2021 | 236.3 | $ 51,404.70 | $ 163,047.00 | $ 163,047.00 |
| Brenda Shum | 1995 | 2021 | 88.6 | $ 19,274.04 | | $ 19,274.04 |
| Neha Desai | 2006 | 2021 | 134.6 | $ 29,280.88 | | $ 29,280.88 |
| | | 2022 | 4.6 | $ 1,064.85 | | $ 1,064.85 |
| Mishan Wroe | 2013 | 2021 | 362.0 | $ 78,749.48 | | $ 78,749.48 |
| | | 2022 | 12.0 | $ 2,777.88 | | $ 2,777.88 |
| Freya Pitts | 2013 | 2021 | 51.8 | $ 11,268.57 | | $ 11,268.57 |
| Crystal Adams | 2015 | 2021 | 170.8 | $ 37,155.83 | | $ 37,155.83 |
| Melissa Adamson | 2017 | 2021 | 243.5 | $ 52,970.99 | | $ 52,970.99 |
| Diane de Gramont | 2017 | 2021 | 265.2 | $ 61,391.15 | | $ 61,391.15 |
| | | 2022 | 2.7 | $ 625.02 | | $ 625.02 |
| Matthew Bedrick | 2019 | 2021 | 18.2 | $ 3,959.23 | | $ 3,959.23 |
| Emma McGinn | 2022 | 2021 | 79.2 | $ 9,504.00 | | $ 9,504.00 |
| Laura Flores | 2022 | 2021 | 50.0 | $ 6,000.00 | | $ 6,000.00 |
| Soraya Morales Nuñez | Paralegal | 2021 | 164 | $ 19,680.00 | | $ 19,680.00 |
| **Firm sub-total** | | | **1883.5** | **$ 385,106.64** | | **$ 496,748.94** |
| Carlos Holguín | 1979 | 2021 | 112.5 | $ 24,473.25 | $ 90,000.00 | $ 90,000.00 |
| | | 2022 | 6.9 | $ 1,597.28 | $ 5,520.00 | $ 5,520.00 |
| **Firm sub-total** | | | **119.4** | **$ 26,070.53** | | **$ 95,520.00** |
| Leecia Welch | 1996 | 2021 | 73.8 | $ 16,054.45 | $ 50,922.00 | $ 50,922.00 |
| | | 2022 | 10.1 | $ 2,338.05 | $ 7,272.00 | $ 7,272.00 |
| **Firm sub-total** | | | **83.90** | **$ 18,392.50** | | **$ 58,194.00** |
| **Total Fee Request** | | | **2086.8** | **$ 429,569.67** | | **$ 650,462.94** |