# Exhibit F

## DECLARATION OF RICHARD M. PEARL

1.      I am a member in good standing of the California State Bar. I am in private practice as the principal of my own law firm, the Law Offices of Richard M. Pearl, in Berkeley, California. I specialize in issues related to court-awarded attorneys' fees, including the representation of parties in fee litigation and appeals, serving as an expert witness, and serving as a mediator and arbitrator in disputes concerning attorneys' fees and related issues. In this case, I have been asked by the Plaintiffs' attorneys to render my opinion on the reasonableness of the hourly rates Plaintiffs are requesting in this matter. To form my opinion, I have reviewed materials that describe the history of this matter, including: Plaintiffs' August 9, 2021 Motion to Enforce Settlement re Emergency Intake Sites; the Parties' August 18, 2021, September 9, 2021, and September 30, 2021 Stipulations to Continue and Stay Briefing on Motion to Enforce Settlement re Emergency Intake Sites; the qualifications and experience of Plaintiffs' attorneys, law clerks, and paralegal; the nature of the work required by this case; and the hourly rates requested. I also have worked with the National Center for Youth Law (NCYL) and Leecia Welch in particular on several previous matters; I am very familiar with her work in the youth law field and have always found it to be exceptional.

## My Background and Experience

2.      Briefly summarized, my background is as follows: I am a 1969 graduate of Boalt Hall (now Berkeley) School of Law, University of California, Berkeley, California. I took the California Bar Examination in August 1969 and passed it in November of that year, but because I was working as an attorney in Atlanta, Georgia for the Legal Aid Society of Atlanta (LASA), I was not admitted to the California Bar until January 1970. I worked for LASA until the summer of 1971, then went to work in California's Central Valley for California Rural Legal Assistance, Inc. (CRLA), a statewide legal services program. From 1977 to 1982, I was CRLA's Director of Litigation, supervising more than fifty attorneys. In 1982, I went into private practice, first in a small law firm, then as a sole practitioner. Martindale Hubbell rates my law firm "AV." I also have been selected as a Northern California "Super Lawyer" in Appellate Law for 2005, 2006,

1  2007, 2008, 2010, 2011, 2012, 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, 2021, and 2022.

2  A true and correct copy of my Resume is attached as Exhibit A.

3       3.     Since 1982, my practice has been a general civil litigation and appellate practice,

4  with an emphasis on cases and appeals involving court-awarded attorneys' fees. I have lectured

5  and written extensively on court-awarded attorneys' fees. I have been a member of the California

6  State Bar's Attorneys' Fees Task Force and have testified before the State Bar Board of Governors

7  and the California Legislature on attorneys' fee issues. I am the author of California Attorney Fee

8  Awards (3d ed Cal. CEB 2010) and its 2011, 2012, 2013, 2014, 2015,  2016, 2017, 2018, 2019,

9  2020, 2021, and March 2022 Supplements. I also was the author of California Attorney Fee

10  Awards, 2d Ed. (Calif Cont. Ed. of Bar 1994), and its 1995, 1996, 1997, 1998, 1999, 2000, 2001,

11  2002, 2003, 2004, 2005, 2006, 2007, and 2008 Supplements. This treatise has been cited by the

12  California appellate courts on more than 35 occasions. *See, e.g., Graham v. DaimlerChrylser*

13  *Corp.,* 34 Ca1.4th 553, 576, 584 (2004); *Lolley v. Campbell,* 28 Ca1.4th 367, 373 (2002); *Equilon*

14  *Enters. v. Consumer Cause, Inc.,* 29 Ca1.4th 53, 62 (2002); *In re Conservatorship of Whitley,* 50

15  Cal.4th 1206, 1214-15, 1217 (2010); *Chodos v. Borman,* 227 Cal.App.4th 76, 100 fn. 12 (2014);

16  *Chacon v. Litke,* 181 Cal.App.4th 1234, 1259 (2010); *Syers Properties Ill, Inc. v. Rankin,* 226

17  Cal.App.4th 691, 698, 700 (2014). Federal courts also have cited it. *See In re Hurtado*, Case

18  No. 09-16160-A-13, 2015 WL 6941127 (E.D. Cal. Nov. 6, 2015); *TruGreen Companies LLC v.*

19  *Mower Brothers, Inc.,* 953 F. Supp. 2d 1223, 1236 nn.50, 51 (D. Utah 2013). I also authored

20  the 1984, 1985, 1987, 1988, 1990, 1991, 1992, and 1993 Supplements to its predecessor,

21  CEB's California Attorney's Fees Award Practice. In addition, I authored a federal manual on

22  attorneys' fees entitled "Attorneys' Fees: A Legal Services Practice Manual," published by the

23  Legal Services Corporation. I also co-authored the chapter on "Attorney Fees" in Volume 2 of

24  CEB's Wrongful Employment Termination Practice, 2d Ed. (1997).

25       4.     More than 95% of my practice is devoted to issues involving court-awarded

26  attorney's fees. I have been counsel in over 200 attorneys' fee applications in state and federal

27  courts, primarily representing other attorneys. I also have briefed and argued more than 40

28

appeals, at least 30 of which have involved attorneys' fees issues. I have successfully handled five cases in the California Supreme Court involving court-awarded attorneys' fees:  (1) *Maria P. v. Riles*, 43 Cal. 3d 1281 (1987), which upheld a C.C.P. section 1021.5 fee award based on a preliminary injunction obtained against the State Superintendent of Education, despite the fact that the case ultimately was dismissed under C.C.P. section 583; (2) *Delaney v. Baker*, 20 Cal. 4th 23 (1999), which held that heightened remedies, including attorneys' fees, are available in suits against nursing homes under California's Elder Abuse Act; (3) *Ketchum v. Moses*, 24 Cal. 4th 1122 (2001), which held, *inter alia,* that contingent risk multipliers remain available under California attorney fee law, despite the United States Supreme Court's contrary ruling on federal law (note that in *Ketchum,* I was primary appellate counsel in the Court of Appeal and "second chair" in the Supreme Court); (4) *Flannery v. Prentice*, 26 Cal. 4th 572 (2001), which held, again despite an adverse United States Supreme Court ruling on federal law, that in the absence of an agreement to the contrary, statutory attorneys' fees belong to the attorney whose services they are based upon; and (5) *Graham v. DaimlerChrysler Corp.*, 34 Cal. 4th 553 (2004), which held, *inter alia,* that the catalyst theory of fee recovery remained valid under California law despite adverse federal law and that lodestar multipliers could be applied to fee motion work.  In that case, I represented trial counsel in both the Court of Appeal (twice) and Supreme Court, as well as on remand in the trial court.  I also represented and argued on behalf of *amicus curiae* in *Conservatorship of McQueen*, 59 Cal. 4th 602 (2014), which held that statutory attorneys' fees for appellate work were not considered "enforcement fees" subject to California's Enforcement of Judgments law; I presented the argument relied upon by the Court. Along with Richard Rothschild of the Western Center on Law and Poverty, I also prepared and filed an *amicus curiae* brief in *Vasquez v. State of California,* 45 Ca1.4th 243 (2009). I also have handled numerous other appeals, including: *Orr v. Brame,* 793 Fed.Appx. 485 (9th Cir. 2019); *Davis v. City & County of San Francisco,* 976 F.2d 1536 (9th Cir. 1992); *Mangold v. CPUC,* 67 F.3d 1470 (9th Cir. 1995); *Velez v. Wynne,* 2007 U.S. App. LEXIS 2194 (9th Cir. 2007); *Camacho v. Bridgeport Financial, Inc.,* 523 F.3d 973 (9th Cir. 2008); *Center for Biological Diversity v. County of San*

1   *Bernardino,* 185 Cal.App.4th 866 (2010); and *Environmental Protection Information Center v.*

2   *California Dept. of Forestry & Fire Protection et al,* 190 Cal.App.4th 217 (2010); and *Heron*

3   *Bay Home Owners Association v. City of San Leandro,* 19 Cal. App. 5th 376 (2018). For an

4   expanded list of my reported decisions, *see* Exhibit A.

5        5.    I have been retained by various governmental entities, including the California

6   Attorney General's office, at my then current rates to consult with them regarding their affirmative

7   attorney fee claims.

8        6.    Many federal cases have referenced my expert testimony favorably, including most

9   recently in *Human Rights Defense Center v. County of Napa*, 20-cv-01296-JCS, Doc. 50 (March

10  28, 2021). There, the Court stated that it had "place[d] significant weight on the opinion of Mr. Pearl

11  that the rates charged by all of the timekeepers listed above are reasonable and in line with the rates

12  charged by law firms that engage in federal civil litigation in the San Francisco Bay Area.  Mr. Pearl

13  has extensive experience in the area of attorney billing rates in this district and has been widely

14  relied upon by both federal and state courts in Northern California [] in determining reasonable

15  billing rates." *Id.* at 18–19.  That same view of my testimony was subsequently repeated and applied

16  in *Wit v. United Behavioral Health* (N.D. Cal. Jan. 5, 2022) ___F.Supp.3d __, 2022 WL 45057, at

17  *7 and *Andrews v. Equinox Holdings, Inc.,* N.D. Cal. No. 20-cv-00485-SK, Order on Motion for

18  Attorney Fees and Costs filed November 9, 2021 (Doc. 110) (quoting the above language from

19  *Human Rights Defense Center* and concluding: "This Court similarly finds Pearl's opinions well

20  supported and persuasive." Order at p. 4:13-19.).  The following reported federal decisions also

21  reference my expert testimony favorably:

22          • *Antoninetti v. Chipotle Mexican Grill, Inc.*, No. 08-55867 (9th Cir. 2012), Order

23             filed Dec. 26, 2012, at 6;

24          • *Prison Legal News v. Schwarzenegger* (9th Cir. 2010) 608 F.3d 446, 455 (the

25             expert declaration referred to is mine);

26          • *Independent Living Center of S. Cal. v. Kent* (C.D. Cal. 2020) 2020 U.S. Dist.

27             LEXIS 13019;

28

- *In re Transpacific Passenger Air Transportation Antitrust Litigation* (ND Cal 2019) 2019 WL 6327363, 2019=2 Trade Cases P 81,010;

- *Ridgeway v. Wal-Mart Stores, Inc.* (N.D. Cal. 2017) 269 F. Supp. 3d 975, *aff'd on the merits* (9th Cir. 2020) 269 F.3d 1066;*Notter v. City of Pleasant Hill*, 2017 U.S.Dist.LEXIS 197404, 2017 WL 5972698 (N.D. Cal. 2017);

- *Villalpondo v. Exel Direct, Inc.*, 2016 WL 1598663 (N.D. Cal. 2016);

- *State Compensation Insurance Fund v. Khan et al*, Case No. SACV 12-01072-CJC (JCGx) (C.D. Cal.), Order Granting in Part and Denying in Part the Zaks Defendants' Motion for Attorneys' Fees, filed July 6, 2016 (Dkt. No. 408);

- *In re Cathode Ray Tube Antitrust Litig.,* Master File No. 3:07-cv-5944 JST, MDL No. 1917 (N.D. Cal. 2016) 2016 U.S.Dist.LEXIS 24951 (Report And Recommendation Of Special Master Re Motions (1) To Approve Indirect Purchaser Plaintiffs' Settlements With the Phillips, Panasonic, Hitachi, Toshiba, Samsung SDI, Technicolor, And Technologies Displays Americas Defendants, and (2) For Award Of Attorneys' Fees, Reimbursement Of Litigation Expenses, And Incentive Awards To Class Representative, Dkt. 4351, dated January 28, 2016, *adopted in relevant part,* 2016 U.S.Dist.LEXIS 88665;

- *Gutierrez v. Wells Fargo Bank*, 2015 U.S. Dist. LEXIS 67298 (N.D. Cal. 2015);

- *Holman v. Experian Information Solutions, Inc.*, 2014 U.S. Dist. LEXIS 173698 13 (N.D. Cal. 2014);

- *In re TFT-LCD (Flat Panel) Antitrust Litig.,* No. M 07-1827 SI, MDL No. 1827 (N.D. Cal.), Report and Recommendation of Special Master Re Motions for Attorneys' Fees and Other Amounts by Indirect-Purchaser Class Plaintiffs And State Attorneys General, Dkt. 7127, filed Nov. 9, 2012, adopted in relevant part, 2013 U.S. Dist. LEXIS 49885 (N.D. Cal. 2013) ("*TFT-LCD (Flat Panel)* Report & Recommendation");

- *Walsh v. Kindred Healthcare*, 2013 U.S. Dist. LEXIS 176319 (N.D. Cal. 2013);

- *A.D. v. California Highway Patrol*, 2009 U.S. Dist. LEXIS 110743, at *4 (N.D. Cal. 2009), rev'd on other grounds, 712 F.3d 446 (9th Cir. 2013), reaffirmed and additional fees awarded on remand, 2013 U.S. Dist. LEXIS 169275 (N.D. Cal. 2013);

- *Hajro v. United States Citizenship & Immigration Service*, 900 F. Supp. 2d 1034, 1054 (N.D. Cal 2012);

- *Garcia v. Resurgent Capital Servs.,* 2012 U.S.Dist.LEXIS 123889 (N.D. Cal. 2012);

- *Rosenfeld v. United States Dep't of Justice*, 904 F. Supp. 2d 988, 1002 (N.D. Cal. 2012);

- *Stonebrae, L.P. v. Toll Bros., Inc.*, 2011 U.S. Dist. LEXIS 39832, at *9 (N.D. Cal. 2011) (thorough discussion), aff'd 2013 U.S. App. LEXIS 6369 (9th Cir. 2013);

- *Armstrong v. Brown*, 2011 U.S. Dist. LEXIS 87428 (N.D. Cal. 2011);

- *Lira v. Cate*, 2010 WL 727979 (N.D. Cal. 2010);

- *Californians for Disability Rights, Inc. v. California Dep't of Transportation*, 2010 U.S. Dist. LEXIS 141030 (N.D. Cal. 2010);

- *Nat'l Federation of the Blind v. Target Corp.*, 2009 U.S. Dist. LEXIS 67139 (N.D. Cal. 2009);

- *Prison Legal News v. Schwarzenegger*, 561 F.Supp.2d 1095 (N.D. Cal. 2008) (an earlier motion);

- *Bancroft v. Trizechahn Corp.*, No. CV 02-2373 SVW (FMOx), Order Granting Plaintiffs Reasonable Attorneys' Fees and Costs In the Amount of $168,886.76, Dkt. 278 (C.D. Cal. Aug. 14, 2006);

- *Willoughby v. DT Credit Corp.*, No. CV 05-05907 MMM (CWx), Order Awarding Attorneys' Fees After Remand, Dkt. 65 (C.D. Cal. July 17, 2006);

- *Oberfelder v. City of Petaluma*, 2002 U.S. Dist. LEXIS 8635 (N.D. Cal. 2002), aff'd 2003 U.S. App. LEXIS 11371 (9th Cir. 2003).

DECLARATION OF RICHARD M. PEARL

7.      The following California appellate cases also have referenced my testimony favorably:

- *Kerkeles v. City of San Jose,* 243 Cal.App.4th 88 (2015);
- *Habitat and Watershed Caretakers v. City of Santa Cruz,* 2015 Cal. App. Unpub. LEXIS 7156 (2015);
- *Laffitte v. Robert Half Int'l Inc.,* 231 Cal.App.4th 860 (2014), *aff'd* (2016) 1 Cal.5th 480;
- *In re Tobacco Cases I,* 216 Cal.App.4th 570 (2013);
- *Heritage Pacific Financial, LLC v. Monroy,* 215 Cal.App.4th 972 (2013);
- *Wilkinson v. South City Ford,* 2010 Cal. App. Unpub. LEXIS 8680 (2010);
- *Children's Hospital & Medical Center v. Bonta,* 97 Cal.App.4th 740 (2002);
- *Church of Scientology v. Wollersheim,* 42 Cal.App.4th 628 (1996).

8.      In addition, countless trial courts and arbitrators have relied on my testimony, including several awards in this area. In particular, I testified before a jury as Beats/Apple's expert on attorneys' fees in *Monster, LLC, et al., v. Beats Electronics, LLC et al.*, Los Angeles Superior Court Case No. BC595235 (2017), a commercial dispute, in which, based in part on my live testimony, a jury awarded Beats the entire $11,578,265.49 attorneys' fees and expenses claimed for work on the merits.

**Counsel's Requested Hourly Rates Are Reasonable.**

9.      Through my writing and practice, I have become familiar with the non-contingent market rates charged by attorneys in California and elsewhere.  I have obtained this familiarity in several ways:  (1) by handling attorneys' fee litigation; (2) by discussing fees with other attorneys; (3) by obtaining declarations regarding prevailing market rates in cases in which I represent attorneys seeking fees; and (4) by reviewing attorneys' fee applications and awards in other cases, as well as surveys and articles on attorney's fees in the legal newspapers and treatises.

10.      In this case, I have consulted with Plaintiffs' counsel regarding Plaintiffs' fee application for their work on the recent enforcement proceedings in this matter.  I have become

familiar with the nature of this case, its results, and counsel's work.  I also have been made aware of the rates requested by Plaintiffs attorneys' and their respective backgrounds and experience.

11.     Under the Equal Access to Justice Act ("EAJA"), Plaintiffs' attorneys are generally limited to the statutory cap provided by 28 U.S.C. § 2412(d)(2)(A). However, in some cases, Plaintiffs' attorneys are entitled to prevailing market rates in the local forum if they "possess[] distinctive knowledge and skills developed through a practice specialty[, . . . ] those skills are needed in the litigation[, . . . and]  those skills are not available elsewhere at the statutory rate." *Love v. Reilly* (9th Cir. 1991) 924 F.2d 1492, 1496.

12.     In my opinion, the work of Plaintiffs' senior counsel, Leecia Welch, readily meets this standard.  I have worked with Leecia Welch and the National Center for Youth Law for many years on a number of different cases, and I am very familiar with her work. Ms. Welch is a 1996 law graduate, who in my opinion, possesses extraordinary and distinctive knowledge and skills in her practice specialty—the rights of children who are in custody of or incarcerated by government officials, and the remedies for violation of those rights. She has litigated numerous cases protecting the rights of children in government custody, including, among others: *T.R. v. Quigley*, No. 09-cv-2677-TSV (W.D. Wash.) (representing a class of low-income children with significant mental health needs challenging Washington's failure to provide intensive home and community-based mental health services); *David C. v. Leavitt*, No. 93-cv-206-TC (D. Utah) (representing a statewide class of children in foster care challenging nearly all aspects of Utah's child welfare system); *M.B. and S.E. v. Kelly*, No. 18-cv-2617-JWL-GEB (D. Kan.) (a putative class action lawsuit challenging Kansas's failure to provide foster children with adequate housing and needed mental health services); *Henry A v. Willden*, No. 10-cv-528-RCJ-PAL (D. Nev.) (a damages lawsuit on behalf of a group of foster children in the Clark County, Nevada foster care system challenging officials' failure to protect the health and safety of children in care). Ms. Welch has developed particular expertise in the reform of child welfare systems, including standards for treatment of children in government custody and the types of settings and conditions in which children in government custody may be placed.

13.     As Ms. Welch explains in her declaration, her distinctive knowledge and skills

developed through her practice specialties were patently useful in this case and in the instant motion to enforce, which revolved around these very issues. Given my extensive knowledge of the legal marketplace, I am certain that her distinctive expertise and skills are not available at the EAJA statutory maximums (plus COLA's) or anything close to those rates.  Accordingly, in my opinion, she is entitled to be compensated at market value for this forum for comparable services.

14.     Ms. Welch has requested the following hourly rates: $690 per hour for work in 2021 and $720 per hour for work in 2022. In my opinion, these rates are well within the range of prevailing market rates for comparable services in this forum. *See ¶¶ 19-24 infra.*  Indeed, they are quite modest.

15.     I also am aware of the backgrounds and experience of the other NCYL attorneys— Neha Desai, Brenda Shum, Mishan Wroe, Crystal Adams, Freya Pitts, Melissa Adamson, Diane de Gramont, and Matthew Bedrick—who contributed to the Plaintiffs' success in this case and for whom Plaintiffs are entitled to be compensated.  For those attorneys, Plaintiffs are claiming the adjusted EAJA statutory rates, as follows:

| Ninth Circuit EAJA rates | |
|---|---|
| Year | Rate |
| 2022 (first-half) | $231.49 |
| 2021 | $217.54 |

16.     In my opinion, the foregoing attorneys' backgrounds and experience easily qualify them for those rates.   As shown below, those rates are well below market in the Los Angeles area and eminently reasonable for this motion.

17.     I also am aware that Plaintiffs have requested $120 per hour for their paralegals' and law student clerks' work. Again, this rate is readily justified by the local legal marketplace.

18.     In summary, based on the information regarding hourly rates that I have gathered, some of which is summarized below, I am of the opinion that the hourly rates requested for the work of Plaintiffs' attorneys, law student clerks, and paralegals are well within the range of non-contingent market rates charged for reasonably similar services by Los Angeles Area attorneys of

reasonably similar qualifications and experience.[1] The following data support my opinion:

**Rates Found Reasonable in Other Cases**

19.     The hourly rates requested by Plaintiffs are well within the range of the Los Angeles area rates found reasonable by various local courts for reasonably comparable services:

- In *Campbell v. Barnes,* Orange County Superior Court No. 30-2020-01141117-CU-WM-CXC, Order Granting Petitioners' Motion for an Award of Attorneys' Fees, filed January 20, 2022, a case challenging inadequacies in the County jail's response to the Covid epidemic, the court found the following hourly rates reasonable:

| LAW SCHOOL GRADUATION YEAR | RATES |
|---|---|
| **Munger, Tolles & Olson LLP** | |
| 2003 | $1,210 |
| 2013 | $850 |
| 2015 | $750 |
| 2016 | $700 |
| 2017 | $650 |
| 2018 | $550 |
| **Non-Attorneys** | |
| Litigation Analyst | $250 |
| Paralegals | $250 |
| **ACLU** | |
| 1988, 2000, and 2003 | $1,210 |
| 2007 | $950 |
| 2009 | $900 |
| 2015 | $750 |
| 2016 | $700 |
| 2017 | $650 |
| **Non-Attorney** | |
| Senior Investigator | $250 |
| **Schonbrun, Seplow, Harris, Hoffman, And Zeldes LLP** | |

---

[1]     Counsel's current rates reflect reasonable hourly rate increases in the Los Angeles area legal marketplace.  Listed billing rates, court awards, and published articles show that over the past four years, Los Angeles area rates have risen an average of 4-6% per year.  For example, in *Planned Parenthood Federation of America, Inc. v. Center for Medical Progress,* 2020 U.S. Dist. LEXIS 241035, at *13 (N.D. Cal. Dec. 22, 2020), the district court applied a 25% rate increase for the period from 2016 to 2020.  More recently, similar rate increases in the legal marketplace have been observed by commentators.  *See, e.g.*, *Aggressive Billing Rate Increases Appear Likely, but Can Clients Stomach It?* Maloney, The American Lawyer (Jan. 24, 2022) (rates rose "nearly 4%" in 2021; Simons, *Big Law Should Raise Partner Billing Rates 10+ Percent Now*, The Recorder (Nov. 15, 2018) at 3 ("In a normal year, partner rates would go up around 5 or 6 percent").

| 1976 | $1,000 |
| 2016 | $450 |
| 2016 | $600 |
| 2019 | $440 |
| 1975 | $1,025 |
| 1976 | $930 |
| 1979 | $995 |
| 2015 | $570 |

- In *Alvarez, et al. v. XPO Logistics Cartage, LLC et al.,* United States District Court, Central District of California, No. 2:18-cv-03736-RGK-E, Order re: Motions for Attorneys' Fees, Costs, and Incentive Awards, filed February 8, 2022, a wage and hour class action, the court found the following 2021 hourly rates reasonable as part of its lodestar cross-check:

| YEARS OF EXPERIENCE | RATES |
| --- | --- |
| **Sayas Law Firm** | |
| 35 | $900 |
| 17  (Sr. Associate) | $695 |
| Paralegals | $225-$350 |
| **Bush Gottlieb** | |
| 1980 | $975 |
| 1989 | $900 |
| 1994 | $850 |
| 2012 | $575 |
| 2014 | $525 |
| 2016 | $475 |
| 2018 | $425 |
| 2020 | $375 |
| Law Clerks | $225 |
| Paralegals | $225 |

- In *Southern California Gas Leak Cases*, Los Angeles County Superior Ct. No. BC601844, Jud. Council Coord. Proceeding No. 4861, Order Granting Class Plaintiffs' Motion for Attorneys' Fees, Litigation Costs, and Service Awards filed April 29, 2022, the court found the following hourly rates reasonable:

| KELLER ROHRBACK | | |
| --- | --- | --- |
| **2022 Rates:** | **Years of Experience** | **Rates** |
| | 40 | $1,200 |
| | 35 | $1,100 |
| | 27 | $1,100 |
| | 22-23 | $1,045 |
| | 18 | $1,010 |
| | 35 | $975 |
| | 36, 30 | $850 |

11

DECLARATION OF RICHARD M. PEARL

| 14 | $815 |
|----|------|
| 13 | $795 |
| 27 | $755 |
| 11 | $725 |
| 8 | $650-$700 |
| 1 | $550 |
| 17 | $485 |
| 9 | $475 |
| 7 | $455 |
| 10 | $400-$415 |

| **BARON & BUDD** | | |
|------------------|--|--|
| **2022 Rates:** | **Years of Experience** | **Rates** |
| | 40 | $975 |
| | 26 | $975 |
| | 13 | $675 |
| | 12 | $675 |
| | 5 | $525 |
| | Staff Attorney | $395 |
| | Paralegal | $250 |

| **HAUSFIELD LLP** | | | |
|-------------------|--|--|--|
| **Names** | **Rates** | **Title** | **Years Practicing** |
| Richard Lewis | $1050.00 | Partner | 35 |
| Bonny Sweeney | $1050.00 | Partner | 33 |
| Steven Rotman | $1050.00 | Of Counsel | 42 |
| Arthur Bailey, Jr | $960.00 | Partner | 14 |
| Michael Schumacher | $600.00 | Of Counsel | 12 |
| Colleen Ryf | $610.00 | Senior Counsel | 11 |
| Amanda Lee | $610.00 | Associate | 7 |
| Jeanette Bayoumi | $590.00 | Associate | 6 |
| Stephanie Cho | $550.00 | Associate | 5 |
| Michaela Spero | $420.00 | Associate | 4 |
| Lijun Zhang | $260.00 | Summer Assoc. | |

| **LIEFF CABRASER HEIMANN & BERNSTEIN LLP** | | |
|--------------------------------------------|--|--|
| **Names (Role)** | **Rates** | **Years Practicing** |
| Elizabeth Cabraser (Partner) | $1,150.00 | 44 |
| Donald Arbitblit (Partner) | $1,000.00 | 36 |
| Steven Fineman (Partner) | $1,025.00 | 33 |
| Robert Nelson (Partner) | $1,025.00 | 35 |
| Wendy Fleishman (Partner) | $975.00 | 45 |
| Daniel Chiplock (Partner) | $850.00 | 21 |

12

| LIEFF CABRASER HEIMANN & BERNSTEIN LLP | | |
|---|---|---|
| **Names (Role)** | **Rates** | **Years Practicing** |
| Wilson Dunlavey (Partner) | $510.00 | 7 |
| Rachel Geman (Partner) | $850.00 | 24 |
| Lexi Hazam (Partner) | $800.00 | 19 |
| Sarah London (Partner) | $645.00 | 13 |
| Phong-Chau Nguyen (Partner) | $625.00 | 10 |
| Valerie Comenencia Ortiz (Associate) | $395.00 | 4 |
| Amelia Haselkorn (Associate) | $370.00 | 1 |
| Jacob Polin (Associate) | $485.00 | 6 |
| Abby Wolf (Associate) | $445.00 | 6 |
| Tiseme Zegeye (Associate) | $535.00 | 4 |
| William Hewitt (Attorney) | $415.00 | 41 |
| Jay Mckibben (Attorney) | $415.00 | 30 |
| Robert Lieff (Of Counsel) | $1,150.00 | 56 |
| Facundo Bouzat (Law Clerk) | $345.00 | 5 |
| Hope Brinn (Law Clerk) | $370.00 | 1 |
| Miriam Marks (Law Clerk) | $370.00 | 2 |
| Prathyum Ramesh (Law Clerk) | $370.00 | 0 |
| Aisha Saad (Law Clerk) | $395.00 | 0 |
| Corrie Anderson (Paralegal/Clerk) | $405.00 | |
| Eileen Beltran (Paralegal/Clerk) | $375.00 | |
| Nikki Belushko Barrows (Paralegal/Clerk) | $360.00 | |
| Alexandra Brilliant (Paralegal/Clerk) | $405.00 | |
| Todd Carnam (Paralegal/Clerk) | $405.00 | |
| Christian Chan (Paralegal/Clerk) | $365.00 | |
| Florencia Cudos (Paralegal/Clerk) | $405.00 | |
| Nina Gliozzo (Paralegal/Clerk) | $335.00 | |
| Spencer Griffith (Paralegal/Clerk) | $405.00 | |
| Kimberly Harding (Paralegal/Clerk) | $350.00 | |
| Jennifer Kawamura (Paralegal/Clerk) | $405.00 | |
| Cora La (Paralegal/Clerk) | $345.00 | |
| Maxwell Lucas (Paralegal/Clerk) | $360.00 | |
| Samantha Mudd (Paralegal/Clerk) | $395.00 | |
| Christopher Munoz (Paralegal/Clerk) | $395.00 | |
| Nethra Raman (Paralegal/Clerk) | $ 395.00 | |
| Jennifer Rudnick (Paralegal/Clerk) | $405.00 | |
| Dustin Smith (Paralegal/Clerk) | $330.00 | |
| Marie Tashima (Paralegal/Clerk) | $385.00 | |
| Brian Troxel (Paralegal/Clerk) | $405.00 | |
| Richard Anthony (Litigation Support/Research) | $420.00 | |
| Nikki Belushko Barrows (Litigation Support/Research) | $405.00 | |
| Anthony Grant (Litigation Support/Research) | $420.00 | |
| Jessica Meltser (Litigation Support/Research) | $345.00 | |
| Renee Mukherji (Litigation Support/Research) | $420.00 | |
| Nabila Siddiqi (Litigation Support/Research) | $390.00 | |

13

| BOUCHER LLP | | | |
|---|---|---|---|
| Names Of Professionals | Bar Admission Date | Approx. Years In Practice | Rates |
| *Name Partner* | | | |
| Raymond P. Boucher | CA 1984 | 37 Years | $1,100.00 |
| *Partners* | | | |
| Shehnaz M. Bhujwala | CA 2002 | 19 Years | $750.00 |
| Maria L. Weitz | CA 2009 | 12 Years | $750.00 |
| *Senior Associates / Attorneys* | | | |
| Milin Chun* | CA 2009; MD 2007 | 14 Years | $625.00* |
| Cathy Kim | CA 2009 | 12 Years | $625.00 |
| *Associates / Attorneys* | | | |
| Lauren Burton* | CA 2015 | 6 Years | $395.00* |
| Alexander Gamez | CA 2016 | 5 Years | $395.00 |
| Michael Gorelik | CA 2021; AZ 2018 | Three Years | $395.00 |
| Priscilla Szeto* | CA 2015 | Six Years | $395.00* |
| Mallory Whitelaw | CA 2017 | Four Years | $395.00 |
| *Paralegals / Legal Assistants* | | | |
| Christine Cramer* | N/A | N/A | $185.00* |
| Sharon Gordillo* | N/A | N/A | $185.00* |
| Sandra Haro | N/A | N/A | $185.00 |
| Avery Kunstler* | N/A | N/A | $185.00* |
| Tiffany McKinney* | N/A | N/A | $185.00* |
| Natalie Nelson* | N/A | N/A | $185.00* |
| Tricia Yue | N/A | N/A | $185.00 |
| Maria Zarate* | N/A | N/A | $185.00* |

* Denotes former attorney / staff member and prior billable rate.

| THE KICK LAW FIRM APC | | |
|---|---|---|
| Names (Role) | Current Rates | Years Practicing |
| Taras Kick (Partner) | $900 | 33 |
| Robert Dart (Associate) | $650 | 13 |
| Shane Greenberg (Associate) | $650 | 22 |
| Jesse Ransom (Associate) | $650 | 23 |
| Matthew Davis (Associate) | $650 | 12 |

DECLARATION OF RICHARD M. PEARL

- In *Rea v. Blue Shield*, Los Angeles County Superior Court No. BC468900, Fee Order filed November 13, 2020, a class action challenging Blue Shield's practices regarding mental health claims, the court found that $900 per hour was reasonable for plaintiffs' three lead attorneys, with 35, 37, and 44 years of experience.  It also applied a 1.5 multiplier.

- In *Caldera v. State of California*, San Bernardino County Superior Court No. DS1000177, Ruling on Plaintiff's Motion for Attorney's Fees filed October 23, 2020, an individual Fair Employment and Housing Act case, the court found that the following hourly rates were reasonable in the Los Angeles legal marketplace, before applying a 1.65 lodestar multiplier to counsel's merits lodestar:

| Years of Experience | Rate |
|---|---|
| **2020** | |
| 26 | $825 |
| **2018** | |
| 24 | $700 |

- *Monster, LLC, et al., v. Beats Electronics, LLC et al.*, Los Angeles Superior Court Case No. BC595235 (2017), Order Granting Defendant and Cross-Complainant Beats Electronics, LLC's Motion for Attorneys' Fees and Costs, filed June 27, 2018, a commercial dispute, in which the court found the following hourly rates reasonable for Beats' attorneys' work on the successful jury trial that determined the amount of reasonable attorneys' fees Monster, LLC would be required to pay as damages:

| Boies, Schiller & Flexner | Bar Admittance or Law School Graduation | 2016/2017 Rates |
|---|---|---|
| Partners: | 1986 | $960/$1,049 |
| | 2006 | $920/$972 |
| | 2000 | $880 |
| | 2001 | $880 |
| | 2002 | $830 |
| | 1999 | $830 |
| | 2004 | $740 (2015); $760 (2016) |
| | 2006 | $680 |
| | 2007 | $650/$714 |
| | 2009 | $600/$800 |
| Associates: | 2004 | $680 |
| | 2009 | $610 |
| | 2013 | $460/$533 |
| | 2013 | $490 |
| | 2010 | $630 |
| | 2011 | $480/$602 |
| | 2014-2015 | $420 |
| Non-Attorneys Timekeepers: | | $190-284 |

| Gibson Dunn & Crutcher | Bar Admittance or Law School Graduation | 2017 Rates |
|---|---|---|
| | 1987 | $852 (through Aug. 2017) $956 (from Sept. 2017) |
| | 2008 | $592 (through Aug. 2017) $696 (from Sept. 2017) |
| | 2013 | $404 (through Aug. 2017) $600 (from Sept. 2017) |
| | 2015 | $520 |
| | 2016 | $472 |
| | 1997 | $960 |
| | 2006 | $736 |
| | 1987 | $944 |
| Non-Attorneys Timekeepers: | | $216-$335 |

16

DECLARATION OF RICHARD M. PEARL

- In *The Kennedy Commission v. City of Huntington Beach,* Los Angeles County Superior Court No. 30-2015-00801675, Ruling on Submitted Matter filed July 8, 2021, a writ of mandate action challenging a land use amendment adopted by the City of Huntington Beach, the court found the following hourly rates reasonable (prior to application of a 1.4 lodestar multiplier):

2020 Rates:

| Years of Experience | Rates |
|---|---|
| 38 | $910 |
| 40 | $900 |
| 26 | $815 |
| 23 | $750 |
| 16 | $710 |
| 14 | $680 |
| 10 | $565 |
| 7 | $500 |
| 6 | $475 |
| 5 | $450 |
| 2 | $365 |

In an earlier ruling in the same case, the court found the following hourly rates reasonable for the Plaintiffs' private *pro bono* law firm (prior to application of a 1.4 multiplier) [2]:

2016 Rates:

| Bar Admission Year | Rates |
|---|---|
| 2001 | $900 |
| 2014 | $450 |

2015 Rates:

| Bar Admission Year | Rates |
|---|---|
| 2001 | $875 |
| 2014 | $400 |

---

[2] The initial *Kennedy Commission* fee award was remanded in conjunction with the reversal of the merits. 2017 Cal.App.Unpub.Lexis 7488 (2017).

- In *Rea v. Blue Shield*, Los Angeles County Superior Court No. BC468900, Fee Order filed November 13, 2020, a class action challenging Blue Shield's practices regarding mental health claims, in which the court found that $900 per hour was reasonable for plaintiffs' three lead attorneys, with 35, 37, and 44 years of experience. It also applied a 1.5 multiplier. In *Caldera v. State of California,* San Bernardino County Superior Court No. DS1000177, Ruling on Plaintiff's Motion for Attorney's Fees filed October 23, 2020, an individual Fair Employment and Housing Act case, the court found that $825 per hour was a reasonable hourly rate in the Los Angeles legal marketplace for a 26-year attorney's appellate work (before applying a 1.65 lodestar multiplier). In *Independent Living Center of S. Cal. v. Kent,* 2020 U.S.Dist.LEXIS 13019 (C.D. Cal. 2020), an action seeking to enjoin the State's right to alter reimbursement rates for Medi-Cal providers, the court found the following hourly rates reasonable (before applying a 1.5 lodestar multiplier):

| 2019 Rates: | Law School Graduation Year | Rates |
|---|---|---|
| | 1975 | $1,025 |
| | 1976 | $965 |
| | 1979 | $1,025 |
| | 2007 | $815 |
| | 2011 | $800 |
| | 2015 | $640 |
| | 2016 | $600 |
| | 2019 | $440 |
| 2018 Rates: | Law School Graduation Year | Rates |
| | 1975 | $1,025 |
| | 1976 | $930 |
| | 1979 | $995 |
| | 2015 | $570 |

20.    In *Lavinsky v. City of Los Angeles,* Los Angeles County Superior Court No. BC542245, Fee Award filed October 9, 2019, a class action challenge to a municipal tax, the court found the following hourly rates reasonable (before applying a 3.8 lodestar multiplier for contingent risk, etc.):

| YEARS OF EXPERIENCE | RATE |
|---|---|
| 25 | $850 |

18

DECLARATION OF RICHARD M. PEARL

| | |
|---|---|
| 29 | $800 |
| 17 | $695 |
| 9 | $475 |
| 5-7 | $450 |
| 1 | $295 |
| Paralegal | $125 |

- In *Hadsell v. City of Baldwin Park,* Los Angeles County Superior Court No. BC 548 602, Notice of Ruling on Plaintiff's Motion for Attorneys' Fees filed June 25, 2019, the court found the following hourly rates reasonable (before applying a 1.5 multiplier):

| CAL BAR ADMISSION DATE | RATE |
|---|---|
| 1987 | $1,100 |
| 1990 | $1,100 |
| 2008 | $800 |
| 2008 | $650 |
| 2012 | $550 |
| 2016 | $500 |

- In *Pinter-Brown v. UCLA,* Los Angeles Superior Court No. BC624838, Fee Order filed August 3, 2018, the court found the following 2018 hourly rates reasonable:

| CAL BAR ADMISSION DATE | RATE |
|---|---|
| 1990 | $1,100 |
| 2008 | $675 |
| 2012 | $500 |
| 2016 | $400 |
| 2015 | $350 |
| 2016 | $325 |
| 2017 | $300 |

19

- In *Wishtoyo Foundation et al v. United Water Conservation Dist.,* 2019 U.S.Dist.LEXIS 39927 (C.D. Cal. 2019), an environmental action under the federal Endangered Species Act, the court found the following hourly rates reasonable:

| Bar Admittance or Law School Graduation | 2018 Rates |
|---|---|
| 1986 | $840 |
| | $780 |
| | $735 |
| | $720 |
| | $670 |
| | $600 |
| | $425 |
| | $680 |
| Paralegals | $200-250 |

- In *Monster, LLC, et al., v. Beats Electronics, LLC et al.*, Los Angeles Superior Court Case No. BC595235 (2017), Order Granting Defendant and Cross-Complainant Beats Electronics, LLC's Motion for Attorneys' Fees and Costs, filed June 27, 2018, a commercial dispute, the court found the following hourly rates reasonable for Beats' attorneys' work on the successful jury trial that determined the amount of reasonable attorneys' fees Monster would be required to pay as damages:

| Boies, Schiller & Flexner | Bar Admittance or Law School Graduation | 2016/2017 Rates |
|---|---|---|
| Partners: | 1986 | $960/$1,049 |
| | 2006 | $920/$972 |
| | 2000 | $880 |
| | 2001 | $880 |
| | 2002 | $830 |
| | 1999 | $830 |
| | 2004 | $740 (2015); $760 (2016) |
| | 2006 | $680 |
| | 2007 | $650/$714 |
| | 2009 | $600/$800 |
| Associates: | 2004 | $680 |
| | 2009 | $610 |
| | 2013 | $460/$533 |
| | 2013 | $490 |
| | 2010 | $630 |
| | 2011 | $480/$602 |
| | 2014-2015 | $420 |
| Non-Attorneys Timekeepers: | | $190-284 |

| Gibson Dunn & Crutcher | Bar Admittance or Law School Graduation | 2017 Rates |
|---|---|---|
| | 1987 | $852 (through Aug. 2017) $956 (from Sept. 2017) |
| | 2008 | $592 (through Aug. 2017) $696 (from Sept. 2017) |
| | 2013 | $404 (through Aug. 2017) $600 (from Sept. 2017) |
| | 2015 | $520 |
| | 2016 | $472 |
| | 1997 | $960 |
| | 2006 | $736 |
| | 1987 | $944 |
| Non-Attorneys Timekeepers: | | $216-$335 |

- In *Nozzi v. Housing Authority,* 2018 U.S.Dist.LEXIS 26049 (C.D. Cal. 2018), tenant class action, the court approved the following hourly rates as reasonable:

| Kaye McLane Bednarski & Litt | Bar Admittance or Law School Graduation | 2017 Rates |
|---|---|---|
| | 1969 | $1,150 |
| | 1992 | $750 |
| | 1993 | $765 |
| | 2008 | $730 |
| | Sr. Paralegal | $335 |
| | Jr. Paralegal | $150 |
| | Law Clerk | $200 |

- In *Monster, LLC, et al., v. Beats Electronics, LLC et al.*, Los Angeles Superior Court Case No. BC595235 (2017), the same commercial dispute listed above, the court found the following 2017 rates to be reasonable for Beats's co-defendants who had obtained relief by summary judgment (see Order Granting Motions for Attorneys' Fees, filed October 12, 2017, p. 2):

| | Bar Admittance or Law School Graduation | 2016 Rates (unless otherwise noted) |
|---|---|---|
| Partners: | 1966 | $1,000 (2015); 1,245 (2016) |
| | 1977 | $1,110 (2015) |
| | 1981 | $910 |
| | 1985 | $995 |
| | 1992 | $875-885 |
| | 1995 | $910 |

|  | Bar Admittance or Law School Graduation | 2016 Rates (unless otherwise noted) |
|---|---|---|
|  | 2002 | $750 |
| Of Counsel: | 1976 | $705 |
| Associates: | 2009 | $615 (2015); $660 (2016) |
| Non-Attorneys Timekeepers: |  | $380-90 |

- In *Willits et al v. City of Los Angeles,* No. CV 10-5782 CCBM (RZx) (C.D. Cal.), Order Granting Motion for Attorneys' Fees and Costs, filed August 25, 2016 (Dkt. No. 418), a class action lawsuit against the City of Los Angeles by persons with mobility disabilities under the Americans with Disabilities Act and the Rehabilitation Act of 1973 challenging the inaccessibility of the City's sidewalks, the court found the following 2015 hourly rates reasonable:

| Law School Graduation | Rates |
|---|---|
| 1976 | $1,115.60 |
| 1977 (associate) | 700 |
| 1981 | 795 |
| 1987 | 680-775 |
| 1993 | 750 |
| 1999 | 644-695 |
| 2001 | 625 |
| 2003 | 550 |
| 2006 | 525-550 |
| 2007 | 450 |
| 2008 | 473 |
| 2009 | 450 |
| 2010 | 350-400 |
| 2011 | 300-385 |
| 2012 | 300 |
| 2013 | 300-325 |
| Paralegals and Law Clerks | 110-250 |

DECLARATION OF RICHARD M. PEARL

| Case Assistants | 220-230 |
|---|---|
| Docket Clerk | 230 |

- In *State Compensation Insurance Fund v. Khan et al,* Case No. SACV 12-01072-CJC(JCGx) (C.D. Cal.), Order Granting in Part and Denying in Part the Zaks Defendants' Motion for Attorneys' Fees, filed July 6, 2016 (Dkt. No. 408), a multi-defendant RICO action, the court found the following hourly rates reasonable:

| **Years of Experience** | Rates |
|---|---|
| 22 | $890 |
| 20 | $840 |
| 5 | $670 |
| 4 | $560 |
| Paralegals | $325-340 |
| Case Assistants | $220-230 |
| Docket Clerk | $230 |

- In *ScripsAmerica, Inc. Ironridge Global LLC et al,* Case No. CV 14-03962-SJO (AGRx) (C.D. Cal.), Order Granting Defendant Ironridge GlobalLLC, John Kirkland, Brendan O'Neill's Motion for Attorney's Fees, filed January 12, 2016 (Dkt. No. 50), a contract dispute, the court found the following 2015 hourly rates reasonable:

| **Years of Experience** | **Rates** |
|---|---|
| 37 | $950 |
| 11 | $700 |
| 4 | $450 |
| Paralegals | $200-350 |

- In *Perfect 10, Inc. v. Giganews, Inc.,* 2015 U.S. Dist. LEXIS 54063 (C.D. Cal. 2015), filed March 24, 2015, *affirmed* 847 F.3d 657 (9th Cir. 2017), a copyright infringement action, the court found the following 2015 hourly rates reasonable:

| **Years of Experience** | **2015 Rate** |
|---|---|

DECLARATION OF RICHARD M. PEARL

| | |
|---|---|
| 29 | $825-930 |
| 18 | $750 |
| 17 | $705-750 |
| 12 | $610-640 |
| 11 | $660-690 |
| 10 | 670 |
| 9 | 660-690 |
| 8 | 470-525 |
| 7 | 640 |
| 5 | 375-560 |
| 4 | 350-410 |
| 3 | 505 |
| 2 | 450 |
| 1 | 360-370 |
| Paralegals | 240-345 |
| Discovery Support Staff | 245-290 |

- In *Rodriguez v. County of Los Angeles,* 96 F.Supp.3d 990 (C.D. Cal. 2014), Order Granting Plaintiffs' Motion for Attorneys' Fees, filed December 29, 2014, *affirmed* 891 F.3d 779 (9th Cir. May 30, 2018), a civil rights action on behalf of five county jail prisoners, the district court found the following hourly rates reasonable, plus a 2.0 lodestar multiplier for merits work performed on the plaintiffs' California cause of action; the entire award was affirmed on appeal:

| Years of Experience | Rate |
|---|---|
| 45 | $975 |
| 28 | 700-775 |
| 26 | 775 |
| 10 | 600 |

| | |
|---|---|
| 6 | 500 |
| Senior Paralegal | 295 |
| Other Paralegals | 175-235 |
| Law Clerk | 250 |

- In *Doe v. United Healthcare Insurance Co., et al.,* No. SACV13-0864 DOC(JPRx) (C.D. Cal.), Order Granting Attorney's Fees and Costs, filed October 15, 2014, a multi-Plaintiff consumer action, the court found the following hourly rates reasonable:

**Whatley Kallas**

| Years of Experience | Rate |
|---|---|
| 36 | $950 |
| 27 | 900 |
| 32 | 800 |
| 33 | 750 |
| 21 | 700 |
| 10 | 600 |
| 4 | 400 |
| 2 | 375 |
| Paralegal | 225 |

**Consumer Watchdog**

| Years of Experience | Rate |
|---|---|
| 35 | $925 |
| 19 | 650 |
| 4 | 425 |

- In *Pierce v. County of Orange,* 905 F. Supp. 2d 1017 (C.D. Cal. 2012), a civil rights class action brought by pre-trial detainees, the court approved a lodestar based on the following 2011 rates:

| Years of Experience | Rate |
|---|---|
| 42 | $850 |
| 32 | 825 |
| 23 | 625 |
| 18 | 625 |
| Law Clerks | 250 |
| Paralegals | 250 |

**Rate Information from Surveys**

21.    Plaintiffs' requested rates here also are consistent with the range of rates described in several credible surveys of legal rates, including the following:

- The 2021 Real Rate Report compiled by Wolters Kluwer surveyed the hourly rates charged in 2021 by hundreds of Los Angeles area attorneys, relevant excerpts of which are attached hereto as Exhibit B.  The real market rates of Los Angeles area attorneys who practice "litigation" are surveyed at page 17, which describes the 2021 rates charged by 342 Los Angeles partners and 433 associates who practiced "Litigation." For that category, the Third Quartile rate was **$1,042** per hour for "Partners" and **$806** for "Associates."  Likewise, page 32 of the Report describes the rates charged by 332 Los Angeles partners with "21 or more years of experience" and 173 attorneys with "Fewer than 21 years."  For those categories, the Third Quartile Los Angeles rates were **$1,145** per hour for attorneys with 21 or more years of experience and **$1,065** for attorneys with fewer than 21 years.  Page 26 describes the 2021 rates of associates: for 70 attorneys with fewer than 3 years of experience, the Third Quartile hourly rate was $622; for the 128 attorneys with 3-6 years, the rate was $821 per hour; for the 164 attorneys with 7 or more years of experience, the Third Quartile rate was $841 per hour.  Moreover, in my experience, since the Second Quarter of 2020, most Los Angeles Area law firms have raised their

DECLARATION OF RICHARD M. PEARL

rates by at least 3-6% annually.  For example, the Real Rate Report shows that "Mean" rates for partners with fewer than 21 years increased from $724 in 2020 to $815 in 2021, a 12.5% increase.   Given the exceptional experience, expertise, and skills possessed by Plaintiffs' attorneys, it is my opinion that rates in the range of and below the Third Quartile figures are readily justifiable and consistent with the Los Angeles legal marketplace.

- The 2020 Real Rate Report survey compiled by Wolters Kluwer surveys the hourly rates charged in the Third Quarter of 2020 by hundreds of Los Angeles area attorneys, relevant excerpts of which are attached hereto as Exhibit C. The real market rates of Los Angeles area attorneys who practice "litigation" are surveyed at page 28, which describes the Third Quarter 2020 rates charged by 387 Los Angeles partners and 487 associates who practice "Litigation." For that category, the Third Quartile 2020 rate was $940 per hour for partners and $740 for associates. Likewise, page 34 of the Report describes the rates charged by 365 Los Angeles partners with "21 or more years of experience" and "Fewer than 21 years." For those categories, the Third Quartile Los Angeles rates in 2020 were $1,047 per hour for 21 or more years and $912 for attorneys with fewer than 21 years. Page 38 shows that the Third Quartile Los Angeles rates for associates was $581 for associates with fewer than 3 years' experience, $699 for associates with 3-6 years' experience, and $811 for associates with 7 or more years.  In my opinion, given the impressive experience and expertise of Petitioners' Counsel, as well as their work product and results achieved, rates above the Third Quartile level are amply justified. Moreover, in my experience, since the Third Quarter of 2020, many Los Angeles Area firms have raised their rates by at least 4-6%.

- The 2018 Peer Monitor Public Rates survey, attached hereto as Exhibit E, shows that counsel's rates here are well within the range of hourly rates billed

DECLARATION OF RICHARD M. PEARL

by other top-flight Los Angeles-area law firms. For example, the Survey shows that in 2018, Kirkland & Ellis billed a 2003 law graduate at $1,395 per hour; Proskauer Rose billed 2004 and 2006 law graduates at $1,125 per hour; and Paul Hastings billed a 2004 law graduate at $1,025 per hour.

- In December 2015, Thomson Reuters published its Legal Billing Report, Volume 17, Number 3. A true and correct copy of the pages of that report listing California and West Region firms is attached to hereto as Exhibit F. It shows that the rates claimed by Plaintiffs' attorneys are well within the range of rates charged by Los Angeles area law firms for reasonably comparable work.

- On January 5, 2015, the National Law Journal published an article about its most recent rate survey entitled "Billing Rates Rise, Discounts Abound." A true and correct copy of that article is attached hereto to the as Exhibit G. It contains the rates charged by numerous Los Angeles area law firms handling comparably complex litigation. Plaintiffs' attorneys' rates are well within the range of those rates.

### Hourly Rates Charged by Other Law Firms

22.     Plaintiffs' counsel's rates also are well within the range of the standard hourly non-contingent rates charged by Los Angeles Area law firms that regularly engage in civil litigation of comparable complexity. A chart showing the hourly rates charged by numerous Los Angeles area law firms, as stated in court filings, depositions, surveys, or other reliable sources, is attached hereto as Exhibit D.  The rates requested here are well in line with those rates.

23.     The hourly rates set forth above are those charged where full payment is expected promptly upon the rendition of the billing and without consideration of factors other than hours and rates.  If any substantial part of the payment were to be contingent or deferred for any substantial period of time, for example, the fee arrangement would be adjusted accordingly to compensate the attorneys for those factors.

24.     The foregoing data shows that the rates charged by Plaintiffs' counsel for their work in these proceedings are well within the range of rates charged by comparably qualified attorneys for reasonably similar work.

I declare under penalty of perjury under the laws of the United States that the foregoing facts are true and correct.

Executed on August 19, 2022 at South Lake Tahoe, California.



_____
Richard M. Pearl

# Exhibit A

# RESUME OF RICHARD M. PEARL

**RICHARD M. PEARL**
**LAW OFFICES OF RICHARD M. PEARL**
1816 Fifth Street
Berkeley, CA 94710
(510) 649-0810
(510) 548-3143 (facsimile)
rpearl@interx.net (e-mail)

**EDUCATION**

University of California, Berkeley, B.A., Economics (June 1966)
Berkeley School of Law (formerly Boalt Hall), Berkeley, J.D. (June 1969)

**BAR MEMBERSHIP**

Member, State Bar of California (admitted February 1970)
Member, State Bar of Georgia (admitted June 1970) (inactive)
Admitted to practice before all California State Courts; the United States Supreme Court; the United States Court of Appeals for the District of Columbia and Ninth Circuits; the United States District Courts for the Northern, Central, Eastern, and Southern Districts of California, for the District of Arizona, and for the Northern District of Georgia; and the Georgia Civil and Superior Courts and Court of Appeals.

**EMPLOYMENT**

LAW OFFICES OF RICHARD M. PEARL (April 1987 to Present): Civil litigation practice (AV rating), with emphasis on court-awarded attorney's fees, class actions, and appellate practice. Selected Northern California "Super Lawyer" in Appellate Law for 2005, 2006, 2007, 2008, 2010, 2011, 2012, 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, and 2021.

QUALIFIED APPELLATE MEDIATOR, APPELLATE MEDIATION PROGRAM, California Court of Appeal, First Appellate District (October 2000 to 2013) (program terminated).

ADJUNCT PROFESSOR, HASTINGS COLLEGE OF THE LAW (January 1988 to 2014): Taught *Public Interest Law Practice*, a 2-unit course that focused on the history, strategies, and issues involved in the practice of public interest law.

PEARL, McNEILL & GILLESPIE, Partner (May 1982 to March 1987): General civil litigation practice, as described above.

1

CALIFORNIA RURAL LEGAL ASSISTANCE, INC. (July 1971 to September 1983) (part-time May 1982 to September 1983):

> Director of Litigation (July 1977 to July 1982)
> Responsibilities: Oversaw and supervised litigation of more than 50 attorneys in CRLA's 15 field offices; administered and supervised staff of 4-6 Regional Counsel; promulgated litigation policies and procedures for program; participated in complex civil litigation.

> Regional Counsel (July 1982 to September 1983 part-time)
> Responsibilities: Served as co-counsel to CRLA field attorneys on complex projects; provided technical assistance and training to CRLA field offices; oversaw CRLA attorney's fee cases; served as counsel on major litigation.

> Directing Attorney, Cooperative Legal Services Center (February 1974 to July 1977) (Staff Attorney February 1974 to October 1975)
> Responsibilities: Served as co-counsel on major litigation with legal services attorneys in small legal services offices throughout California; supervised and administered staff of four senior legal services attorneys and support staff.

> Directing Attorney, CRLA McFarland Office (July 1971 to February 1974) (Staff Attorney July 1971 to February 1972)
> Responsibilities: Provided legal representation to low income persons and groups in Kern, King, and Tulare Counties; supervised all litigation and administered staff of ten.

HASTINGS COLLEGE OF THE LAW, Instructor, Legal Writing and Research Program (August 1974 to June 1978)
Responsibilities: Instructed 20 to 25 first year students in legal writing and research.

CALIFORNIA AGRICULTURAL LABOR RELATIONS BOARD, Staff Attorney, General Counsel's Office (November 1975 to January 1976, while on leave from CRLA)
Responsibilities: Prosecuted unfair labor practice charges before Administrative Law Judges and the A.L.R.B. and represented the A.L.R.B. in state court proceedings.

ATLANTA LEGAL AID SOCIETY, Staff Attorney (October 1969 to June 1971)
Responsibilities: Represented low-income persons and groups as part of 36-lawyer legal services program located in Atlanta, Georgia.

2

## PUBLICATIONS

Pearl, *California Attorney Fee Awards, Third Edition* (Cal. Cont. Ed. Bar 2010) and February 2011, 2012, 2013, 2014, 2015, 2016, 2017, 2018, 2019, 2020, and March 2021 Supplements

Pearl, *California Attorney Fee Awards, Second Edition* (Cal. Cont. Ed. Bar 1994), and 1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, and 2008 Supplements

*Graham v. DaimlerChrysler Corp.* and *Tipton-Whittingham v. City of Los Angeles*, Civil Litigation Reporter (Cal. Cont. Ed. Bar Feb. 2005)

*Current Issues in Attorneys' Fee Litigation*, California Labor and Employment Law Quarterly (September 2002 and November 2002)

*Flannery v. Prentice: Shifting Attitudes Toward Fee Agreements and Fee-Shifting Statutes*, Civil Litigation Reporter (Cal. Cont. Ed. Bar Nov. 2001)

*A Practical Introduction to Attorney's Fees*, Environmental Law News (Summer 1995)

Wrongful Employment Termination Practice, Second Edition (Cal. Cont. Ed. Bar 1997) (co-authored chapter on "Attorney Fees")

California Attorney's Fees Award Practice (Cal. Cont. Ed. Bar 1982) (edited), and 1984 through 1993 Supplements

Program materials on attorney fees, prepared as panelist for CEB program on Attorneys' Fees: Practical and Ethical Considerations in Determining, Billing, and Collecting (October 1992)

Program materials on Attorney's Fees in Administrative Proceedings: California Continuing Education of the Bar, prepared as panelist for CEB program on Effective Representation Before California Administrative Agencies (October 1986)

Program materials on Attorney's Fees in Administrative Proceedings: California Continuing Education of the Bar, prepared as panelist for CEB program on Attorneys' Fees: Practical and Ethical Considerations (March 1984)

*Settlors Beware/The Dangers of Negotiating Statutory Fee Cases* (September 1985) Los Angeles Lawyer

Program Materials on Remedies Training (Class Actions), sponsored by Legal Services Section, California State Bar, San Francisco (May 1983)

Attorneys' Fees: A Legal Services Practice Manual (Legal Services Corporation 1981)

**PUBLIC SERVICE**

Member, Attorneys' Fee Task Force, California State Bar

Member, Board of Directors, California Rural Legal Assistance Foundation

**REPRESENTATIVE CASES**

*ACLU of N. Cal. v. DEA*
        (N.D. Cal. 2012) 2012 U.S.Dist.LEXIS 190389

*Alcoser v. Thomas*
        (2011) 2011 Cal.App.Unpub.LEXIS 1180

*Arias v. Raimondo*
        (2018) 2018 U.S.App.LEXIS 7484

*Boren v. California Department of Employment*
        (1976) 59 Cal.App.3d 250

*Cabrera v. Martin*
        (9th Cir. 1992) 973 F.2d 735

*Camacho v. Bridgeport Financial, Inc.*
        (9th Cir. 2008) 523 F.3d 973

*Campos v. E.D.D.*
        (1982) 132 Cal.App.3d 961

*Center for Biological Diversity v. County of San Bernardino*
        (2010) 185 Cal.App.4th 866

*Children & Families Commission of Fresno v. Brown*
        (2014) 228 Cal.App.4th 45

*Committee to Defend Reproductive Rights v. A Free Pregnancy Center*
        (1991) 229 Cal.App.3d 633

*David C. v. Leavitt*
        (D. Utah 1995) 900 F.Supp. 1547

*Delaney v. Baker*
        (1999) 10 Cal.4th 23

**REPRESENTATIVE CASES (cont.)**

*Dixon v. City of Oakland*
    (2014) 2014 U.S.Dist.LEXIS 169688

*Employment Development Dept. v. Superior Court (Boren)*
    (1981) 30 Cal.3d 256

*Environmental Protection Info. Ctr. v Department of Forestry & Fire Protection*
    (2010) 190 Cal.App.4th 217

*Environmental Protection Information Center, Inc. v. Pacific Lumber Co.*
    (N.D. Cal. 2002) 229 F. Supp.2d 993, *aff'd* (9th Cir. 2004) 103 Fed. Appx. 627

*Flannery v Prentice*
    (2001) 26 Cal. 4th 572

*Guerrero v. Cal. Dept. of Corrections etc.*
    (2016) 2016 U.S.Dist.LEXIS 78796, *aff'd in relevant part,* (9th Cir. 2017) 701 Fed.Appx. 613

*Graham v. DaimlerChrysler Corp.*
    (2004) 34 Cal. 4th 553

*Heron Bay Home Owners Assn. v. City of San Leandro*
    (2018) 19 Cal.App.5[th] 376

*Horsford v. Board of Trustees of Univ. of Calif.*
    (2005) 132 Cal.App.4th 359

*Ketchum v. Moses*
    (2001) 24 Cal.4th 1122

*Kievlan v. Dahlberg Electronics*
    (1978) 78 Cal.App.3d 951, *cert. denied* (1979) 440 U.S. 951

*Lealao v. Beneficial  California, Inc.*
    (2000) 82 Cal.App.4th 19

*Lewis v. California Unemployment Insurance Appeals Board*
    (1976) 56 Cal.App.3d 729

**REPRESENTATIVE CASES (cont.)**

*Local 3-98 etc. v. Donovan*
    (N.D. Cal. 1984) 580 F.Supp. 714,
    *aff'd* (9th Cir. 1986) 792 F.2d 762

*Mangold v. California Public Utilities Commission*
    (9th Cir. 1995) 67 F.3d 1470

*Maria P. v. Riles*
    (1987) 43 Cal.3d 1281

*Martinez v. Dunlop*
    (N.D. Cal. 1976) 411 F.Supp. 5,
    *aff'd* (9th Cir. 1977) 573 F.2d 555

*McQueen, Conservatorship of*
    (2014) 59 Cal.4th 602 (argued for *amici curiae*)

*McSomebodies v. Burlingame Elementary School Dist.*
    (9th Cir. 1990) 897 F.2d 974

*McSomebodies v. San Mateo City School Dist.*
    (9th Cir. 1990) 897 F.2d 975

*Molina v. Lexmark International*
    (2013) 2013 Cal.App. Unpub. LEXIS 6684

*Moore v. Bank of America*
    (9th Cir. 2007) 2007 U.S. App. LEXIS 19597

*Moore v. Bank of America*
    (S.D. Cal. 2008) 2008 U.S. Dist. LEXIS 904

*Mora v. Chem-Tronics, Inc.*
    (S.D. Cal. 1999) 1999 U.S. Dist. LEXIS 10752,
    5 Wage & Hour Cas. 2d (BNA) 1122

*Nadaf-Rahrov v. Nieman Marcus Group*
    (2014) 2014 Cal.App. Unpub. LEXIS 6975

*Orr v. Brame*
    (9th Cir. 2018) 727 Fed.Appx. 265, 2018 U.S.App.LEXIS 6094

**REPRESENTATIVE CASES (cont.)**

*Orr v. Brame*
      (9th Cir. 2019) 793 Fed.Appx. 485

*Pena v. Superior Court of Kern County*
      (1975) 50 Cal.App.3d 694

*Ponce v. Tulare County Housing Authority*
      (E.D. Cal 1975) 389 F.Supp. 635

*Ramirez v. Runyon*
      (N.D. Cal. 1999) 1999 U.S. Dist. LEXIS 20544

*Ridgeway v. Wal-Mart Stores, Inc.*, 269 F. Supp. 3d 975 (N.D. Cal. 2017), *aff'd on merits (fees not appealed)* 269 F.3d 1066 (9th Cir. 2020)

*Robles v. Employment Dev. Dept.*
      (2019) 38 Cal.App.5[th] 191

*Rubio v. Superior Court*
      (1979) 24 Cal.3d 93 (amicus)

*Ruelas v. Harper*
      (2015) 2015 Cal.App. Unpub.LEXIS 7922

*Sokolow v. County of San Mateo*
      (1989) 213 Cal. App. 3d. 231

*S.P. Growers v. Rodriguez*
      (1976) 17 Cal.3d 719 (amicus)

*Swan v. Tesconi*
      (2015) 2015 Cal.App. Unpub. LEXIS 3891

*Tongol v. Usery*
      (9th Cir. 1979) 601 F.2d 1091,
      *on remand* (N.D. Cal. 1983) 575 F.Supp. 409,
      *revs'd* (9th Cir. 1985) 762 F.2d 727

*Tripp v. Swoap*
      (1976) 17 Cal.3d 671 (amicus)

**REPRESENTATIVE CASES (cont.)**

*United  States (Davis) v. City and County of San Francisco*
            (N.D. Cal. 1990) 748 F.Supp. 1416, *aff'd in part
            and revs'd in part sub nom Davis v. City and County
            of San Francisco* (9th Cir. 1992) 976 F.2d 1536,
            *modified on rehearing* (9th Cir. 1993) 984 F.2d 345

*United  States v. City of San Diego*
             (S.D.Cal. 1998) 18 F.Supp.2d 1090

*Vasquez v. State of California*
            (2008) 45 Cal.4th 243 (*amicus*)

*Velez v. Wynne*
            (9th Cir. 2007) 2007 U.S. App. LEXIS 2194

**AUGUST 2021**

# Exhibit B



# 2021 Real Rate Report®

## The Industry's Leading Analysis of Law Firm Rates, Trends, and Practices


Wolters Kluwer

When you have to be right

**Wolters Kluwer**

### Report Editor

**Jeffrey Solomon**
Senior Director, Product Management Legal Analytics, Wolters Kluwer's ELM Solutions

### Lead Data Analysts

**Carol Au**
Business Systems Quantitative Analyst
Wolters Kluwer's ELM Solutions

**Pankaj Saha**
Data Engineer
Wolters Kluwer's ELM Solutions

### ELM Solutions Creative

**David Andrews**
Senior Graphic Designer
Wolters Kluwer's ELM Solutions

### Contributing Analysts and Authors

**Jason Bender**
Legal Analytics Product Manager
Wolters Kluwer's ELM Solutions

**Deniece Bushell**
Senior Product Marketing Manager
Wolters Kluwer's ELM Solutions

**Nathan Cemenska**
Associate Director, Product Management
Wolters Kluwer's ELM Solutions

**Margie Sleboda**
Lead Technology Product Manager
Wolters Kluwer's ELM Solutions

### Executive Sponsor

**Barry Ader**
Vice President, Product Management and Marketing
Wolters Kluwer's ELM Solutions

© 2004 - 2021 Wolters Kluwer's ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

ELM Solutions, a Wolters Kluwer business
20 Church Street
Hartford, CT 06103 United States
ATTN: Marketing
+1-860-549-8795

### LEGAL CAVEAT

Wolters Kluwer's ELM Solutions has worked to ensure the accuracy of the information in this report; however, Wolters Kluwer's ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. Wolters Kluwer's ELM Solutions is not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Wolters Kluwer's ELM Solutions is not responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

# Table of Contents - 2021 Real Rate Report

**A Letter to Our Readers** • 4

**Report Use Considerations** • 5

**Section I: High-Level Data Cuts** • 9
- Partners, Associates, and Paralegals
- Partners, Associates, and Paralegals by Practice Area and Matter Type
- Partners and Associates by City
- Partners and Associates by City and Matter Type
- Partners by City and Years of Experience
- Associates by City and Years of Experience
- Partners and Associates by Firm Size and Matter Type

**Section II: Industry Analysis** • 64
- Partners, Associates, and Paralegals by Industry Group
- Partners and Associates by Industry Group and Matter Type
- Basic Materials and Utilities
- Consumer Goods
- Consumer Services
- Financials (Excluding Insurance)
- Health Care
- Industrials
- Technology and Telecommunications

**Section III: Practice Area Analysis** • 85
- Bankruptcy and Collections
- Commercial
- Corporate: Mergers, Acquisitions, and Divestitures
- Corporate: Regulatory and Compliance
- Corporate: Other
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability (Litigation Only)
- Insurance Defense (Litigation Only)
- Intellectual Property: Patents
- Intellectual Property: Trademarks
- Intellectual Property: Other
- Real Estate

**Section IV: In-Depth Analysis for Select US Cities** • 175
- Boston, MA
- Chicago, IL
- Los Angeles, CA
- New York, NY
- Philadelphia, PA
- San Francisco, CA
- Washington, DC

**Section V: International Analysis** • 195

**Section VI: Matter Staffing Analysis** • 227

**Appendix: Data Methodology** • 232

# A Letter to Our Readers

**Welcome to the Wolters Kluwer's ELM Solutions Real Rate Report®, the industry's leading data-driven benchmark report for lawyer rates.**

Our Real Rate Report has been a relied upon data analytics resource to the legal industry since its inception in 2010 and continues to evolve. The Real Rate Report is powered by Wolters Kluwer's ELM Solutions LegalVIEW® data warehouse, the world 's largest source of legal performance benchmark data, which has grown to include over $150 billion in anonymized legal data.

This year, we launched our LegalVIEW Insights Report series, which explores the emerging trends behind the overall legal spend volatility seen in corporate legal departments. The insights reports coupled with the Real Rate Report are great tools to drive actionable decisions.

The legal services industry relies on internal analytics and the use of external data resources, such as the LegalVIEW® data warehouse, to support legal management strategies. The depth and details of the data in the Real Rate Report enable you to better benchmark and make more informed investment and resourcing decisions for your organization.

As with past Real Rate Reports, all of the data analyzed are from corporations' and law firms' e-billing and time management solutions. We have included lawyer and paralegal rate data filtered by specific practice and sub-practice areas, metropolitan areas, and types of matters to give legal departments and law firms greater ability to pinpoint areas of opportunity. We strive to make the Real Rate Report a valuable and actionable reference tool for legal departments and law firms.

As always, we welcome your comments and suggestions on what information would make this publication more valuable to you. We thank our data contributors for participating in this program. And we thank you for making Wolters Kluwer's ELM Solutions your trusted partner for legal industry domain expertise, data, and analytics and look forward to continuing to provide market-leading, expert solutions that deliver the best business outcomes for collaboration among legal departments and law firms.

Sincerely,

**Barry Ader**
Vice President, Product Management and Marketing
Wolters Kluwer's ELM Solutions

# Report Use Considerations

## 2021 Real Rate Report

- Examines law firm rates over time
- Identifies rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal)
- Itemizes variables that drive rates up or down

All the analyses included in the report derive from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information, along with the ranges of those rates and their changes over time, highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals.

Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether to modify their pricing approach.

## Some key factors[1] that drive rates[2]:

**Attorney location -** Lawyers in urban and major metropolitan areas tend to charge more when compared with lawyers in rural areas or small towns.

**Litigation complexity -** The cost of representation will be higher if the case is particularly complex or time-consuming; for example, if there are a large number of documents to review, many witnesses to depose, and numerous procedural steps, the case is likely to cost more (regardless of other factors like the lawyer's level of experience).

**Years of experience and reputation -** A more experienced, higher-profile lawyer is often going to charge more, but absorbing this higher cost at the outset may make more sense than hiring a less expensive lawyer who will likely take time and billable hours to come up to speed on unfamiliar legal and procedural issues.

**Overhead -** The costs associated with the firm's support network (paralegals, clerks, and assistants), document preparation, consultants, research, and other expenses.

**Firm size –** The rates can increase if the firm is large and has various timekeeper roles at the firm. For example, the cost to work with an associate or partner at a larger firm will be higher compared to a firm that has one to two associates and a paralegal.

## Rates increase in geographic areas with growing population

Additional analysis was performed to examine the impact of geographic location on law firm hourly rates. This report, like previous ones, shows that large, cosmopolitan legal services markets like New York City, San Francisco, and Los Angeles are associated with higher hourly rates. In addition, our analysis reveals a significant spike in hourly rates in areas of the country

1 David Goguen, J.D., University of San Francisco School of Law (2020) Guide to Legal Services Billing Retrieved from: https://www.lawyers.com/legal-info/research/guide-to-legal-services-billing-rates.html
2 **Source:**  2018 RRR. Factor order validated in multiple analyses since 2010

# Report Use Considerations

that are currently experiencing high population growth. Significant average rate increases occurred from 2020 to 2021 in many areas, but especially Fresno, California (~15% average rate increase), Greenville, SC (~18%), Miami, FL (~9%), Nashville, TN (~11%), Oklahoma City (~13%), Phoenix, AZ (~10%), and Seattle, WA (~11%) -- all of which have experienced much higher than average population growth in recent years.

The correlation between hourly rates and population growth makes sense. When people and businesses move into an area, it creates a spike in demand for all sorts of goods and services, including legal services. However, it is hard for the supply of legal services to move as quickly as demand because attorneys looking to move into a new geographic area face high switching costs that most will refuse to pay unless they absolutely have to.

First, attorneys looking to take work in a new state have to get licensed there, which takes time and effort and is a distraction that can reduce their current income in the form of the number of hours they are able to bill to clients. Second, despite the rise in remote working, many attorneys looking to establish practices in a new geographic location may have to establish at least some physical presence there, find a new office, new lodging, and potentially uproot their entire family. Third, even if the switching costs of licensure, physically moving, etc. are paid, attorneys may fear yet another switching cost in the form of attrition of their existing clients from their original geographic locale, who may view them as no longer investing in their knowledge of the legal problems and legal solutions that are specific to the original locale.

3 **Source: 2020 RRR.** Factor order validated in multiple analyses since 2010

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**2021 - Real Rates for Associate and Partner**                    **Trend Analysis - Mean**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|-------------|------|---|----------------|--------|----------------|------|------|------|
| Kansas City MO | Non-Litigation | | | | | | | | |
| | | Associate | 95 | $250 | $320 | $385 | $323 | $288 | $278 |
| | Litigation | Partner | 14 | $285 | $350 | $484 | $402 | $445 | $413 |
| Las Vegas NV | | Partner | 19 | $250 | $300 | $445 | $375 | $421 | $480 |
| | Non-Litigation | Associate | 12 | $238 | $323 | $377 | $320 | $282 | $280 |
| Little Rock AR | Non-Litigation | Partner | 12 | $215 | $215 | $300 | $267 | $290 | $274 |
| | Litigation | Partner | 342 | $475 | $715 | $1,042 | $759 | $708 | $694 |
| | | Associate | 433 | $402 | $602 | $806 | $610 | $583 | $535 |
| Los Angeles CA | Non-Litigation | Partner | 559 | $600 | $880 | $1,160 | $894 | $872 | $816 |
| | | Associate | 761 | $480 | $685 | $895 | $696 | $665 | $620 |
| | Litigation | Partner | 18 | $265 | $356 | $405 | $344 | $353 | $338 |
| Louisville KY | | Associate | 16 | $178 | $200 | $278 | $225 | $227 | $214 |
| | Non-Litigation | Associate | 12 | $208 | $215 | $249 | $224 | $230 | $197 |
| Madison WI | Non-Litigation | Partner | 15 | $244 | $389 | $529 | $421 | $424 | $430 |
| Memphis TN | Litigation | Partner | 16 | $290 | $415 | $425 | $364 | $355 | $347 |
| | Non-Litigation | Partner | 20 | $298 | $340 | $369 | $345 | $346 | $334 |
| Miami FL | Litigation | Partner | 100 | $282 | $475 | $614 | $465 | $473 | $453 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**2021 - Real Rates for Associate**                                                     **Trend Analysis - Mean**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---------------------|---|----------------|--------|----------------|------|------|------|
| Jackson MS | 7 or More Years | 22 | $55 | $55 | $183 | $124 | $125 | $183 |
| Kansas City MO | 3 to Fewer Than 7 Years | 26 | $252 | $310 | $349 | $306 | $294 | $292 |
| | 7 or More Years | 28 | $295 | $325 | $370 | $325 | $283 | $282 |
| Los Angeles CA | Fewer Than 3 Years | 70 | $494 | $533 | $622 | $543 | $511 | $413 |
| | 3 to Fewer Than 7 Years | 128 | $533 | $709 | $821 | $673 | $582 | $510 |
| | 7 or More Years | 164 | $412 | $565 | $841 | $629 | $604 | $576 |
| Miami FL | 3 to Fewer Than 7 Years | 14 | $277 | $340 | $408 | $364 | $323 | $323 |
| | 7 or More Years | 30 | $310 | $475 | $540 | $431 | $429 | $374 |
| Minneapolis MN | 3 to Fewer Than 7 Years | 23 | $330 | $351 | $462 | $394 | $388 | $355 |
| | 7 or More Years | 26 | $326 | $448 | $580 | $441 | $397 | $384 |
| Nashville TN | 7 or More Years | 13 | $245 | $283 | $325 | $287 | $271 | $253 |
| New Orleans LA | 3 to Fewer Than 7 Years | 13 | $235 | $238 | $280 | $251 | $260 | $248 |
| | 7 or More Years | 13 | $260 | $340 | $364 | $324 | $326 | $276 |
| New York NY | Fewer Than 3 Years | 160 | $440 | $590 | $775 | $629 | $560 | $513 |
| | 3 to Fewer Than 7 Years | 237 | $412 | $670 | $875 | $681 | $625 | $559 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

| City | Years of Experience | n | First Quartile | Median | Third Quartile | 2021 | 2020 | 2019 |
|------|---------------------|---|---------------|--------|---------------|------|------|------|
| Los Angeles CA | Fewer Than 21 Years | 173 | $550 | $855 | $1,065 | $815 | $724 | $703 |
| Los Angeles CA | 21 or More Years | 332 | $527 | $725 | $1,145 | $844 | $818 | $758 |
| Memphis TN | Fewer Than 21 Years | 11 | $283 | $300 | $340 | $317 | $324 | $309 |
| Memphis TN | 21 or More Years | 17 | $365 | $415 | $425 | $391 | $379 | $370 |
| Miami FL | Fewer Than 21 Years | 44 | $408 | $540 | $583 | $503 | $484 | $485 |
| Miami FL | 21 or More Years | 99 | $414 | $550 | $750 | $569 | $564 | $532 |
| Milwaukee WI | Fewer Than 21 Years | 14 | $306 | $358 | $433 | $373 | $355 | $323 |
| Milwaukee WI | 21 or More Years | 26 | $375 | $470 | $545 | $535 | $530 | $431 |
| Minneapolis MN | Fewer Than 21 Years | 41 | $400 | $520 | $604 | $513 | $515 | $478 |
| Minneapolis MN | 21 or More Years | 82 | $450 | $659 | $789 | $619 | $591 | $579 |
| Nashville TN | Fewer Than 21 Years | 27 | $375 | $464 | $495 | $436 | $413 | $374 |
| Nashville TN | 21 or More Years | 49 | $420 | $470 | $536 | $481 | $472 | $433 |
| New Orleans LA | Fewer Than 21 Years | 24 | $275 | $305 | $390 | $346 | $361 | $337 |
| New Orleans LA | 21 or More Years | 40 | $295 | $332 | $412 | $352 | $373 | $369 |
| New York NY | Fewer Than 21 Years | 456 | $656 | $1,044 | $1,407 | $1,033 | $987 | $938 |

**2021 - Real Rates for Partner**

**Trend Analysis - Mean**

# Exhibit C



# 2020 Real Rate Report®
## Mid-Year Update

The Industry's Leading Analysis of Law Firm Rates, Trends, and Practices



Wolters Kluwer

When you have to be right

**Wolters Kluwer**



**Report Editor**

**Jeffrey Solomon**
Senior Director, Product Management Legal
Analytics, Wolters Kluwer's ELM Solutions

**Lead Data Analysts**

**Gary Clark**
Data Engineer
Wolters Kluwer's ELM Solutions

**Pankaj Saha**
Data Engineer
Wolters Kluwer's ELM Solutions

**ELM Solutions Creative**

**David Andrews**
Senior Graphic Designer
Wolters Kluwer's ELM Solutions

**Contributing Analysts and Authors**

**Joel Surdykowski**
LegalVIEW Product Manager
Wolters Kluwer's ELM Solutions

**Deniece Bushell**
Senior Product Marketing Manager
Wolters Kluwer's ELM Solutions

**Executive Sponsor**

**Jonah Paransky**
Executive Vice President and
General Manager
Wolters Kluwer's ELM Solutions

---

© 2004 – 2020 Wolters Kluwer's ELM Solutions. All rights reserved. This material may not be reproduced, displayed, modified, or distributed in any form without the express prior written permission of the copyright holders. To request permission, please contact:

    ELM Solutions, a Wolters Kluwer business
    20 Church Street
    Hartford, CT 06103 United States
    ATTN: Marketing
    +1-860-549-8795

**LEGAL CAVEAT**

Wolters Kluwer's ELM Solutions has worked to ensure the accuracy of the information in this report; however, Wolters Kluwer's ELM Solutions cannot guarantee the accuracy of the information or analyses in all cases. Wolters Kluwer's ELM Solutions is not engaged in rendering legal, accounting, or other professional services. This report should not be construed as professional advice on any particular set of facts or circumstances. Wolters Kluwer's ELM Solutions is not responsible for any claims or losses that may arise from any errors or omissions in this report or from reliance upon any recommendation made in this report.

---

# Table of Contents - 2020 Real Rate Report

**A Letter to Our Readers • 4**

**Report Use Considerations • 5**

**Section I: High-Level Data Cuts • 9**
- Partners, Associates, and Paralegals
- Partners, Associates, and Paralegals by Practice Area and Matter Type
- Partners and Associates by City
- Partners and Associates by City and Matter Type
- Partners by City and Years of Experience
- Associates by City and Years of Experience
- Partners and Associates by Firm Size and Matter Type

**Section II: Industry Analysis • 41**
- Partners, Associates, and Paralegals by Industry Group
- Partners and Associates by Industry Group and Matter Type
- Basic Materials and Utilities
- Consumer Goods
- Consumer Services
- Financials (Excluding Insurance)
- Health Care
- Industrials
- Technology and Telecommunications

**Section III: Practice Area Analysis • 56**
- Bankruptcy and Collections
- Commercial
- Corporate: Mergers, Acquisitions, and Divestitures
- Corporate: Regulatory and Compliance
- Corporate: Other
- Employment and Labor
- Environmental
- Finance and Securities
- General Liability (Litigation Only)
- Insurance Defense (Litigation Only)
- Intellectual Property: Patents
- Intellectual Property: Trademarks
- Intellectual Property: Other
- Real Estate

**Section IV: In-Depth Analysis for Select US Cities • 107**
- Boston, MA
- Chicago, IL
- Los Angeles, CA
- New York, NY
- Philadelphia, PA
- San Francisco, CA
- Washington, DC

**Section V: International Analysis • 125**

**Section VI: Matter Staffing Analysis • 152**

**Appendix: Data Methodology • 157**

# A Letter to Our Readers

Welcome to the Wolters Kluwer's ELM Solutions Real Rate Report®, the industry's leading data-driven benchmark report for lawyer rates.

Welcome to the Wolters Kluwer's ELM Solutions 2020 Mid-Year Real Rate Report®, the industry's leading data-driven benchmark report for lawyer rates. Our Real Rate Report has been a useful data analytics resource to the legal industry since its inception in 2010 and continues to evolve even in the current environment.

The Real Rate Report is powered by Wolters Kluwer's ELM Solutions LegalVIEW® data warehouse, the world's largest source of legal performance benchmark data, which has grown to include over $140 billion in anonymized legal data.

As with past Real Rate Reports, all of the data analyzed are from corporations' and law firms' e-billing and time management solutions. We have included lawyer and paralegal rate data filtered by specific practice and sub-practice areas, metropolitan areas, and types of matters to give legal departments and law firms greater ability to pinpoint areas of opportunity.

So far, 2020 has been an unprecedented year with the global pandemic causing disruption to health, economies, and society. Many industry sectors have been impacted by COVID-19, and the legal industry is no exception. Our business intelligence experts have observed downward but uneven trends in law firm billing activity and intend to continue to track the legal industry response. We strive to make the Real Rate Report a valuable and actionable reference tool for legal departments and law firms.

In our current environment, the need for a reliable and comparative data source for rates has never been more important. As always, we welcome your comments and suggestions on what information would make this publication more valuable to you. We thank you for making Wolters Kluwer's ELM Solutions your trusted partner for legal industry domain expertise, data, and analytics and look forward to continuing to provide market-leading, expert solutions that deliver the best business outcomes for collaboration among legal departments and law firms.

Sincerely,

**Jonah Paransky**
Executive Vice President and General Manager
Wolters Kluwer's ELM Solutions

# Report Use Considerations

2020 Mid-Year Real Rate Report

- Examines law firm rates over time
- Itemizes rates by location, experience, firm size, areas of expertise, industry, and timekeeper role (i.e., partner, associate, and paralegal)
- Identifies variables that drive rates up or down

All the analyses included in the report derive from the actual rates charged by law firm professionals as recorded on invoices submitted and approved for payment.

Examining real, approved rate information, along with the ranges of those rates and their changes over time, highlights the role these variables play in driving aggregate legal cost and income. The analyses can energize questions for both corporate clients and law firm principals.

Clients might ask whether they are paying the right amount for different types of legal services, while law firm principals might ask whether they are charging the right amount for legal services and whether to modify their pricing approach.

Some key factors[1] that drive rates[2]:

- **Geographic location** - Lawyers in urban and major metropolitan areas tend to charge more when compared with lawyers in rural areas or small towns.
- **Degree of difficulty** - The cost of representation will be higher if the case is particularly complex or time-consuming; for example, if there are a large number of documents to review, many witnesses to depose, and numerous procedural steps, the case is likely to cost more (regardless of other factors like the lawyer's level of experience).
- **Experience and reputation** - A more experienced, higher-profile lawyer is often going to charge more, but absorbing this higher cost at the outset may make more sense than hiring a less expensive lawyer who will likely take time and billable hours to come up to speed on unfamiliar legal and procedural issues.
- **Overhead** - The costs associated with the firm's support network (paralegals, clerks, and assistants), document preparation, consultants, research, and other expenses.

Additional analysis was performed to examine the impact of rates on law firm invoices relative to an e-billing providers' business model. It should be noted that there are several industry-standard business models that e-billing providers use to charge law firms and other legal service providers to submit invoices and perform other transactions through their systems. The three main model types are:

- Client pay, where the corporate client pays a subscription for the matter and spend solution.
- Law firm pay, where the law firm pays a subscription or usage fee based on the invoices submitted.
- Hybrid, which is a combination of a client pay and law firm pay.

---

[1] **Source: 2018 RRR.** Factor order validated in multiple analyses since 2010
[2] **David Goguen, J.D., University of San Francisco School of Law (2017) Guide to Legal Services Billing** Retrieved from https://www.lawyers.com/legal-info/research/guide-to-legal-services-billing-rates.html

# Report Use Considerations

The data shows that the law firm pay model has become normative in the industry – 85%+ of Wolters Kluwer's ELM Solutions clients' law firms participate in a law firm pay or hybrid model. In addition, 99% of the Am Law 200 law firms participate in at least one law firm pay model paying 1% or more on the invoices submitted, and 97% of the Am Law 200 pay 2%.

The analysis performed then examined law firm rates from firms who participated in one of those law firm pay/hybrid models versus those who are in a client pay model. The analysis showed no statistical difference in rates, suggesting that the business model that the firm participates in does not impact the rates the firm charges to their corporate client.

### Effects of COVID-19

Additional analyses were performed to assess any trends and potential effects of COVID-19 on rates and other measures. Across all industries, we see a decline of 7% in the number of new matters being opened. Legal spend is down 5%. Activity varies by industry with spend decreasing only 1% in the technology sector but up to 30% for consumer services.

In some instances, we see more than expected increases in attorney rates. Among the possible reasons for this are:

- Potential opportunistic billing created by the pandemic. Dislocations in the supply chain in some segments of the market which allow firms to charge more for services.
- Law firms may have reduced staff to cut expenses. The data in the mid-year report shows a slight increase in the number of billing partners and a decrease in billing paralegals. Be on guard for opportunistic pricing and weigh your outside counsel relationships accordingly.

Overall, the data in the 2020 Mid-Year Real Rate Report provides corporate counsel with an understanding of the rates they can expect to pay for a given matter type, division, industry, or practice area and offers in-depth analyses on key drivers of rates to help make informed selection decisions. For law firms, it provides a relative benchmark to ensure that pricing for legal services remains competitive.

Wolters Kluwer's ELM Solutions research shows: you can evaluate these rates with confidence they are not affected by e-billing pricing models; you should stay sensitized to potential Covid influences on rates and activity in some markets and guard against overpaying.

# Section I: High-Level Data Cuts

## Cities
By Matter Type

**Q2 2020 -- Real Rates for Partners and Associates**  **Trend Analysis (Mean)**

| City | Matter Type | Role | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|---|
| | | | 49 | $317 | $400 | $483 | $413 | $419 | $386 |
| | | | 35 | $190 | $251 | $321 | $264 | $268 | $264 |
| | | | 57 | $383 | $441 | $525 | $446 | $426 | $413 |
| | | | 31 | $236 | $262 | $301 | $276 | $263 | $269 |
| | | | 57 | $319 | $353 | $385 | $368 | $344 | $338 |
| | | | 57 | $135 | $225 | $251 | $202 | $236 | $182 |
| | | | 28 | $297 | $353 | $483 | $375 | $347 | $350 |
| | | | 11 | $281 | $300 | $378 | $350 | $292 | $312 |
| | | | 12 | $145 | $208 | $404 | $265 | $225 | $248 |
| | | | 14 | $304 | $345 | $365 | $368 | $349 | $359 |
| | | | 82 | $373 | $443 | $514 | $456 | $454 | $409 |
| | | | 80 | $275 | $308 | $340 | $306 | $294 | $270 |
| | | | 109 | $385 | $430 | $532 | $458 | $445 | $443 |
| | | | 100 | $225 | $277 | $320 | $283 | $279 | $259 |
| | | | 15 | $150 | $150 | $150 | $170 | $170 | $206 |
| | | | 21 | $250 | $360 | $563 | $429 | $391 | $356 |
| | | | 19 | $247 | $280 | $313 | $284 | $273 | $261 |
| | | | 27 | $300 | $400 | $495 | $432 | $490 | $482 |
| | | | 22 | $236 | $292 | $337 | $281 | $289 | $289 |
| | | | 11 | $235 | $250 | $250 | $272 | $286 | $268 |
| | | | 14 | $215 | $250 | $362 | $297 | $251 | $269 |
| | | | 387 | $425 | $660 | $940 | $694 | $673 | $650 |
| | | | 478 | $350 | $535 | $740 | $548 | $524 | $501 |
| | | | 583 | $564 | $795 | $1,085 | $837 | $803 | $771 |
| | | | 834 | $432 | $605 | $794 | $629 | $608 | $595 |
| | | | 17 | $301 | $349 | $391 | $351 | $348 | $340 |
| | | | 21 | $180 | $210 | $260 | $218 | $218 | $212 |
| | | | 14 | $223 | $245 | $250 | $237 | $204 | $221 |
| | | | 18 | $361 | $415 | $478 | $423 | $422 | $429 |
| | | | 16 | $290 | $365 | $425 | $360 | $344 | $351 |
| | | | 20 | $285 | $321 | $357 | $327 | $337 | $349 |
| | | | 12 | $195 | $213 | $225 | $215 | $235 | $229 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**Q2 2020 -- Real Rates for Partners**                                    **Trend Analysis (Mean)**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| | | 31 | $300 | $329 | $400 | $346 | $337 | $343 |
| | | 70 | $266 | $350 | $448 | $354 | $360 | $356 |
| | | 14 | $390 | $455 | $495 | $460 | $438 | $414 |
| | | 17 | $338 | $425 | $487 | $421 | $358 | $383 |
| | | 39 | $424 | $502 | $730 | $561 | $525 | $482 |
| | | 19 | $275 | $300 | $425 | $363 | $359 | $345 |
| | | 73 | $502 | $675 | $828 | $691 | $673 | $652 |
| | | 78 | $533 | $795 | $973 | $787 | $664 | $667 |
| | | 32 | $297 | $384 | $420 | $367 | $366 | $338 |
| | | 56 | $378 | $465 | $551 | $459 | $450 | $423 |
| | | 22 | $296 | $342 | $357 | $330 | $322 | $303 |
| | | 18 | $295 | $370 | $440 | $384 | $348 | $369 |
| | | 11 | $300 | $325 | $460 | $384 | $333 | $360 |
| | | 51 | $328 | $396 | $440 | $386 | $369 | $353 |
| | | 68 | $411 | $500 | $600 | $511 | $500 | $449 |
| | | 18 | $250 | $475 | $675 | $485 | $491 | $452 |
| | | 12 | $230 | $250 | $275 | $273 | $266 | $278 |
| | | 199 | $450 | $655 | $912 | $683 | $685 | $641 |
| | | 365 | $528 | $731 | $1,047 | $797 | $743 | $723 |
| | | 12 | $338 | $380 | $410 | $371 | $394 | $360 |
| | | 11 | $286 | $290 | $365 | $317 | $303 | $311 |
| | | 17 | $325 | $400 | $425 | $373 | $368 | $371 |
| | | 44 | $375 | $508 | $615 | $479 | $471 | $390 |
| | | 107 | $350 | $546 | $726 | $541 | $530 | $482 |
| | | 20 | $260 | $343 | $439 | $410 | $372 | $366 |
| | | 36 | $378 | $458 | $611 | $516 | $407 | $402 |
| | | 60 | $416 | $520 | $599 | $506 | $465 | $430 |
| | | 120 | $399 | $605 | $743 | $590 | $582 | $493 |
| | | 22 | $360 | $409 | $457 | $398 | $361 | $353 |
| | | 43 | $418 | $457 | $514 | $456 | $433 | $438 |
| | | 34 | $301 | $348 | $442 | $367 | $341 | $327 |
| | | 48 | $290 | $360 | $463 | $376 | $362 | $336 |
| | | 514 | $630 | $1,010 | $1,273 | $965 | $939 | $889 |
| | | 1126 | $598 | $949 | $1,330 | $977 | $964 | $929 |

# Section I: High-Level Data Cuts

## Cities
By Years of Experience

**Q2 2020 -- Real Rates for Associates**　　　　　　　　　　**Trend Analysis (Mean)**

| City | Years of Experience | n | First Quartile | Median | Third Quartile | Q2 2020 | Q2 2019 | Q2 2018 |
|---|---|---|---|---|---|---|---|---|
| | | 25 | $272 | $300 | $325 | $295 | $290 | $247 |
| | | 29 | $269 | $295 | $311 | $295 | $277 | $271 |
| | | 17 | $250 | $288 | $330 | $285 | $282 | $286 |
| | | 47 | $397 | $476 | $581 | $483 | $479 | $455 |
| | | 138 | $395 | $565 | $699 | $557 | $510 | $462 |
| | | 207 | $350 | $536 | $811 | $585 | $573 | $549 |
| | | 20 | $265 | $325 | $350 | $336 | $339 | $279 |
| | | 39 | $240 | $381 | $491 | $383 | $373 | $306 |
| | | 16 | $256 | $294 | $315 | $299 | $284 | $285 |
| | | 16 | $295 | $364 | $403 | $354 | $361 | $435 |
| | | 26 | $312 | $355 | $418 | $368 | $363 | $321 |
| | | 29 | $295 | $378 | $508 | $379 | $384 | $331 |
| | | 18 | $225 | $266 | $297 | $268 | $259 | $257 |
| | | 20 | $226 | $253 | $305 | $261 | $244 | $236 |
| | | 22 | $238 | $325 | $369 | $304 | $276 | $234 |
| | | 153 | $385 | $513 | $647 | $536 | $501 | $517 |
| | | 286 | $404 | $589 | $826 | $613 | $586 | $549 |
| | | 564 | $410 | $693 | $945 | $697 | $702 | $678 |
| | | 16 | $281 | $305 | $348 | $326 | $304 | $276 |
| | | 60 | $300 | $325 | $395 | $342 | $329 | $339 |
| | | 158 | $305 | $355 | $430 | $378 | $363 | $338 |
| | | 170 | $310 | $450 | $514 | $449 | $429 | $397 |
| | | 11 | $213 | $275 | $315 | $275 | $236 | $278 |
| | | 21 | $251 | $335 | $393 | $320 | $297 | |
| | | 36 | $275 | $355 | $425 | $345 | $327 | $317 |
| | | 40 | $265 | $356 | $474 | $372 | $349 | $335 |
| | | 14 | $251 | $285 | $309 | $277 | $264 | $299 |
| | | 45 | $293 | $336 | $388 | $336 | $310 | $321 |
| | | 51 | $332 | $415 | $458 | $389 | $359 | $366 |
| | | 15 | $350 | $417 | $450 | $393 | $381 | $330 |
| | | 15 | $200 | $224 | $245 | $222 | $203 | $185 |
| | | 11 | $231 | $290 | $378 | $314 | $324 | $313 |
| | | 33 | $288 | $365 | $545 | $412 | $419 | $453 |

# Exhibit D

**Exhibit D**

**Rates Charged by Los Angeles Area Law Firms**

| Ahdoot & Wolfson | | |
|---|---|---|
| **2019 Rates** | **Years of Experience** | **Rate** |
| | 25 | $850 |
| | 29 | $800 |
| | 17 | $695 |
| | 9 | $475 |
| | 5-7 | $450 |
| | 1 | $295 |
| | Paralegal | $125 |

| Arnold Porter Kaye Scholar LLP | | |
|---|---|---|
| **2020 Rates** | **Bar Admission Year** | **Rates** |
| | 1974 | $1,280 |
| | 1993 | $1,150 |
| | 1990 | $1,085 |
| | **2005** | $1,015 |
| | **2005** | $910 |
| | **2015** | $815 |
| | Paralegals | $390-405 |
| **2015 Rates:** | **Level** | **Rates** |
| | Partners | Up to $1,085 |

- 1 -

| | Associates | Up to $710 |
|---|---|---|
| **2014 Rates:** | **Years of Experience** | **Rates** |
| | 49 | $995 |
| | 45 | $720 |
| | 39 | $655 |
| **2013 Rates:** | **Level** | **Rates** |
| | Average Partner | $815 |
| | Highest Partner | $950 |
| | Lowest Partner | $670 |
| | Average Associate | $500 |
| | Highest Associate | $610 |
| | Lowest Associate | $345 |

| **The Arns Law Firm LLP** | | |
|---|---|---|
| **2020 Rates:** | **Years of Experience** | **Rates** |
| | 1975 | $950 |
| | 2010 | $575 |
| | 2013 | $525 |
| | | |
| **Boucher LLP** | | |
| **2022 Rates:** | **Years Practicing** | **Rates** |
| Partners: | 37 | $1,100 |
| | 12-19 | $750 |
| Senior Associates | 12-14 | $625 |

| Associates | 3-6 | $395 |
| Paralegals/Legal Assistants | NA | $185 |

| Bush Gottlieb | | |
| --- | --- | --- |
| **2019 Rates:** | **Class Year** | **Rates** |
| Lawyers: | 1980 | $900 |
| | 1989 | $900 |
| | 1974 | $850 |
| | 2002 | $725 |
| | 2006 | $625 |
| | 2013 | $450 |
| | 2014 | $425 |
| | 2015 | $400 |
| | 2016 | $375 |
| Law Clerks/Support Staff: | | $200 |

| Cooley LLP | | |
| --- | --- | --- |
| **2021 Rates:** | **Years of Experience** | **Rates** |
| | 27 (Partner) | $1,415 |
| | 27 (Special Counsel) | $1,210 |
| **2020 Rates** | **Years of Experience** | **Rates** |
| | 26 (Partner) | $1,275 |
| | 26 (Special Counsel) | $1,140 |

|  | 12 (Associate) | $1,120 |
|---|---|---|
| **2017 Rates:** | **Years of Experience** | **Rates** |
|  | 22 | $905 |
| **2014 Rates:** | **Years of Experience** | **Rates** |
|  | 31 | $1,095 |
|  | 17 | $770 |
|  | 9 | $685 |
| **2013 Rates:** | **Years of Experience** | **Rates** |
|  | 30 | $1,035 |
|  | 16 | $710 |
|  | 8 | $645 |
|  |  |  |

| **Crowell & Moring** | | |
|---|---|---|
| **2020 Rate:** | **Years of Experience** | **Rate** |
|  | 27 | $1,090 |
|  |  |  |

| **Law Offices of James DeSimone** | | |
|---|---|---|
| **2020 Rate:** | **Years of Experience** | **Rate** |
|  | 33 | $1,000 |

| **Dordick Law** | | |
|---|---|---|
| **2019 Rates:** | **Bar Admission Year** | **Rates** |
|  | 1987 | $1,100 |

| **Duane Morris LLP** | | |
|---|---|---|
| **2018 Rates:** | **Bar Admission Year** | **Rates** |
|  | 1973 | $1,005 |
|  | 2008 | $605 |
|  | 2011 | $450 |

| | 2017 | $355 |
|---|---|---|
| | Sr. Paralegal | $395 |
| **2016 Rates:** | **Years of Experience** | **Rates** |
| | 43 | $880 |
| | 41 | $880 |
| | 26 | $720 |
| | 25 | $695 |
| | | |
| **Galipo, Law Offices of** | | |
| **2019 Rates:** | **Bar Admission Year** | **Rates** |
| | 1989 | $1,000 |

| **Gibson Dunn & Crutcher LLP** | | |
|---|---|---|
| **2020 Rates:** | **Level** | **Rates** |
| | Senior Partners | $1,395 – 1,525 |
| | Senior Associate | $960 |
| | Mid-level Associate | $740 |
| | Paralegals | $480 |
| **2017 Rates:** | **Bar Admittance or Law School Graduation** | **Rates** |
| | 1987 | $956 |
| | 1987 | $944 |
| | 1997 | $960 |
| | 2006 | $736 |
| | 2008 | $*592/$696 |
| | 2013 | $$600 |
| | 2015 | $520 |
| | 2016 | $472 |
| Non-Attorney | | $216-$335 |
| **2016 Rates** | **Bar Admittance** | **Rates** |
| | 1987 | $852 |

- 5 -

| | 2010 | $540 |
|---|---|---|
| | 2013 | $404 |
| **2015 Rates** | **Years of Experience** | **Rates** |
| | 37 | $1,125 |
| | 23 | $955 |
| | 3 | $575 |

| **Hadsell, Stormer, Richardson & Renick** | | |
|---|---|---|
| **2019 Rates:** | **Years of Experience** | **Rates** |
| | 46 | $1,150 |
| | 17 | $750 |
| | 10 | $575 |
| | 7 | $500 |
| | 6 | $475 |
| **2015 Rates:** | **Years of Experience/Level** | **Rates** |
| | 42 | $1,050 |
| | 20 | $750 |
| | 26 | $700 |
| | 16 | $650 |
| | 13 | $600 |
| | 5 | $425 |
| | 4 | $375 |
| | Law Clerks | $225 |
| | Paralegals | $175-250 |

| **2012 Rates**: | **Years of Experience** | **Rates** |
|---|---|---|
| | 38 | $825 |
| | 33 | $775 |
| | 22-23 | $625 |
| | 17 | $600 |
| | 12 | $525 |
| | 10 | $425 |
| | 4 | $275 |
| | 3 | $250 |

| **Hagens Berman Sobol Shapiro LLP** | | |
|---|---|---|
| **2017 Rates:** | **Levels** | **Rates** |
| | Senior Attorney | $950 |
| | Other Partners | $578-$760 |
| | Associates | $295-$630 |

| **Hausfeld LLP** | | |
|---|---|---|
| **2022 Rates:** | **Years Practicing** | **Rates** |
| | 33-42 (Partners and Of Counsel) | $1,050 |
| | 14 (Partner) | $960 |
| | 11 (Senior Counsel | $610 |
| | 12 (Of Counsel) | $600 |
| | 7 (Associate) | $610 |
| | 6 (Associate) | $590 |
| | 5 (Associate) | $550 |

| Hausfeld LLP | | |
|---|---|---|
| | 4 (Associate) | $420 |
| | Summer Associate | $260 |
| **2014 Rates:** | **Years of Experience** | **Rates** |
| | 45 | $985 |
| | 37 | $935-895 |
| | 15 | $610-510 |
| | 14 | $600 |
| | 7 | $490 |
| | 3 | $370 |
| | Paralegals | $300-320 |
| | Law Clerks | $325 |

| Hooper, Lundy & Bookman | | |
|---|---|---|
| **2019 Rates:** | **Law School Graduation Year** | **Rates** |
| | 1975 | $1,025 |
| | 1976 | $965 |
| | 1979 | $1,025 |
| | 2007 | $815 |
| | 2011 | $800 |
| | 2015 | $640 |
| | 2016 | $600 |

|  | 2019 | $440 |
| **2018 Rates:** | **Law School Graduation Year** | **Rates** |
|  | 1975 | $1,025 |
|  | 1976 | $930 |
|  | 1979 | $995 |
|  | 2015 | $570 |

| **Jones Day** | | |
| --- | --- | --- |
| **2020 Rates:** | **Years of Experience e** | **Rates** |
|  | 1st | $413.25 |
| **2018 Rates:** |  |  |
|  | 30+ | $1,025 |
| **2016 Rates:** | **Bar Admission Year** | **Rates** |
|  | 2001 | $900 |
|  | 2004 | $850 (partner) |
|  | 2004 | $657.70 (assoc.) |
|  | 2014 | $450 |
| **2015 Rates:** | **Bar Admission Year** | **Rates** |
|  | 2001 | $875 |
|  | 2014 | $400 |

| **Kaye, McLane, Bednarski & Litt** | | |
| --- | --- | --- |
| **2019 Rates:** | **Graduation Year** | **Rates** |
|  | 1969 | $1,200 |

- 9 -

|  | 1993 | $800 |
|  | 2008 | $600-$700 |
|  | 2006 | $700 |
|  | Paralegals | $125-360 |
|  | Law Clerks | $225 |
| **2017 Rates:** | **Graduation Year** | **Rates** |
|  | 1969 | $1,150 |
|  | 1992 | $750 |
|  | 1993 | $765 |
|  | 2008 | $730 |
|  | Sr. Paralegal | $335 |
|  | Jr. Paralegal | $150 |
|  | Law Clerk | $200 |
| **2014 Rates:** | **Years of Experience** | **Rates** |
|  | 45 | $975 |
|  | 28 | $700-775 |
|  | 26 | $775 |
|  | 10 | $600 |
|  | 6 | $500 |
|  | Senior Paralegal | $295 |
|  | Other Paralegal | $175-235 |
|  | Law Clerk | $250 |

**The Kick Law Firm, APC**

| 2022 Rates: | Years of Experience | Rates |
|---|---|---|
| | 33 | $900 |
| | 12-23 (Associates) | $650 |
| | | |

| Kirkland & Ellis | | |
|---|---|---|
| **2017 Rates:** | **Years of Experience** | **Rates** |
| | 20 | $1,165 |
| | 9 | $995 |
| | 8 | $965 |
| | 5 | $845 |
| | 4 | $845 |
| | 3 | $810 |
| | 2 | $555 |

| Latham & Watkins | | |
|---|---|---|
| **2016 Rates:** | Average Partner | $1,185.83 |
| | Highest Partner | $1,595 |
| | Lowest Partner | $915 |
| | Average Associate | $754.62 |
| | Highest Associate | $1,205 |
| | Lowest Associate | $395 |

| Lieff Cabraser Heimann & Bernstein, LLP |
|---|

| 2022 Rates: | Years Practicing | Rates |
|---|---|---|
| Of Counsel | 56 | $1,150 |
| Partners | 44 | $1,150 |
| | 36 | $1,000 |
| | 33-35 | $1,025 |
| | 45 | $975 |
| | 21-24 | $850 |
| | 19 | $800 |
| | 13 | $645 |
| | 10 | $625 |
| | 7 | $510 |
| Associates | 6 | $445-$485 |
| | 5 | $345 |
| | 4 | $535 |
| Law Clerks | NA | $345-395 |
| Paralegal/Clerks | NA | $330-405 |
| Litigation Support/Research | NA | $345-$420 |
| 2020 Rates: | Law School Grad. Year | Rates |
| | 1972 | $1,075 |
| | 1998 | $950 |
| | 1993 | $900 |
| | 1984 | $850 |
| | 2000 | $775 |
| | 2001-2002 | $700 |
| | 2005 | $650 |
| | 2007 | $590 |
| | 2008 | $560 |
| | 2012 | $480-$510 |
| | 2015 | $440 |
| | 2017 | $395 |
| | Law Clerk | $375-$395 |

|  | Paralegal/Clerk | $345-390 |
|  | Litigation Support/Research | $345-495 |
| **2017 Rates:** | **Years of Experience** | **Rates** |
|  | 11-16 | $510-$675 |
|  | 2-6 | $370-$455 |
|  | 0-13 (Contract Atty) | $415 |
|  | Paralegals | $360 |
| **2015 Rates:** | **Year of Bar Admission** | **Rates** |
|  | 1972 | $975 |
|  | 1989 | $850 |
|  | 2001 | $625 |
|  | 2006 | $435 |
|  | 2009 | $435 |
| **2014 Rates:** | **Year of Bar Admission** | **Rates** |
|  | 1998 | $825 |
|  | 2001 | $600 |
|  | 2006 | $435 |
|  | 2009 | $415 |
|  | 2013 | $325 |
|  | Paralegal/Clerk | $305 |
| **2013 Rates:** | **Year of Bar Admission** | **Rates** |
|  | 1975 | $925 |
|  | 1998 | $800 |
|  | 2001 | $525 |
|  | 2003 | $490 |
|  | 2006 | $415 |

| | 2009 | $395 |
|---|---|---|
| | 2013 | $320 |
| | Paralegal/Clerk | $285 |

| **Michelman & Robinson LLP** | | |
|---|---|---|
| **2018 Rates:** | **Bar Admission Date** | **Rates** |
| | Partners | $995 |
| | Senior Associate | $580 |
| | Associate | $480 |

| **Milbank, Tweed, Handley & McCloy LLP** | | |
|---|---|---|
| **2016 Rates:** | **Bar Admission Date** | **Rates** |
| | 1983 | $1,025 |
| | 1984 | $1,350 |
| | 1992 | $1,350 |
| | 2002 (Associate) | $915 |

| **Morrison Foerster LLP** | | |
|---|---|---|
| **2018 Rates:** | **Years of Practice** | **Rates** |
| | 40 | $1,050 |
| | 22 | $950 |
| | 11 | $875 |
| | 3 | $550 |
| | Paralegal | $325 |

| 2017 Rates: | Bar Admission Date | Rates |
|---|---|---|
| | 2007 | $608 |
| | 2012 | $575 |
| 2016 Rates: | Bar Admission Date | Rates |
| | 1975 | $1,025 |
| | 1999 | $975 |
| | 1993 | $975 |
| 2013 Rates: | Level | Rates |
| | Average Partner | $865 |
| | Highest Partner | $1,195 |
| | Lowest Partner | $595 |
| | Average Associate | $525 |
| | Highest Associate | $725 |
| | Lowest Associate | $230 |

| Munger, Tolls & Olson | | |
|---|---|---|
| 2021 Rates | Law School Grad. Year | Rate |
| | 1991 | $1,725 |
| | 2009 | $995 |
| | 2016 | $825 |
| | Paralegal (43 years' experience) | $365 |
| 2020 Rates: | | |
| | 1991 | $1,610 |
| | 2001 | $950 |

|  | 2009 | $920 |
|---|---|---|
|  | 2016 | $725 |
|  | Paralegal (42 years' experience) | $345 |
| **2016 Rates (unless otherwise noted):** | **Bar Admittance or Law School Graduation** | **Rates** |
| Partners: | 1966 | $1,000 (2015); 1,245 (2016) |
|  | 1977 | $1,110 (2015) |
|  | 1981 | $910 |
|  | 1985 | $995 |
|  | 1992 | $875-885 |
|  | 1995 | $910 |
|  | 2002 | $750 |
| Of Counsel: | 1976 | $705 |
| Associates: | 2009 | $615 (2015); $660 (2016) |
| Non-Attorneys Timekeepers: |  | $380-90 |

| **O'Melveny & Myers** | | |
|---|---|---|
| **2019 Rates:** | **Level** | **Rate** |
|  | Senior Partner | $1,250 |
|  | Partner (1998 Bar Admittee) | $1,050 |
|  | 3rd Year Associate | $640 |
|  | 2nd Year Associate | $565 |
| **2016 Rates:** | **Bar Admission Date** | **Rates** |

|  | 1985 | $1,175 |
|---|---|---|
|  | 2004 | $895 |
|  | 2005 | $780 |
|  | 2007 | $775 |
|  | 2010 | $725 |
|  | 2011 | $700 |
|  | 2012 | $655 |
|  | 2013 | $585 |
|  | 2014 | $515 |
|  | 2015 | $435 |
| **2013 Rates:** | **Level** | **Rates** |
|  | Average Partner | $715 |
|  | Highest Partner | $950 |
|  | Lowest Partner | $615 |

| **Orrick Herrington & Sutcliffe** | | |
|---|---|---|
| **2014 Rates:** | **Level** | **Rates** |
|  | Average Partner | $845 |
|  | Highest Partner | $1,095 |
|  | Lowest Partner | $715 |
|  | Average Associate | $560 |
|  | Highest Associate | $710 |
|  | Lowest Associate | $375 |

| Paul Hastings LLP | | |
|---|---|---|
| **2020 Rates:** | **Years of Experience** | **Rates** |
| | 25 | $1,425 |
| | 7 | $885 |
| | 5 | $775 |
| | 3 | $645 |
| | Research assistant | $335 |
| **2016 Rates:** | **Bar Admission Date** | **Rates** |
| | 1973 | $1,175 |
| | 1997 | $895 |
| | 1990 | $750 |
| **2014 Rates:** | **Level** | **Rates** |
| | Average Partner | $815 |
| | Highest Partner | $900 |
| | Lowest Partner | $750 |
| | Average Associate | $540 |
| | Highest Associate | $755 |
| | Lowest Associate | $350 |

| Pearson Simon & Warshaw LLP | | |
|---|---|---|
| **2019 Rates:** | **Years of Experience** | **Rates** |
| | 23-38 | $1,150 |
| | 10 | $900 |
| | Of Counsel | $825 |
| | 6 | $500 |

| | | |
|---|---|---|
| | 4 | $450 |
| | Paralegals | $225 |
| **2018 Rates:** | **Years of Experience** | **Rates** |
| | 22-37 | $1,050 |
| | 9 | $650 |
| | Of Counsel | $725 |
| | 5 | $450 |
| | 3 | $400 |
| **2017 Rates:** | **Years of Experience** | **Rates** |
| | 35-36 | $1,035 |
| | 8 | $520 |
| | 4 | $400 |
| | 2 | $350 |

| **Proskauer Rose LLP** | | |
|---|---|---|
| **2016 Rates:** | **Bar Admission Date** | **Rates** |
| | 1974 | $1,475 |
| | 1983 | $1,025 |
| | 1979 | $950 |
| | 2007 | $850 |
| | 2013 | $495 |
| | 2015 | $440-445 |

| **Quinn Emanuel Urquhart & Sullivan** | | |
|---|---|---|

| **2018 Rates:** | **Law School Graduation Yr.** | **Rates** |
|---|---|---|
| | 1980 | $1,135 |
| | 2016 | $630 |
| **2013 Rates:** | **Level** | **Rates** |
| | Average Partner | $915 |
| | Highest Partner | $1,075 |
| | Lowest Partner | $810 |
| | Average Associate | $410 |
| | Highest Associate | $675 |
| | Lowest Associate | $320 |

| **Reed Smith LLP** | | |
|---|---|---|
| **2020 Rates:** | **Years of Experience** | **Rates** |
| | 22 | $930 |
| | 16 | $780 |
| | 14 | $840 |
| | Paralegals | $250 |
| **2014 Rates:** | **Years of Experience** | **Rates** |
| | 37 | $830 |
| | 18 | $695 |
| | 15 | $585 |
| | 6 | $485 |
| | 5 | $435 |
| **2013 Rates:** | **Years of Experience** | **Rates** |
| | Partners | |

| | | |
|---|---|---|
| | 36 | $830 |
| | 30 | $805 |
| | 17 | $610-615 |
| | 14 | $570 |
| | Associates | |
| | 8 | $450-535 |
| | 6 | $495 |

| **Ropes & Gray** | | |
|---|---|---|
| **2016 Rates:** | **Level** | **Rates** |
| | Partner | $880-1,450 |
| | Counsel | $605-1,425 |
| | Associate | $460-1050 |
| | Paralegals | $160-415 |

| **Schonbrun, DeSimone, Seplow, Harris & Hoffman** | | |
|---|---|---|
| **2019 Rates:** | **Years of Experience** | **Rates** |
| | 43 | $1,050 |
| **2014 Rates:** | **Years of Experience** | **Rates** |
| | 29 | $750 |
| | 24 | $700 |
| **2012 Rates:** | **Years of Experience** | **Rates** |
| | 27 | $695 |
| | 22 | $630 |

| **Shegarian Law** | | | |
|---|---|---|---|
| **2018 Rates:** | Years of Experience | Rate | |
| | 29 | $1,100 | |
| | 10 | $675 | |
| | 6 | $500 | |
| | | | |
| **Skadden, Arps, Slate, Meagher & Flom** | | | |
| **2013 Rates:** | Level | Rates | |
| | Average Partner | $1,035 | |
| | Highest Partner | $1,150 | |
| | Lowest Partner | $845 | |
| | Average Associate | $620 | |
| | Highest Associate | $845 | |
| | Lowest Associate | $340 | |

| **Law Office of Carol Sobel** | | |
|---|---|---|
| **2020 Rate:** | Years of Experience | Rate |
| | 42 | $1,050 |
| **2019 Rate:** | Years of Experience | Rate |
| | 41 | $1,000 |
| **2015 Rates:** | Years of Experience | Rate |
| | 37 | $875 |

| **Wilson Sonsini Goodrich & Rosati PC** | | |
|---|---|---|
| **2017 Rates:** | Bar Admission Date | Rates |

|  | 2000 | $950 |
|--|------|------|

| **Winston & Strawn** | | |
|---|---|---|
| **2019 Rates:** | **Level** | **Rates** |
| | Partners: | $1,025 - $1,515 |
| | Associates: | $615-$25 |
| **2018 Rates:** | **Level** | **Rates** |
| | Partners: | $820-$1,445 |
| | Associates: | $585-$765 |
| | Paralegals: | $170-340 |
| | Litigation Support Mgr. | $275 |
| | Review Attorneys | $85 |
| **2017 Rates:** | **Level** | **Rates** |
| | Partners: | $990-$1,365 |
| | Associates: | $495-$760 |
| | Paralegals: | $165-295 |
| **2016 Rates:** | **Level** | **Rates** |
| | Partners: | $885-$1,290 |
| | Associates: | $470-$715 |
| | Paralegals: | $170-280 |
| | Litigation Support Mgr.: | $250 |

# Exhibit E

# PEER MONITOR
## INSIGHT. ADVANTAGE. COMPETITIVE INTELLIGENCE.

# PUBLIC RATES

In a time when the legal market continues to face fluctuating demand and challenges containing expenses, it's critical that your firm stays on top of the latest billing trends and maintains fair, competitive rates while maximizing revenue.

### Take Action to Inform Your Firm

**Public Rates** is a dynamic, web-based billing rate service that gives you anytime access to accurate, court reported, hourly rate data, with details drilling down to the named timekeeper.

It empowers you to quickly and easily slice and analyze rates across user-selected combinations of various attributes, sort targeted record results, view quartile and median rates for searched data, and more.

### Then Take Your Rate Analysis One Step Further

As efficient as it is intuitive, **Public Rates** offers deeper billing evaluation with query comparison that allows for firm-to-firm, case-to-case, or even person-to-person rate examination.

What's more, you can quickly and easily find critical insights with features such as click sorting, query naming, and auto-saved search history.

### Use Public Rates to:

- Determine optimal rates and profit opportunities
- Justify rates submitted to courts on fee applications
- Track lawyer performance
- Get pricing transparency in the marketplace





### Get Critical, Actionable Data

Search reported hourly rates by:
- Timekeeper
- Year of admission
- Firm
- Segment
- Location
- Jurisdiction
- Role
- Year of filing
- Case
- Historical records as far back as 7 years

**Learn more at** legalsolutions.com/peer-monitor
CONTACT US TODAY:
**Ruth Bowen**
ruth.bowen@thomsonreuters.com | 651.687.6891


the answer company™
THOMSON REUTERS®

© 2016 Thomson Reuters S019557/11-11

# California Rates (January–May 2018)

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Partner | David M. Nemecek | Kirkland & Ellis LLP | 2003 | 2003 | CA | $1,395 | 2.4 | $3,348.00 |
| Partner | Leslie A. Plaskon | Paul Hastings LLP | 1988 | 1988 | CA | $1,275 | 260 | $331,500.00 |
| Partner | Thomas B. Walper | Munger Tolles & Olson LLC | 1980 | 1980 | CA | $1,225 | 166.7 | $204,207.50 |
| Partner | Jeffrey B Greenberg | Latham & Watkins LLP | 1996 | 1996 | CA | $1,175 | 3.3 | $3,877.50 |
| Partner | Mark E. McKane | Kirkland & Ellis LLP | 1997 | 1997 | CA | $1,175 | 79.1 | $92,942.50 |
| Partner | Paul D Tanaka | Kirkland & Ellis LLP | 2003 | 2003 | CA | $1,145 | 1.1 | $1,259.50 |
| Partner | Annie Kim | Proskauer Rose LLP | 2004 | 2004 | CA | $1,125 | 22.1 | $24,862.50 |
| Partner | Jonathan Benloulou | Proskauer Rose LLP | 2006 | 2006 | CA | $1,125 | 2.9 | $3,262.50 |
| Partner | Robert J Frances | Latham & Watkins LLP | 2001 | 2001 | CA | $1,125 | 1.7 | $1,912.50 |
| Partner | Dean A. Ziehl | Pachulski Stang Ziehl Young Jones & | 1978 | 1978 | CA | $1,050 | 73.3 | $76,965.00 |
| Partner | James I. Stang | Pachulski Stang Ziehl Young Jones & | 1980 | 1980 | CA | $1,050 | 111.4 | $116,970.00 |
| Partner | Alan J. Kornfeld | Pachulski Stang Ziehl Young Jones & | 1987 | 1987 | CA | $1,025 | 78.9 | $80,872.50 |
| Partner | Stephen D. Rose | Munger Tolles & Olson LLC | 1991 | 1991 | CA | $1,025 | 63.9 | $65,497.50 |
| Partner | Unger Sean | Paul Hastings LLP | 2004 | 2004 | CA | $1,025 | 103.2 | $105,780.00 |
| Partner | Stefanie I Gitler | Kirkland & Ellis LLP | 2009 | 2009 | CA | $995 | 225.1 | $223,974.50 |
| Partner | Tate Eric A. | Morrison & Foerster LLP | 1995 | 1995 | CA | $990 | 0.3 | $297.00 |
| Partner | Michael Esser | Kirkland & Ellis LLP | 2009 | 2009 | CA | $965 | 542.6 | $523,609.00 |
| Associate | Campbell Gavin | Kirkland & Ellis LLP | 2012 | 2012 | CA | $950 | 227.7 | $216,315.00 |
| Partner | David M. Bertenthal | Pachulski Stang Ziehl Young Jones & | 1993 | 1989 | CA | $950 | 107.7 | $102,315.00 |
| Associate | Olsen Katrina | Kirkland & Ellis LLP | 2014 | 2014 | CA | $950 | 4.6 | $4,370.00 |
| Partner | Janie F. Schulman | Morrison & Foerster LLP | 1987 | 1987 | CA | $925 | 0.2 | $185.00 |
| Associate | Jacob Johnston | Kirkland & Ellis LLP | 2013 | 2013 | CA | $905 | 5 | $4,525.00 |
| Partner | Kenneth H. Brown | Pachulski Stang Ziehl Young Jones & | 1981 | 1977 | CA | $895 | 5.9 | $5,280.50 |
| Partner | Kevin S. Allred | Munger Tolles & Olson LLC | 1986 | 1986 | CA | $875 | 209.7 | $183,487.50 |
| Partner | Knudsen Erik G. | Morrison & Foerster LLP | 2007 | 2007 | CA | $875 | 269.4 | $235,725.00 |
| Counsel | Adam Lin | Orrick, Herrington & Sutcliffe LLP | 2004 | 2004 | CA | $850 | 3 | $2,550.00 |
| Associate | Austin Klar | Kirkland & Ellis LLP | 2013 | 2013 | CA | $845 | 173 | $146,185.00 |
| Associate | Michael Saretsky | Kirkland & Ellis LLP | 2015 | 2015 | CA | $835 | 237.2 | $198,062.00 |
| Of Counsel | Harry D. Hochman | Pachulski Stang Ziehl Young Jones & | 1987 | 1987 | CA | $825 | 69.1 | $57,007.50 |
| Of Counsel | Lloyd W. Aubry | Morrison & Foerster LLP | 1975 | 1975 | CA | $825 | 1.6 | $1,320.00 |
| Partner | Seth Goldman | Munger Tolles & Olson LLC | 2002 | 2002 | CA | $825 | 260.5 | $214,912.50 |
| Of Counsel | Victoria A. Newmark | Pachulski Stang Ziehl Young Jones & | 1996 | 1996 | CA | $825 | 1.6 | $1,320.00 |
| Of Counsel | Yana S. Johnson | Morrison & Foerster LLP | 1999 | 1999 | CA | $825 | 3.2 | $2,640.00 |
| Associate | Austin Klar | Kirkland & Ellis LLP | 2013 | 2013 | CA | $810 | 23.3 | $18,873.00 |
| Associate | Cynthia Castillo | Kirkland & Ellis LLP | 2015 | 2015 | CA | $810 | 178.8 | $144,828.00 |
| Associate | Kevin Chang | Kirkland & Ellis LLP | 2014 | 2014 | CA | $810 | 8.4 | $6,804.00 |
| Of Counsel | Nardali Ali U. | Morrison & Foerster LLP | 2008 | 2008 | CA | $795 | 4.4 | $3,498.00 |
| Associate | Ramin Montazeri | Latham & Watkins LLP | 2016 | 2016 | CA | $795 | 10.9 | $8,665.50 |
| Associate | Lee Muhyung | Proskauer Rose LLP | 2015 | 2015 | CA | $780 | 37.5 | $29,250.00 |
| Of Counsel | Jeffrey L. Kandel | Pachulski Stang Ziehl Young Jones & | 1984 | 1984 | CA | $750 | 10.7 | $8,025.00 |
| Of Counsel | Bradley R. Schneider | Munger Tolles & Olson LLC | 2004 | 2004 | CA | $735 | 88.9 | $65,341.50 |
| Associate | Curtis Kelly M | Proskauer Rose LLP | 2016 | 2016 | CA | $730 | 39.6 | $28,908.00 |
| Associate | Cynthia Castillo | Kirkland & Ellis LLP | 2015 | 2015 | CA | $725 | 30.3 | $21,967.50 |
| Associate | Joanna A Gorska | Latham & Watkins LLP | 2014 | 2014 | CA | $725 | 2.4 | $1,740.00 |
| Counsel | Elissa A. Wagner | Pachulski Stang Ziehl Young Jones & | 2001 | 2001 | CA | $695 | 5 | $3,475.00 |
| Associate | Benjamin Butterfield | Morrison & Foerster LLP | 2014 | 2014 | CA | $660 | 883.2 | $582,912.00 |
| Partner | David M. Eaton | Kilpatrick Townsend & Stockton LLP | 1996 | 1996 | CA | $660 | 5.3 | $3,498.00 |
| Associate | Ankur Sharma | Kirkland & Ellis LLP | 2016 | 2016 | CA | $645 | 16.4 | $10,578.00 |
| Associate | Maxwell Coll | Kirkland & Ellis LLP | 2016 | 2016 | CA | $630 | 15 | $9,450.00 |
| Associate | Brashears Travis C | Proskauer Rose LLP | 2016 | 2016 | CA | $595 | 8.3 | $4,938.50 |
| Associate | Sadeghi Sam | Paul Hastings LLP | 2016 | 2016 | CA | $585 | 22.9 | $13,396.50 |
| Associate | Jenny Pierce | Kirkland & Ellis LLP | 2016 | 2016 | CA | $555 | 1.2 | $666.00 |
| Associate | Meg A Webb | Kirkland & Ellis LLP | 2017 | 2017 | CA | $555 | 1.4 | $777.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Associate | Peter E. Boos | Munger Tolles & Olson LLC | 2014 | 2014 | CA | $550 | 88.05 | $48,427.50 |
| Associate | Floyd Amani Solange | Morrison & Foerster LLP | 2014 | 2014 | CA | $540 | 3.9 | $2,106.00 |
| Associate | Glock Jana | Morrison & Foerster LLP | 2015 | 2015 | CA | $540 | 22.2 | $11,988.00 |
| Associate | Kerry C. Jones | Morrison & Foerster LLP | 2014 | 2014 | CA | $540 | 11.5 | $6,210.00 |
| Associate | Roumiantseva Dina | Morrison & Foerster LLP | 2014 | 2014 | CA | $540 | 5 | $2,700.00 |
| Associate | Scheinok Brittany | Morrison & Foerster LLP | 2015 | 2015 | CA | $485 | 27.2 | $13,192.00 |
| Associate | Coleman Matthew | Ropes & Gray LLP | 2014 | 2014 | CA | $450 | 2.5 | $1,125.00 |
| Associate | Tobyn Yael Aaron | Morrison & Foerster LLP | 2016 | 2016 | CA | $435 | 26.4 | $11,484.00 |

## California Rates (June–December 2018)

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Partner | Kenneth Klee | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1974 | CA | $1,475 | 46.4 | $68,440.00 |
| Partner | Eric Reimer | Milbank Tweed Hadley & McCloy LLP | 1987 | 1987 | CA | $1,465 | 7.9 | $11,573.50 |
| Partner | Gregory A. Bray | Milbank Tweed Hadley & McCloy LLP | 1984 | 1984 | CA | $1,465 | 234.1 | $342,956.50 |
| Partner | Madden P.C. Rick C | Kirkland & Ellis LLP | 1995 | 1995 | CA | $1,445 | 31.2 | $45,084.00 |
| Partner | David M. Nemecek | Kirkland & Ellis LLP | 2003 | 2003 | CA | $1,395 | 2.4 | $3,348.00 |
| Partner | Browning P.C. Marc D | Kirkland & Ellis LLP | 1998 | 1998 | CA | $1,375 | 4.2 | $5,775.00 |
| Partner | Isaac M Pachulski | Pachulski Stang Ziehl Young Jones & | 2014 | 2014 | CA | $1,295 | 0.7 | $906.50 |
| Partner | Walker Elizabeth W | Sidley Austin LLP | 1984 | 1984 | CA | $1,250 | 3.7 | $4,625.00 |
| Partner | David Stern | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1975 | CA | $1,245 | 67.4 | $83,913.00 |
| Partner | Michael Tuchin | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | $1,245 | 191.1 | $237,919.50 |
| Partner | Richard M. Pachulski | Pachulski Stang Ziehl Young Jones & | 1979 | 1979 | CA | $1,245 | 274.7 | $342,001.50 |
| Partner | Dennis  Arnold | Gibson Dunn & Crutcher, LLP | 1976 | 1975 | CA | $1,210 | 65.2 | $78,892.00 |
| Partner | Cromwell Montgomery | Gibson Dunn & Crutcher, LLP | 1997 | 1997 | CA | $1,205 | 0.9 | $1,084.50 |
| Partner | Oscar Garza | Gibson Dunn & Crutcher, LLP | 1990 | 1990 | CA | $1,205 | 116.1 | $139,900.50 |
| Partner | Austin V Schwing | Gibson Dunn & Crutcher, LLP | 2000 | 2000 | CA | $1,155 | 0.7 | $808.50 |
| Partner | Douglas Michael Fuchs | Gibson Dunn & Crutcher, LLP | 2007 | 2007 | CA | $1,155 | 53.5 | $61,792.50 |
| Partner | Annie Kim | Proskauer Rose LLP | 2004 | 2004 | CA | $1,125 | 11.6 | $13,050.00 |
| Partner | Jonathan Benloulou | Proskauer Rose LLP | 2006 | 2006 | CA | $1,125 | 2.9 | $3,262.50 |
| Partner | James I. Stang | Pachulski Stang Ziehl Young Jones & | 1980 | 1980 | CA | $1,095 | 63.4 | $69,423.00 |
| Partner | Farshad E. More | Gibson Dunn & Crutcher, LLP | 2003 | 2003 | CA | $1,080 | 0.8 | $864.00 |
| Partner | Jesse I. Shapiro | Gibson Dunn & Crutcher, LLP | 2000 | 2000 | CA | $1,080 | 10.9 | $11,772.00 |
| Partner | David Fidler | Klee, Tuchin, Bogdanoff & Stern, LLP | 1998 | 1997 | CA | $1,075 | 237.9 | $255,742.50 |
| Special | Brian Stern | Milbank Tweed Hadley & McCloy LLP | 2003 | 2003 | CA | $1,065 | 7.5 | $7,987.50 |
| Special | Haig Maghakian | Milbank Tweed Hadley & McCloy LLP | 2002 | 2002 | CA | $1,065 | 264.8 | $282,012.00 |
| Partner | Jesse A. Cripps Jr. | Gibson Dunn & Crutcher, LLP | 2011 | 2011 | CA | $1,045 | 16.2 | $16,929.00 |
| Partner | Mehta Anjna | Kirkland & Ellis LLP | 2000 | 2000 | CA | $1,045 | 10.9 | $11,390.50 |
| Of Counsel | Richard J. Gruber | Pachulski Stang Ziehl Young Jones & | 1982 | 1982 | CA | $1,025 | 9.1 | $9,327.50 |
| Partner | Samuel Newman | Gibson Dunn & Crutcher, LLP | 2001 | 2001 | CA | $1,010 | 326.5 | $329,765.00 |
| Partner | Debra I. Grassgreen | Pachulski Stang Ziehl Young Jones & | 1992 | 1992 | CA | $995 | 15.7 | $15,621.50 |
| Associate | Jessica Dombroff | Milbank Tweed Hadley & McCloy LLP | 2009 | 2009 | CA | $995 | 13.3 | $13,233.50 |
| Partner | Katherine V.A Smith | Gibson Dunn & Crutcher, LLP | 2015 | 2015 | CA | $995 | 0.6 | $597.00 |
| Partner | Matthew B Dubeck | Gibson Dunn & Crutcher, LLP | 2017 | 2017 | CA | $995 | 44.1 | $43,879.50 |
| Partner | Robert J. Pfister | Klee, Tuchin, Bogdanoff & Stern, LLP | 2001 | 2001 | CA | $995 | 123.3 | $122,683.50 |
| Partner | David M. Bertenthal | Pachulski Stang Ziehl Young Jones & | 1993 | 1989 | CA | $975 | 6.5 | $6,337.50 |
| Partner | Jeffrey N. Pomerantz | Pachulski Stang Ziehl Young Jones & | 1989 | 1989 | CA | $975 | 66.5 | $64,837.50 |
| Associate | Campbell Gavin | Kirkland & Ellis LLP | 2012 | 2012 | CA | $950 | 336.5 | $319,675.00 |
| Partner | Henry C. Kevane | Pachulski Stang Ziehl Young Jones & | 1986 | 1986 | CA | $950 | 4.8 | $4,560.00 |
| Associate | Olsen Katrina | Kirkland & Ellis LLP | 2014 | 2014 | CA | $950 | 4.6 | $4,370.00 |
| Partner | Stanley E. Goldich | Pachulski Stang Ziehl Young Jones & | 1980 | 1980 | CA | $925 | 7 | $6,475.00 |
| Associate | Najeh Baharun | Milbank Tweed Hadley & McCloy LLP | 2013 | 2013 | CA | $910 | 28.3 | $25,753.00 |
| Partner | David M. Guess | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | $895 | 84.5 | $75,627.50 |
| Partner | Maria Sountas | Klee, Tuchin, Bogdanoff & Stern, LLP | 2006 | 2006 | CA | $895 | 23.2 | $20,764.00 |
| Partner | Whitman L. Holt | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | $895 | 54.7 | $48,956.50 |
| Associate | Allison Balick | Gibson Dunn & Crutcher, LLP | 2009 | 2009 | CA | $875 | 5.4 | $4,725.00 |
| Associate | Caldon Brendan W | Kirkland & Ellis LLP | 2007 | 2007 | CA | $875 | 1.5 | $1,312.50 |
| Associate | Daniel B. Denny | Gibson Dunn & Crutcher, LLP | 2005 | 2005 | CA | $875 | 436.1 | $381,587.50 |
| Associate | Douglas G. Levin | Gibson Dunn & Crutcher, LLP | 2009 | 2009 | CA | $875 | 205.2 | $179,550.00 |
| Associate | Genevieve G. Weiner | Gibson Dunn & Crutcher, LLP | 2007 | 2007 | CA | $875 | 93.7 | $81,987.50 |
| Partner | Maxim B. Litvak | Pachulski Stang Ziehl Young Jones & | 1997 | 1997 | CA | $875 | 89.6 | $78,400.00 |
| Associate | Melissa Leigh Barshop | Gibson Dunn & Crutcher, LLP | 2006 | 2006 | CA | $875 | 5 | $4,375.00 |
| Associate | Jonathan Schaefler | Gibson Dunn & Crutcher, LLP | 2016 | 2016 | CA | $860 | 1.9 | $1,634.00 |
| Partner | Joshua M. Fried | Pachulski Stang Ziehl Young Jones & | 1995 | 1995 | CA | $850 | 74.1 | $62,985.00 |
| Of Counsel | Gurule Julian I | Klee, Tuchin, Bogdanoff & Stern, LLP | 2007 | 2007 | CA | $825 | 39.3 | $32,422.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Associate | Ian T. Long | Gibson Dunn & Crutcher, LLP | 2015 | 2015 | CA | $820 | 140 | $114,800.00 |
| Associate | Goldberg Zachary | Milbank Tweed Hadley & McCloy LLP | 2016 | 2016 | CA | $790 | 162.4 | $128,296.00 |
| Associate | Lee Muhyung | Proskauer Rose LLP | 2015 | 2015 | CA | $780 | 28.2 | $21,996.00 |
| Partner | Jamie L. Edmonson | Venable LLP | 1996 | 1996 | CA | $765 | 180.3 | $137,929.50 |
| Associate | Tiffany X. Phan | Gibson Dunn & Crutcher, LLP | 2013 | 2013 | CA | $760 | 8.7 | $6,612.00 |
| Of Counsel | Erin Gray | Pachulski Stang Ziehl Young Jones & | 1992 | 1991 | CA | $750 | 9.9 | $7,425.00 |
| Partner | Justin D. Yi | Klee, Tuchin, Bogdanoff & Stern, LLP | 2009 | 2009 | CA | $750 | 3.9 | $2,925.00 |
| Associate | Chapple Catherine L. | Morrison & Foerster LLP | 2012 | 2012 | CA | $725 | 4 | $2,900.00 |
| Associate | Jonathan M. Weiss | Klee, Tuchin, Bogdanoff & Stern, LLP | 2012 | 2012 | CA | $725 | 195.4 | $141,665.00 |
| Of Counsel | William Ramseyer | Pachulski Stang Ziehl Young Jones & | 1980 | 1980 | CA | $725 | 18.8 | $13,630.00 |
| Associate | Sarah A. Carnes | Cooley LLP | 2014 | 2014 | CA | $710 | 146.1 | $103,731.00 |
| Associate | Latta R T | Jones Day | 2011 | 2011 | CA | $700 | 194.5 | $136,150.00 |
| Associate | Samuel M. Kidder | Klee, Tuchin, Bogdanoff & Stern, LLP | 2012 | 2012 | CA | $675 | 88.6 | $59,805.00 |
| Associate | Thomas H Alexander | Gibson Dunn & Crutcher, LLP | 2015 | 2015 | CA | $660 | 23.7 | $15,642.00 |
| Associate | Sasha M. Gurvitz | Klee, Tuchin, Bogdanoff & Stern, LLP | 2014 | 2014 | CA | $625 | 114.9 | $71,812.50 |
| Associate | Robert J. Smith | Klee, Tuchin, Bogdanoff & Stern, LLP | 2016 | 2016 | CA | $600 | 35.8 | $21,480.00 |
| Associate | Brashears Travis C | Proskauer Rose LLP | 2016 | 2016 | CA | $595 | 8.3 | $4,938.50 |
| Associate | Matthew S Coe-Odess | Gibson Dunn & Crutcher, LLP | 2016 | 2016 | CA | $595 | 16.9 | $10,055.50 |
| Associate | Katherine A Lau | Gibson Dunn & Crutcher, LLP | 2017 | 2017 | CA | $525 | 97.7 | $51,292.50 |
| Associate | Tran J L | Jones Day | 2015 | 2015 | CA | $525 | 60.2 | $31,605.00 |
| Associate | Nicholas A. Koffroth | Venable LLP | 2012 | 2012 | CA | $515 | 94.9 | $48,873.50 |
| Associate | Liu R Q | Jones Day | 2015 | 2015 | CA | $475 | 34.2 | $16,245.00 |
| Associate | Stuart B W | Jones Day | 2013 | 2013 | CA | $475 | 208.6 | $99,085.00 |
| Associate | Doyle A M | Jones Day | 2017 | 2017 | CA | $450 | 6.5 | $2,925.00 |
| Associate | Udenka Honieh | Brown Rudnick LLP | 2017 | 2017 | CA | $375 | 1 | $375.00 |

# Exhibit F



THOMSON REUTERS

LEGAL BILLING REPORTER

Volume 17, Number 3
December 2015

# California Region

## Firm: Snell & Wilmer
**Firm Size:** 419   **Firm Rank:** 104

**Court Name:** Arizona
**Case Name:** Khildt Corp., et al.,
**Case Number:** 2:15-bk-00679-BKM

For fee applications 1/22/2015 through 9/11/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Eric S. Pezold | Partner | CA | 2004 | 2004 | $520 | 0.10 | $52.00 |
| | | | | | Total: | 0.10 | $52.00 |

## Firm: Klee, Tuchin, Bogdanoff & Stern, LLP
**Firm Size:** 19   **Firm Rank:** 0

**Court Name:** California Central
**Case Name:** State Fish Co. Inc
**Case Number:** 2:15-bk-11084-SK

For fee applications 6/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Kenneth Klee | Partner | CA | 1974 | 1975 | $1,300 | 0.20 | $260.00 |
| David Stern | Partner | CA | 1975 | 1975 | $1,080 | 189.50 | $204,660.00 |
| Michael Tuchin | Partner | CA | 1990 | 1990 | $1,080 | 137.10 | $148,068.00 |
| Maria Sountas Argiropoulos | Partner | CA | 2006 | 2006 | $675 | 25.20 | $17,010.00 |
| Colleen M. Keating | Counsel | CA | 2008 | 2008 | $650 | 111.20 | $72,280.00 |
| Jonathan M. Weiss | Associate | CA | 2012 | 2012 | $475 | 525.00 | $249,375.00 |
| Kathryn T. Zwicker | Associate | CA | 1986 | 1986 | $440 | 9.50 | $4,180.00 |
| Sasha M. Gurvitz | Associate | CA | 2014 | 2014 | $395 | 40.80 | $16,116.00 |
| | | | | | Total: | 1038.50 | $711,949.00 |

## Firm: Bracewell & Giuliani LLP
**Firm Size:** 422   **Firm Rank:** 103

**Court Name:** Delaware
**Case Name:** Optim Energy, LLC, et al.
**Case Number:** 14-10262 (BLS)

For fee applications 2/12/2014 through 10/15/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Joe R. Hull | Partner | CA | 1969 | 1969 | $790 | 0.60 | $474.00 |
| | | | | | Total: | 0.60 | $474.00 |

## Firm: Brown Rudnick LLP
**Firm Size:** 184   **Firm Rank:** 211

**Court Name:** Delaware
**Case Name:** Corinthian Colleges Inc.
**Case Number:** 15-10952 (KJC)

For fee applications 5/4/2015 through 9/21/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Ronald Rus | Partner | CA | 1975 | 1975 | $880 | 1.50 | $1,320.00 |
| Lauren E. Curry | Partner | CA | 2010 | 2010 | $730 | 78.90 | $57,597.00 |
| | | | | | Total: | 80.40 | $58,917.00 |

By Region, By Firm

## California Region

### Firm: Cooley LLP
**Firm Size: 813    Firm Rank: 63**

**Court Name:** Delaware
**Case Name:** RS Legacy Corporation
**Case Number:** 15-10197 (BLS)

For fee applications
6/1/2015 through 10/7/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Seth A. Rafkin | Partner | CA | 1998 | 1998 | $810 | 0.50 | $405.00 |
| Janet D. Gertz | Associate | CA | 2004 | 2004 | $755 | 14.60 | $11,023.00 |
| Shannon L. Sorrells | Associate | CA | 2011 | 2011 | $595 | 2.80 | $1,666.00 |
| | | | | | **Total:** | **17.90** | **$13,094.00** |

### Firm: Gibson, Dunn & Crutcher, LLP
**Firm Size: 1059    Firm Rank: 21**

**Court Name:** Delaware
**Case Name:** Energy Future Holdings Corp
**Case Number:** 14-10979 (CSS)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Matthew Bouslog | Associate | CA | 2011 | 2011 | $625 | 5.10 | $3,187.50 |
| | | | | | **Total:** | **5.10** | **$3,187.50** |

### Firm: Kirkland & Ellis LLP
**Firm Size: 1647    Firm Rank: 13**

**Court Name:** Delaware
**Case Name:** ENERGY FUTURE HOLDINGS CORP
**Case Number:** 14-10979 (CSS)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Mike Beirus | Partner | CA | 1999 | 1999 | $1,220 | 3.10 | $3,782.00 |
| Mark E. McKane | Partner | CA | 1997 | 1997 | $1,025 | 198.50 | $203,462.50 |
| Christopher Keegan | Partner | CA | 2002 | 2002 | $855 | 75.50 | $64,552.50 |
| Michael Esser | Associate | CA | 2009 | 2009 | $825 | 213.40 | $176,055.00 |
| Alexander Davis | Associate | CA | 2012 | 2012 | $710 | 192.60 | $136,746.00 |
| Justin Sowa | Associate | CA | 2013 | 2013 | $710 | 199.70 | $141,787.00 |
| Austin Klar | Associate | CA | 2013 | 2013 | $635 | 35.00 | $22,225.00 |
| Sarah Stock | Associate | CA | 2013 | 2013 | $635 | 121.60 | $77,216.00 |
| Anna Terteryan | Associate | CA | 2014 | 2014 | $555 | 241.80 | $134,199.00 |
| James Barolo | Associate | CA | 2014 | 2014 | $555 | 108.60 | $60,273.00 |
| Kevin Chang | Associate | CA | 2014 | 2014 | $555 | 170.80 | $94,794.00 |
| | | | | | **Total:** | **560.60** | **$1,115,092.00** |

By Region, By Firm

Case 2:85-cv-04544-DMG-AGR Document 1282-81 Filed 08/29/22 Page 94 of 126 Page ID
#:47680
Case 2:85-cv-04544-DMG-AGR Document 1221-8 Filed 11/22/21 Page 94 of 126 Page ID

## California Region

### Firm: Klee, Tuchin, Bogdanoff & Stern, LLP
Firm Size: 19     Firm Rank: 0

Court Name: Delaware
Case Name: SEAL123, INC., et al.
Case Number: 15-10081 (CSS)

For fee applications
7/1/2015 through 11/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Lee Bogdanoff | Partner | CA | 1985 | 1985 | $1,080 | 7.30 | $7,884.00 |
| Michael Tuchin | Partner | CA | 1990 | 1990 | $1,080 | 37.10 | $40,068.00 |
| David Fidler | Partner | CA | 1997 | 1998 | $850 | 12.70 | $10,795.00 |
| Robert J. Pfister | Partner | CA | 2001 | 2001 | $795 | 0.20 | $159.00 |
| David M. Guess | Partner | CA | 2005 | 2005 | $695 | 67.30 | $46,773.50 |
| Maria Sountas Argiropoulos | Partner | CA | 2006 | 2006 | $675 | 1.70 | $1,147.50 |
| Justin D. Yi | Partner | CA | 2009 | 2009 | $625 | 0.80 | $500.00 |
| Jonathan M. Weiss | Associate | CA | 2012 | 2012 | $475 | 34.70 | $16,482.50 |
| Kathryn T. Zwicker | Associate | CA | 1986 | 1986 | $440 | 12.40 | $5,456.00 |
| | | | | | Total: | 174.20 | $129,265.50 |

### Firm: Morrison & Foerster LLP
Firm Size: 1025     Firm Rank: 22

Court Name: Delaware
Case Name: ENERGY FUTURE HOLDINGS CORP
Case Number: 14-10979 (CSS)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Clara Lim | Associate | CA | 2012 | 2012 | $635 | 39.80 | $25,273.00 |
| Chika Arakawa | Associate | CA | 2013 | 2013 | $495 | 8.30 | $4,108.50 |
| | | | | | Total: | 48.10 | $29,381.50 |

By Region, By Firm

# California Region

**Firm: Munger Tolles & Olson LLC**
Firm Size: 181   Firm Rank: 216

| | Court Name | Delaware | | | | |
| | Case Name | ENERGY FUTURE HOLDINGS CORP | | | | |
| | Case Number | 14-10979 (CSS) | | | | |

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| John W. Spiegel | Partner | CA | 1977 | 1977 | $1,065 | 36.30 | $38,659.50 |
| Thomas B. Walper | Partner | CA | 1980 | 1980 | $1,065 | 184.05 | $196,013.25 |
| Stephen D. Rose | Partner | CA | 1991 | 1991 | $960 | 29.20 | $28,032.00 |
| Todd J. Rosen | Partner | CA | 1999 | 1999 | $875 | 53.20 | $46,550.00 |
| Jay M. Fujitani | Partner | CA | 1984 | 1984 | $830 | 92.50 | $76,775.00 |
| Kevin S. Allred | Partner | CA | 1986 | 1986 | $830 | 94.50 | $78,435.00 |
| Seth Goldman | Partner | CA | 2002 | 2002 | $750 | 154.70 | $116,025.00 |
| Bradley R. Schneider | Of Counsel | CA | 2004 | 2004 | $680 | 115.10 | $78,268.00 |
| Emily A. Bussigel | Associate | CA | 2010 | 2010 | $635 | 184.80 | $117,348.00 |
| Sam Greenberg | Associate | CA | 2010 | 2010 | $615 | 61.70 | $37,945.50 |
| Alex D. Terepka | Associate | CA | 2012 | 2012 | $510 | 89.40 | $45,594.00 |
| Andrea M. Weintraub | Associate | CA | 2013 | 2013 | $510 | 68.30 | $34,833.00 |
| Sara N. Taylor | Associate | CA | 2012 | 2012 | $510 | 70.40 | $35,904.00 |
| Peter E. Boos | Associate | CA | 2014 | 2014 | $395 | 11.40 | $4,503.00 |
| | | | | | Total: | 1245.55 | $934,885.25 |

**Firm: O'Melveny & Myers LLP**
Firm Size: 1193   Firm Rank: 16

| | Court Name | Delaware | | | | |
| | Case Name | Colt Holding Company | | | | |
| | Case Number | 15-11296 (LSS) | | | | |

For fee applications
8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| John-Paul McGeary | Partner | CA | 1999 | 1999 | $930 | 6.70 | $6,231.00 |
| Sarah Hoffner | Counsel | CA | 2004 | 2004 | $755 | 11.20 | $8,456.00 |
| Jeeho Lee | Counsel | CA | 2007 | 2007 | $745 | 5.00 | $3,725.00 |
| Joannah Caneda | Associate | CA | 2015 | 2015 | $460 | 4.90 | $2,254.00 |
| Christopher Marcin | Associate | CA | 2014 | 2014 | $415 | 1.20 | $498.00 |
| Joseph Zujkowski | Counsel | CA | 2008 | 2008 | $390 | 183.60 | $71,604.00 |
| | | | | | Total: | 212.60 | $92,768.00 |

By Region, By Firm

# California Region

**Firm: Pachulski Stang Ziehl Young Jones & Weii**
Firm Size: 55    Firm Rank: 0

Court Name: Delaware
Case Name: DDMG Estate
Case Number: 12-12568(BLS)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Debra I. Grassgreen | Partner | CA | 1991 | 1994 | $925 | 1.30 | $1,202.50 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 1.10 | $715.00 |
| | | | | | Total: | 2.40 | $1,917.50 |

**Firm: Pachulski Stang Ziehl Young Jones & Weii**
Firm Size: 55    Firm Rank: 0

Court Name: Delaware
Case Name: ICL Holdings Company, INC
Case Number: 12-12319

For fee applications
6/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| William L. Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 7.60 | $4,940.00 |
| | | | | | Total: | 7.60 | $4,940.00 |

**Firm: Pachulski Stang Ziehl Young Jones & Weii**
Firm Size: 55    Firm Rank: 0

Court Name: Delaware
Case Name: NE OPCO Inc
Case Number: 1-13-BK-11483

For fee applications
8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Andrew W. Caine | Partner | CA | 1983 | 1983 | $925 | 0.20 | $185.00 |
| William L. Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 1.30 | $845.00 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $650 | 2.10 | $1,365.00 |
| | | | | | Total: | 3.60 | $2,395.00 |

**Firm: Pachulski Stang Ziehl Young Jones & Weii**
Firm Size: 55    Firm Rank: 0

Court Name: Delaware
Case Name: SEAL123, INC., et al.
Case Number: 15-10081 (CSS)

For fee applications
7/1/2015 through 11/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Andrew W. Caine | Of Counsel | CA | 1983 | 1983 | $925 | 0.40 | $370.00 |
| Jeffrey Pomerantz | Partner | CA | 1989 | 1989 | $895 | 0.90 | $805.50 |
| Shirley S. Cho | Of Counsel | CA | 1997 | 1997 | $750 | 13.10 | $9,825.00 |
| | | | | | Total: | 14.40 | $11,000.50 |

By Region, By Firm

# California Region

## Firm: Pachulski Stang Ziehl Young Jones & Weir
### Firm Size: 55    Firm Rank: 0

**Court Name:** Delaware
**Case Name:** S3 Body Armor, INC
**Case Number:** 10-11255-(PJW)

| Name | Title | State | Graduated | Admitted | Rate | For fee applications 9/1/2014 through 9/30/2015 | |
|---|---|---|---|---|---|---|---|
| | | | | | | Hours | Fees |
| Alan J. Kornfeld | Partner | CA | 1987 | 1987 | $925 | 8.90 | $8,232.50 |
| Andrew Caine | Of Counsel | CA | 1983 | 1983 | $895 | 0.20 | $179.00 |
| David J. Barton | Partner | CA | 1981 | 1981 | $850 | 0.30 | $255.00 |
| David M. Bertenthal | Partner | CA | 1989 | 1993 | $850 | 10.00 | $8,500.00 |
| Maxim B. Litvak | Partner | CA | 2001 | 2001 | $775 | 1.70 | $1,317.50 |
| Joshua M. Fried | Partner | CA | 2006 | 2006 | $725 | 2.80 | $2,030.00 |
| Jonathan Kim | Of Counsel | CA | 1995 | 1995 | $665 | 0.80 | $532.00 |
| Elissa Wagner | Of Counsel | CA | 2000 | 2001 | $625 | 46.60 | $29,125.00 |
| William Ramseyer | Of Counsel | CA | 1980 | 1980 | $625 | 2.40 | $1,500.00 |
| | | | | | **Total:** | **73.70** | **$51,671.00** |

## Firm: Paul Hastings LLP
### Firm Size: 881    Firm Rank: 30

**Court Name:** Delaware
**Case Name:** WinVdctv, Inc.
**Case Number:** 15-11357-(CSS)

| Name | Title | State | Graduated | Admitted | Rate | For fee applications 8/1/2015 through 9/30/2015 | |
|---|---|---|---|---|---|---|---|
| | | | | | | Hours | Fees |
| Leslie A. Plaskon | Partner | CA | 1988 | 1988 | $1,150 | 111.10 | $127,765.00 |
| Peter Burke | Partner | CA | 1996 | 1996 | $975 | 3.90 | $3,802.50 |
| Daniel C. Tola | Associate | CA | 2013 | 2013 | $550 | 20.50 | $11,275.00 |
| Kevin Kraft | Associate | CA | 2014 | 2014 | $495 | 4.80 | $2,376.00 |
| | | | | | **Total:** | **140.30** | **$245,218.50** |

## Firm: Paul Hastings LLP
### Firm Size: 881    Firm Rank: 30

**Court Name:** Delaware
**Case Name:** SFA1125 INC, et al.
**Case Number:** 15-10003-(CSS)

| Name | Title | State | Graduated | Admitted | Rate | For fee applications 7/1/2015 through 11/30/2015 | |
|---|---|---|---|---|---|---|---|
| | | | | | | Hours | Fees |
| Nancy L. Abell | Partner | CA | 1979 | 1979 | $995 | 0.90 | $895.50 |
| Stephen D. Cooke | Partner | CA | 1985 | 1985 | $973 | 0.30 | $292.13 |
| | | | | | **Total:** | **1.20** | **$1,187.63** |

By Region, By Firm

# California Region

## Firm: Quinn Emanuel Urquhart & Sullivan, LLP
Firm Size: 647   Firm Rank: 58

Court Name: Delaware
Case Name: RS Legacy Corporation
Case Number: 15-10197 (BLS)

For fee applications 6/1/2015 through 10/7/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Benjamin Firestone | Partner | CA | 2004 | 2005 | $840 | 11.20 | $9,408.00 |
| Katherine Scherling | Associate | CA | 2008 | 2010 | $735 | 211.50 | $155,452.50 |
| Randa Osman | Partner | CA | 1990 | 1990 | $695 | 47.20 | $32,804.00 |
| | | | | | Total: | 269.90 | $197,664.50 |

## Firm: Robins Kaplan LLP
Firm Size: 250   Firm Rank: 0

Court Name: Delaware
Case Name: Corinthian Colleges Inc
Case Number: 15-10952 (KJC)

For fee applications 5/4/2015 through 9/21/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Roman M. Silberfeld | Partner | CA | 1995 | 1995 | $810 | 5.70 | $4,617.00 |
| Howard Weg | Partner | CA | 2014 | 2014 | $795 | 60.30 | $47,938.50 |
| David B. Shemano | Partner | CA | 2014 | 2014 | $675 | 17.00 | $11,475.00 |
| Scott F. Gautier | Partner | CA | 2014 | 2014 | $675 | 452.00 | $305,100.00 |
| James P. Menton, Jr. | Partner | CA | 2014 | 2014 | $650 | 17.40 | $11,310.00 |
| Cynthia C. Hernandez | Associate | CA | 2009 | 2009 | $470 | 397.90 | $187,013.00 |
| Lorie A. Ball | Associate | CA | 2014 | 2014 | $450 | 568.10 | $255,645.00 |
| Amy Churan | Partner | CA | 2001 | 2001 | $420 | 18.10 | $7,602.00 |
| | | | | | Total: | 1536.50 | $830,700.50 |

## Firm: Torys LLP
Firm Size: 236   Firm Rank: 0

Court Name: Delaware
Case Name: Nortel Networks Inc.
Case Number: 09-10138

For fee applications 8/4/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Shelia Block | Partner | CA | 1974 | 1974 | $1,090 | 9.10 | $9,919.00 |
| Adam Slavens | Associate | CA | 2007 | 2007 | $775 | 163.00 | $126,325.00 |
| | | | | | Total: | 172.10 | $336,244.00 |

By Region, By Firm

413

## California Region

For fee applications
6/7/2015 through 8/31/2015

**Firm: Cooley LLP**
**Firm Size: 613    Firm Rank 63**

Court Name: Virginia Eastern
Case Name: Health Diagnostic Laboratory, Inc.
Case Number: 15-32919-KRH

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|------|-------|-------|-----------|----------|------|-------|------|
| Aarti G. Reddy | Associate | CA | 2010 | 2010 | $655 | 11.20 | $7,336.00 |
| Amanda B. Pacheco | Associate | CA | 2013 | 2013 | $470 | 3.30 | $1,551.00 |
| | | | | | Total: | 14.50 | $8,887.00 |

# West Region

## Firm: Faegre Baker Daniels LLP
**Firm Size: 750    Firm Rank: 0**

Court Name: Colorado
Case Name: ROBERT D. MORDINI, JR.,
Case Number: 11-15491-ABC

For fee applications
9/1/2013 through 11/18/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Michael K. Bolton | Partner | CO | 2001 | 2001 | $540 | 0.50 | $270.00 |
| Brandan K. Oliver | Associate | CO | 2010 | 2010 | $295 | 3.50 | $1,032.50 |
| | | | | | Total: | 4.00 | $1,302.50 |

## Firm: Greenberg Traurig LLP
**Firm Size: 1699    Firm Rank: 9**

Court Name: Delaware
Case Name: ATLS Acquisition LLC
Case Number: 13-10262 (PJW)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Matthew L. Hinker | Associate | CO | 2010 | 2010 | $635 | 2.30 | $1,460.50 |
| | | | | | Total: | 2.30 | $1,460.50 |

## Firm: O'Melveny & Myers LLP
**Firm Size: 1193    Firm Rank: 16**

Court Name: Delaware
Case Name: Colt Holding Company
Case Number: 15-11296 (LSS)

For fee applications
8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Robert Blashek | Partner | CO | 1977 | 1977 | $1,075 | 1.50 | $1,612.50 |
| Peter Friedman | Partner | CO | 1998 | 1998 | $935 | 107.00 | $100,045.00 |
| | | | | | Total: | 108.50 | $101,657.50 |

## Firm: Jenner & Block LLP
**Firm Size: 433    Firm Rank: 98**

Court Name: Alabama Northern
Case Name: Walter Energy Inc.
Case Number: 15-02741-TOM11

For fee applications
7/15/2015 through 10/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Jarrell A. Cook | Associate | WA | 2014 | 2014 | $460 | 10.00 | $4,600.00 |
| | | | | | Total: | 10.00 | $4,600.00 |

# West Region

## Firm: Akin Gump Strauss Hauer & Feld LLP
Firm Size: 780    Firm Rank 40

Court Name: Delaware
Case Name: Quicksilver Resources Inc
Case Number: 15-10585(LSS)

For fee applications
7/17/2015 through 10/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Matthew W. Kinskey | Associate | WA | 2014 | 2014 | $430 | 115.10 | $49,493.00 |
| | | | | | Total: | 115.10 | $49,493.00 |

## Firm: Bracewell & Giuliani LLP
Firm Size: 422    Firm Rank: 105

Court Name: Delaware
Case Name: Optim Energy LLC, et al,
Case Number: 14-10262(BLS)

For fee applications
2/12/2014 through 10/15/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Nancy Jo Nelson | Partner | WA | 1984 | 1984 | $975 | 28.60 | $27,885.00 |
| Jacqueline Java | Counsel | WA | 2000 | 2000 | $670 | 0.90 | $603.00 |
| Jacqueline Java | Counsel | WA | 2000 | 2000 | $650 | 54.50 | $35,432.63 |
| Sandra Snyder | Associate | WA | 2006 | 2006 | $529 | 106.80 | $56,583.71 |
| Sandra Snyder | Associate | WA | 2006 | 2006 | $520 | 2.30 | $1,196.00 |
| Blake Urban | Associate | WA | 2009 | 2009 | $481 | 5.10 | $2,455.50 |
| Serena Rwejuna | Associate | WA | 2013 | 2013 | $363 | 37.00 | $13,449.87 |
| | | | | | Total: | 235.20 | $137,605.71 |

## Firm: Foley & Lardner LLP
Firm Size: 874    Firm Rank 31

Court Name: Delaware
Case Name: Universal Cooperatives Inc
Case Number: 14-11187(MFW)

For fee applications
8/1/2015 through 8/31/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Jack G. Haake | Associate | WA | 2011 | 2011 | $315 | 12.40 | $3,906.00 |
| | | | | | Total: | 12.40 | $3,906.00 |

## Firm: Jones Day
Firm Size: 2407    Firm Rank 3

Court Name: Delaware
Case Name: Mollycorp, Inc
Case Number: 15-11357(CSS)

For fee applications
8/1/2015 through 9/30/2015

| Name | Title | State | Graduated | Admitted | Rate | Hours | Fees |
|---|---|---|---|---|---|---|---|
| Kent L. Killelea | Of Counsel | WA | 1984 | 1984 | $750 | 5.30 | $3,975.00 |
| | | | | | Total: | 5.30 | $3,975.00 |

## California Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Partner | Kenneth Klee | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1974 | CA | $1,300 | 0.2 | $260.00 |
| Partner | Mike Bohrus | Kirkland & Ellis LLP | 1999 | 1999 | CA | $1,220 | 3.1 | $3,782.00 |
| Partner | Leslie A. Plaskon | Paul Hastings LLP | 1988 | 1988 | CA | $1,150 | 111.1 | $127,765.00 |
| Partner | Sheila Block | Torys LLP | 1974 | 1974 | CA | $1,090 | 9.1 | $9,919.00 |
| Partner | David Stern | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1975 | CA | $1,080 | 189.5 | $204,660.00 |
| Partner | Lee Bogdanoff | Klee, Tuchin, Bogdanoff & Stern, LLP | 1985 | 1985 | CA | $1,080 | 7.3 | $7,884.00 |
| Partner | Michael Tuchin | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | $1,080 | 174.2 | $188,136.00 |
| Partner | John W. Spiegel | Munger Tolles & Olson LLC | 1977 | 1977 | CA | $1,065 | 36.3 | $38,659.50 |
| Partner | Thomas B. Walper | Munger Tolles & Olson LLC | 1980 | 1980 | CA | $1,065 | 184.05 | $196,013.25 |
| Partner | Mark E. McKane | Kirkland & Ellis LLP | 1997 | 1997 | CA | $1,025 | 198.5 | $203,452.50 |
| Partner | Nancy L. Abell | Paul Hastings LLP | 1979 | 1979 | CA | $995 | 0.9 | $895.50 |
| Partner | Peter Burke | Paul Hastings LLP | 1996 | 1996 | CA | $975 | 3.9 | $3,802.50 |
| Partner | Stephen D. Cooke | Munger Tolles & Olson LLC | 1985 | 1985 | CA | $973 | 0.3 | $292.13 |
| Partner | Stephen D. Rose | O'Melveny & Myers LLP | 1991 | 1991 | CA | $960 | 29.2 | $28,032.00 |
| Partner | John-Paul Motley | Pachulski Stang Ziehl Young Jones & Weintraub | 1999 | 1999 | CA | $930 | 6.7 | $6,231.00 |
| Of Counsel | Alan J. Kornfeld | Pachulski Stang Ziehl Young Jones & Weintraub | 1987 | 1987 | CA | $925 | 8.9 | $8,232.50 |
| Partner | Andrew W. Caine | Pachulski Stang Ziehl Young Jones & Weintraub | 1983 | 1983 | CA | $925 | 0.6 | $555.00 |
| Of Counsel | Debra I. Grassgreen | Pachulski Stang Ziehl Young Jones & Weintraub | 1994 | 1991 | CA | $925 | 1.3 | $1,202.50 |
| Partner | Andrew Caine | Pachulski Stang Ziehl Young Jones & Weintraub | 1983 | 1983 | CA | $895 | 0.2 | $179.00 |
| Partner | Jeffrey Pomerantz | Brown Rudnick LLP | 1989 | 1989 | CA | $895 | 0.9 | $805.50 |
| Partner | Ronald Rus | Munger Tolles & Olson LLC | 1975 | 1975 | CA | $880 | 1.5 | $1,320.00 |
| Partner | Todd J. Rosen | Kirkland & Ellis LLP | 1999 | 1999 | CA | $875 | 53.2 | $46,550.00 |
| Partner | Christopher Keegan | Klee, Tuchin, Bogdanoff & Stern, LLP | 2002 | 2002 | CA | $855 | 75.5 | $64,552.50 |
| Partner | David Fidler | Kirkland & Ellis LLP | 1998 | 1997 | CA | $850 | 12.7 | $10,785.00 |
| Partner | David J. Barton | Pachulski Stang Ziehl Young Jones & Weintraub | 1981 | 1981 | CA | $850 | 0.3 | $255.00 |
| Partner | David M. Bertenthal | Pachulski Stang Ziehl Young Jones & Weintraub | 1993 | 1989 | CA | $850 | 10 | $8,500.00 |
| Partner | Benjamin Finestone | Quinn Emanuel Urquhart & Sullivan, LLP | 2005 | 2004 | CA | $840 | 11.2 | $9,408.00 |
| Partner | Jay M. Fujitani | Munger Tolles & Olson LLC | 1984 | 1984 | CA | $830 | 92.5 | $76,775.00 |
| Partner | Kevin S. Allred | Munger Tolles & Olson LLC | 1986 | 1986 | CA | $830 | 94.5 | $78,435.00 |
| Associate | Michael Esser | Kirkland & Ellis LLP | 2009 | 2009 | CA | $825 | 213.4 | $176,055.00 |
| Partner | Roman M. Silberfeld | Robins Kaplan LLP | 1995 | 1995 | CA | $810 | 5.7 | $4,617.00 |
| Partner | Seth A. Rafkin | Cooley LLP | 1998 | 1998 | CA | $810 | 0.5 | $405.00 |
| Partner | Howard Weg | Robins Kaplan LLP | 2014 | 2014 | CA | $795 | 60.3 | $47,538.50 |
| Partner | Robert J. Pfister | Klee, Tuchin, Bogdanoff & Stern, LLP | 2001 | 2001 | CA | $795 | 0.2 | $159.00 |
| Partner | Joe R. Hull | Bracewell & Giuliani LLP | 1969 | 1969 | CA | $790 | 0.6 | $474.00 |
| Associate | Adam Stevens | Torys LLP | 2007 | 2007 | CA | $775 | 163 | $126,325.00 |
| Partner | Maxim B. Litvak | Pachulski Stang Ziehl Young Jones & Weintraub | 2001 | 2001 | CA | $775 | 1.7 | $1,317.50 |
| Associate | Janet D. Gertz | Cooley LLP | 2004 | 2004 | CA | $755 | 14.6 | $11,023.00 |
| Counsel | Sarah Hoffner | O'Melveny & Myers LLP | 2004 | 2004 | CA | $755 | 11.2 | $8,456.00 |
| Partner | Seth Goldman | Munger Tolles & Olson LLC | 2002 | 2002 | CA | $750 | 154.7 | $116,025.00 |
| Of Counsel | Shirley S. Cho | Pachulski Stang Ziehl Young Jones & Weintraub | 1997 | 1997 | CA | $750 | 13.1 | $9,825.00 |

Volume 17 Issue 3

## California Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Counsel | Jeeho Lee | O'Melveny & Myers LLP | 2007 | 2007 | CA | $745 | 5 | $3,725.00 |
| Associate | Katherine Scherling | Quinn Emanuel Urquhart & Sullivan, LLP | 2010 | 2008 | CA | $735 | 211.5 | $155,452.50 |
| Partner | Lauren E. Curry | Brown Rudnick LLP | 2010 | 2010 | CA | $730 | 78.9 | $57,597.00 |
| Partner | Joshua M. Fried | Pachulski Stang Ziehl Young Jones & Weintraub | 2006 | 2006 | CA | $725 | 2.8 | $2,030.00 |
| Associate | Alexander Davis | Kirkland & Ellis LLP | 2012 | 2012 | CA | $710 | 192.6 | $136,746.00 |
| Associate | Justin Sowa | Kirkland & Ellis LLP | 2013 | 2013 | CA | $710 | 199.7 | $141,787.00 |
| Partner | David M. Guess | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | $695 | 67.3 | $46,773.50 |
| Partner | Randa Osman | Quinn Emanuel Urquhart & Sullivan, LLP | 1990 | 1990 | CA | $695 | 47.2 | $32,804.00 |
| Of Counsel | Bradley R. Schneider | Munger Tolles & Olson LLC | 2004 | 2004 | CA | $680 | 115.1 | $78,268.00 |
| Partner | David B. Shemano | Robins Kaplan LLP | 2014 | 2014 | CA | $675 | 17 | $11,475.00 |
| Partner | Maria Sountas Argiropoulos | Klee, Tuchin, Bogdanoff & Stern, LLP | 2006 | 2006 | CA | $675 | 26.9 | $18,157.50 |
| Partner | Scott F. Gautier | Robins Kaplan LLP | 2014 | 2014 | CA | $675 | 452 | $305,100.00 |
| Of Counsel | Jonathan Kim | Pachulski Stang Ziehl Young Jones & Weintraub | 1995 | 1995 | CA | $665 | 0.8 | $532.00 |
| Associate | Aarti G. Reddy | Cooley LLP | 2010 | 2010 | CA | $655 | 11.2 | $7,336.00 |
| Counsel | Colleen M. Kenting | Klee, Tuchin, Bogdanoff & Stern, LLP | 2008 | 2008 | CA | $650 | 111.2 | $72,280.00 |
| Partner | James P. Menton, Jr. | Robins Kaplan LLP | 2014 | 2014 | CA | $650 | 17.4 | $11,310.00 |
| Of Counsel | William L. Ramseyer | Pachulski Stang Ziehl Young Jones & Weintraub | 1980 | 1980 | CA | $650 | 8.9 | $5,785.00 |
| Of Counsel | William Ramseyer | Pachulski Stang Ziehl Young Jones & Weintraub | 1980 | 1980 | CA | $650 | 3.2 | $2,080.00 |
| Associate | Austin Klar | Kirkland & Ellis LLP | 2013 | 2013 | CA | $635 | 35 | $22,225.00 |
| Associate | Clara Lim | Morrison & Foerster LLP | 2012 | 2012 | CA | $635 | 39.8 | $25,273.00 |
| Associate | Emily A. Bussigel | Munger Tolles & Olson LLC | 2010 | 2010 | CA | $635 | 184.8 | $117,348.00 |
| Associate | Sarah Stock | Kirkland & Ellis LLP | 2013 | 2013 | CA | $635 | 121.6 | $77,216.00 |
| Of Counsel | Elissa Wagner | Pachulski Stang Ziehl Young Jones & Weintraub | 2001 | 2000 | CA | $625 | 46.6 | $29,125.00 |
| Partner | Justin Yi | Klee, Tuchin, Bogdanoff & Stern, LLP | 2009 | 2009 | CA | $625 | 0.8 | $500.00 |
| Associate | Matthew Bouslog | Gibson Dunn & Crutcher, LLP | 2011 | 2011 | CA | $625 | 5.1 | $3,187.50 |
| Of Counsel | William Ramseyer | Pachulski Stang Ziehl Young Jones & Weintraub | 1980 | 1980 | CA | $625 | 2.4 | $1,500.00 |
| Associate | Sam Greenberg | Munger Tolles & Olson LLC | 2010 | 2010 | CA | $615 | 61.7 | $37,945.50 |
| Associate | Shannon L. Sorrells | Cooley LLP | 2011 | 2011 | CA | $595 | 2.8 | $1,666.00 |
| Associate | Anna Terteryan | Kirkland & Ellis LLP | 2014 | 2014 | CA | $555 | 241.8 | $134,199.00 |
| Associate | James Barolo | Kirkland & Ellis LLP | 2014 | 2014 | CA | $555 | 108.6 | $60,273.00 |
| Associate | Kevin Chang | Kirkland & Ellis LLP | 2014 | 2014 | CA | $555 | 170.8 | $94,794.00 |
| Associate | Daniel C. Tola | Paul Hastings LLP | 2013 | 2013 | CA | $550 | 20.5 | $11,275.00 |
| Partner | Eric S. Pezold | Snell & Wilmer | 2004 | 2004 | CA | $520 | 0.1 | $52.00 |
| Associate | Alex D. Terepka | Munger Tolles & Olson LLC | 2012 | 2012 | CA | $510 | 89.4 | $45,594.00 |
| Associate | Andrea M. Weintraub | Munger Tolles & Olson LLC | 2013 | 2013 | CA | $510 | 68.3 | $34,833.00 |
| Associate | Sara N. Taylor | Munger Tolles & Olson LLC | 2012 | 2012 | CA | $510 | 70.4 | $35,904.00 |
| Associate | Chita Arakawa | Morrison & Foerster LLP | 2013 | 2013 | CA | $495 | 8.3 | $4,108.50 |
| Associate | Kevin Kraft | Paul Hastings LLP | 2014 | 2014 | CA | $495 | 4.8 | $2,376.00 |
| Associate | Jonathan M. Weiss | Klee, Tuchin, Bogdanoff & Stern, LLP | 2012 | 2012 | CA | $475 | 559.7 | $265,857.50 |
| Associate | Amanda B. Pacheco | Cooley LLP | 2013 | 2013 | CA | $470 | 3.3 | $1,551.00 |
| Associate | Cynthia C. Hernandez | Robins Kaplan LLP | 2009 | 2009 | CA | $470 | 397.9 | $187,013.00 |

Volume 17 Issue 3

Case 2:85-cv-04544-DMG-AGR Document 1282-8 Filed 08/29/22 Page 104 of 126 Page ID
#:47690
Case 2:18-cv-05286-DMG-AGR Document 11274-8 Entry 07/22/23 Page 104 of 126 Page ID

## California Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|---|---|---|---|---|---|---|---|---|
| Associate | Joannah Caneda | O'Melveny & Myers LLP | 2015 | 2015 | CA | $460 | 4.9 | $2,254.00 |
| Associate | Lohie A. Ball | Robins Kaplan LLP | 2014 | 2014 | CA | $450 | 568.1 | $255,645.00 |
| Associate | Kathryn T. Zwicker | Klee, Tuchin, Bogdanoff & Stern, LLP | 1986 | 1986 | CA | $440 | 21.9 | $9,636.00 |
| Partner | Amy Churan | Robins Kaplan LLP | 2001 | 2001 | CA | $620 | 18.1 | $7,502.00 |
| Associate | Christopher Martin | O'Melveny & Myers LLP | 2014 | 2014 | CA | $415 | 1.2 | $498.00 |
| Associate | Peter E. Boos | Munger Tolles & Olson LLC | 2014 | 2014 | CA | $395 | 11.4 | $4,503.00 |
| Associate | Sasha M. Gurvitz | Klee, Tuchin, Bogdanoff & Stern, LLP | 2014 | 2014 | CA | $395 | 40.8 | $16,116.00 |
| Counsel | Joseph Zujkowski | O'Melveny & Myers LLP | 2008 | 2008 | CA | $390 | 183.6 | $71,604.00 |

## West Region

| Title | Professional | Firm | Graduated | Admitted | State | Rate | Hours | Total |
|-------|-------------|------|-----------|----------|-------|------|-------|-------|
| Partner | Robert Blashek | O'Melveny & Myers LLP | 1977 | 1977 | CO | $1,075 | 1.5 | $1,612.50 |
| Partner | Peter Friedman | O'Melveny & Myers LLP | 1998 | 1998 | CO | $935 | 107 | $100,045.00 |
| Associate | Matthew L. Hinker | Greenberg Treurig LLP | 2010 | 2010 | CO | $635 | 2.3 | $1,460.50 |
| Partner | Michael K. Bolton | Faegre Baker Daniels LLP | 2001 | 2001 | CO | $540 | 0.5 | $270.00 |
| Associate | Brandon K. Oliver | Faegre Baker Daniels LLP | 2010 | 2010 | WA | $295 | 3.5 | $1,032.50 |
| Partner | Nancy Jo Nelson | Bracewell & Giuliani LLP | 1984 | 1984 | WA | $975 | 28.6 | $27,885.00 |
| Of Counsel | Kent L. Kllleba | Jones Day | 1984 | 1984 | WA | $750 | 5.3 | $3,975.00 |
| Counsel | Jacqueline Java | Bracewell & Giuliani LLP | 2000 | 2000 | WA | $670 | 0.9 | $603.00 |
| Counsel | Jacqueline Java | Bracewell & Giuliani LLP | 2000 | 2000 | WA | $650 | 54.5 | $35,432.63 |
| Associate | Sandra Snyder | Bracewell & Giuliani LLP | 2006 | 2006 | WA | $529 | 106.8 | $56,583.71 |
| Associate | Sandra Snyder | Bracewell & Giuliani LLP | 2006 | 2006 | WA | $520 | 2.3 | $1,196.00 |
| Associate | Blake Urban | Bracewell & Giuliani LLP | 2009 | 2009 | WA | $481 | 5.1 | $2,455.50 |
| Associate | Jarrell A. Cook | Jenner & Block LLP | 2014 | 2014 | WA | $460 | 10 | $4,600.00 |
| Associate | Matthew W. Kinskey | Akin Gump Strauss Hauer & Feld LLP | 2014 | 2014 | WA | $430 | 115.1 | $49,493.00 |
| Associate | Serena Rwejuna | Bracewell & Giuliani LLP | 2013 | 2013 | WA | $363 | 37 | $13,449.87 |
| Associate | Jack G. Haake | Foley & Lardner LLP | 2011 | 2011 | WA | $315 | 12.4 | $3,906.00 |

# Exhibit G

THE
NATIONAL LAW JOURNAL

**NOT FOR REPRINT**

✉  Click to Print or Select '**Print**' in your browser menu to print this document.

Page printed from: _National Law Journal_

# Billing Rates Rise, Discounts Abound

A 10 percent increase is offset by price cuts.

Katelyn Polantz, The National Law Journal

January 5, 2015

The price of a billable hour has risen by more than 10 percent in four years, as large corporate law firms focused on their most expensive work and saved clients' money elsewhere.

"The question is: Is anybody paying that?" Maurice Watson, chairman at Husch Blackwell, said, looking back at hourly rates charged last year for lawyers. Husch's average rate for partners is about $449 per hour, the firm told The National Law Journal in response to our 2014 billing survey. But $407 is closer to what the firm collects for its work.

The former number represents the "rack rate," Watson said, while the lower price factors in discounts given to clients on the billable hour and in alternative billing arrangements.

Husch's fees are indicative of the pricier billable hour and complementary cost cuts that law firms find for clients. The Kansas City, Mo.-founded firm was among the firms that have reported their rates to The National Law Journal since 2010. Almost all of the highest- and lowest-charging partners among the firms increased rates since 2010.

Partners' hourly prices at the 40 firms that reported their numbers in 2014 now hover around $500 an hour on average. The highest-billing partner among the survey came from Kaye Scholer, with a $1,250 rate. The lowest-billing partner, from Frost Brown Todd, made $220, the firms told the NLJ.

   **See chart:** Billing Rates at the Nation's Priciest Law Firms

The NLJ billing data also includes rates collected from public records — mostly bankruptcy filings — for 128 additional firms during the past three years.

Although the rates charged have gone up in recent years, the amounts that clients pay have not kept pace with inflation, legal industry leaders say.

"I think the story of billing rates is no longer as full or clear as it once was," Watson said.

Lawyers often give discounts on their stated rates, or firms arrange alternative fee plans with clients, including caps on fees, retainers or other flat rates for legal work. Still, firms lean on hourly pricing more than any other model. Generally, 15 percent to 20 percent of work comes from alternative fee structures, according to Steve Nelson of the McCormick Group Inc., a legal consulting firm in Northern Virginia.

Dinsmore & Shohl, a Cincinnati-based firm, has changed the way it sets rates instead of ditching the billable model.

"The billable hour is still very important. There's probably 100 reasons for that," firm chairman George Vincent said.

Dinsmore opened an office in Washington in 2011, so billing rates for lawyers in the nation's capital notched higher than at the rest of the firm. At the same time, associates faced a shift away from rates that rise in lockstep to individualized pricing, Vincent said. Dinsmore also has added nonpartner-track associates to cut some fees. The firm's lawyers charged between $590 and $175 in 2010, but they ranged between $850 and $160 in 2014.

The spread shows a rate expansion that mimics the decisions made by other firms — increases for top earners while squeezing value where they can.

Associates, on average, charged $306 an hour at 28 firms in the NLJ study in 2014, an increase of 12 percent from those firms' average rate four years previously. The most expensive associates' rates pushed up at about the same pace, while a number of firms increased their lowest-paid associates' rates by only $15 or less an hour.

The deleveraging of lawyers in the industry may account for this. Many clients now refuse to pay for legal work performed by first-year associates, Nelson said. Associates instead train during their first year, or work on pro bono or the equivalent of clerk and paralegal tasks. Outsourcing some work to cheaper consultants and firms plays into the pricing models more every year.

Many large firms are shedding lower-end practices, which fueled partners' lateral moves in 2014, Nelson added. Large firms now often mandate that partners meet or exceed certain rates. Some practices become priced out, so the lawyers move to less strict or lower-tiered firms to keep their clients. Practices that work on large corporate mergers or high-stakes litigation saw less lateral movement because of rate pressure. Gibson, Dunn & Crutcher, with an $1,800 hourly rate for Theodore Olson, an outlier, had the highest rate the NLJ could find in public records.

The billing rate story was different in bankruptcy matters. Those numbers showed that the practice area, which runs countercyclical to the U.S. economy, suffered as companies recovered from the economic recession. Partners and associates working with clients in bankruptcy often must report their hourly rates in court.

Those partners averaged $452 per hour in 2014, compared with an average rate of $480 in 2012. The NLJ found fewer partners mentioned in new bankruptcy filings in 2014 compared with the previous years. On average over three years, bankruptcy partners charged about $475 an hour, according to records from more than 2,300 firm shareholders.

In 2012, when rates were higher, elite New York firms told courts their partners earned $1,000 an hour or more on the work. This $1,000-an-hour club included three partners from Paul, Weiss, Rifkind, Wharton & Garrison and two partners from Weil, Gotshal & Manges.

It also included a team of nine Sullivan & Cromwell partners who charged $1,150 an hour each to represent Eastman Kodak Co. in its bankruptcy.

In 2014, the rates for bankruptcy work topped out at about $900 an hour, according to the data. Two partners from Pachulski Stang Ziehl & Jones, a Los Angeles corporate restructuring boutique, charged $875 and $895 each for their work on the bankruptcy of staffing company Ablest Inc.

---

Copyright 2015. ALM Media Properties, LLC. All rights reserved.

| Year | Firm Name | Location | Average FTE Attorneys | Partner Billing Rate High | Partner Billing Rate Low | Partner Billing Rate Avg | Associate Billing Rate High | Associate Billing Rate Low | Associate Billing Rate Avg | Counsel Avg | Counsel Low | Counsel High | NLJ Billing Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Adams and Reese | New Orleans, LA | 318 | $700.00 | $305.00 | $420.00 | $315.00 | $220.00 | $270.00 | $500.00 | $425.00 | $575.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Akerman | Miami, FL | 523 | $680.00 | $360.00 | $535.00 | $465.00 | $205.00 | $305.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Akin Gump Strauss Hauer & Feld | Washington, DC | 809 | $1220.00 | $615.00 | $785.00 | $660.00 | $365.00 | $525.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Allen Matkins Leck Gamble Mallory & Natsis | Los Angeles, CA | 181 | $680.00 | $525.00 | $615.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Alston & Bird | Atlanta, GA | 789 | $875.00 | $495.00 | $675.00 | $575.00 | $280.00 | $425.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Andrews Kurth | Houston, TX | 337 | $1090.00 | $745.00 | $960.00 | $1090.00 | $265.00 | $670.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Archer & Greiner | Haddonfield, NJ | 194 | $460.00 | $330.00 | $400.00 | $295.00 | $200.00 | $245.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Arent Fox | Washington, DC | 330 | $960.00 | $500.00 | $650.00 | $595.00 | $275.00 | $395.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Arnall Golden Gregory | Atlanta, GA | 140 | $520.00 | $430.00 | $460.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

888-770-5547
www.alm.com
US_ADMIN-17920853 v1

1

| Year | Firm | City | FTE | | | | | | | | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Arnold & Porter | Washington, DC | 720 | $950.00 | $670.00 | $815.00 | $610.00 | $345.00 | | | $500.00 | National Law Journal, December 2014 / Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Arnstein & Lehr | Chicago, IL | 144 | $595.50 | $350.00 | $465.00 | $350.00 | $175.00 | | | $250.00 | National Law Journal, December 2014 / Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Baker & Hostetler | Cleveland, OH | 798 | $670.00 | $275.00 | $449.00 | $350.00 | $210.00 | | | $272.00 | National Law Journal, December 2014 / Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Baker & McKenzie | Chicago, IL | 4067 | $1130.00 | $260.00 | $755.00 | $925.00 | $100.00 | | | $395.00 | National Law Journal, December 2014 / Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Baker, Donelson, Bearman, Caldwell & Berkowitz | Memphis, TN | 588 | $495.00 | $340.00 | $400.00 | $465.00 | $245.00 | | | $295.00 | National Law Journal, December 2014 / Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Ballard Spahr | Philadelphia, PA | 483 | $650.00 | $395.00 | $475.00 | $495.00 | $235.00 | | | $315.00 | National Law Journal, December 2014 / Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Barnes & Thornburg | Indianapolis, IN | 522 | $580.00 | $330.00 | $480.00 | $370.00 | $260.00 | | | $320.00 | National Law Journal, December 2014 / Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Benesch, Friedlander, Coplan & Aronoff | Cleveland, OH | 150 | $635.50 | $360.00 | $465.00 | $475.00 | $155.00 | | | $280.00 | National Law Journal, December 2014 / Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Best Best & Krieger | Riverside, CA | 176 | $655.00 | $340.00 | $455.00 | $385.00 | $235.00 | $439.83 | $595.00 | $280.00 | National Law Journal, December 2014 / Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 | Bingham McCutchen | Boston, MA | 795 | $1080.00 | $220.00 | $795.00 | $605.00 | $185.00 | $340.00 | | $450.00 | National Law Journal, December 2014 / Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

888-770-5647
www.alm.com
Copyright 2014 ALM Media Properties, LLC. All rights reserved.

| Firm | City | FTE | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Blank Rome | Philadelphia, PA | 447 | $940.00 | $445.00 | $640.00 | $565.00 | $175.00 | $350.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bond, Schoeneck & King | Syracuse, NY | 198 | $520.00 | $240.00 | $355.00 | $310.00 | $160.00 | $225.00 | $360.00 | $485.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bowles Rice | Charleston, WV | 140 | $285.00 | $165.00 | $230.00 | $180.00 | $115.00 | $135.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bracewell & Giuliani | Houston, TX | 441 | $1125.00 | $575.00 | $760.00 | $700.00 | $275.00 | $440.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bradley Arant Boult Cummings | Birmingham, AL | 413 | $605.00 | $325.00 | $430.00 | $340.00 | $200.00 | $260.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Broad and Cassel | Orlando, FL | 150 | $465.00 | $295.00 | $380.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Brown Rudnick | Boston, MA | 187 | $1045.00 | $650.00 | $855.00 | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Brownstein Hyatt Farber Schreck | Denver, CO | 214 | $700.00 | $310.00 | $520.00 | $345.00 | $285.00 | $305.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Bryan Cave | St. Louis, MO | 985 | $900.00 | $410.00 | $620.00 | $595.00 | $220.00 | $405.00 | $635.00 | $665.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Buchalter Nemer | Los Angeles, CA | 139 | $695.00 | $475.00 | $605.00 | $375.00 | $350.00 | $385.00 | $355.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-78280853 v1

| Firm | Location | FTE | | | | | | Source |
|---|---|---|---|---|---|---|---|---|
| 2014 Burr & Forman | Birmingham, AL | 261 | $525.00 | $300.00 | $371.00 | $275.00, $200.00 | $241.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Butler Snow | Ridgeland, MS | 280 | $335.00 | $235.00 | $302.00 | | | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Cadwalader, Wickersham & Taft | New York, NY | 437 | $1050.00 | $800.00 | $930.00 | $750.00, $395.00 | $605.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Carlton Fields | Tampa, FL | 272 | $840.00 | $455.00 | $600.00 | | | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Cole, Schotz, Meisel, Forman & Leonard | Hackensack, NJ | 118 | $730.00 | $560.00 | $665.00 | $340.00, $275.00 | $302.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Connell Foley | Roseland, NJ | 129 | $575.00 | $275.00 | $425.00 | $335.00, $200.00 | $265.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Cooley | Palo Alto, CA | 673 | $990.00 | $660.00 | $820.00 | $640.00, $335.00 | $516.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Covington & Burling | Washington, DC | 760 | $990.00 | $605.00 | $780.00 | $565.00, $320.00 | $415.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Cozen O'Connor | Philadelphia, PA | 495 | $1135.00 | $275.00 | $670.00 | $640.00, $180.00 | $355.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Curtis, Mallet-Prevost, Colt & Mosle | New York, NY | 323 | $860.00 | $730.00 | $800.00 | $785.00, $345.00 | $480.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647   www.alm.com

| Year | Firm | City | FTE | | | | | | | | | | Source | FTE note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | Davis Graham & Stubbs | Denver, CO | 145 | $535.00 | $315.00 | $435.00 | $350.00 | $200.00 | | | | $255.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Davis Polk & Wardwell | New York, NY | 810 | $885.00 | $850.00 | $975.00 | $975.00 | $130.00 | | | | $615.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Debevoise & Plimpton | New York, NY | 595 | $1075.00 | $955.00 | $1055.00 | $760.00 | $120.00 | | | | $460.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Dechert | New York, NY | 845 | $1095.00 | $670.00 | $900.00 | $735.00 | $395.00 | | | | $530.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Dentons | New York, NY | 2503 | $1050.00 | $345.00 | $700.00 | $685.00 | $210.00 | | | | $425.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Dickstein Shapiro | Washington, DC | 254 | $1250.00 | $590.00 | $780.00 | $585.00 | $310.00 | | | | $475.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Dinsmore & Shohl | Cincinnati, OH | 415 | $850.00 | $250.00 | $411.00 | $365.00 | $160.00 | $238.00 | $350.00 | $150.00 | $615.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | DLA Piper | New York, NY | 3962 | $1025.00 | $450.00 | $765.00 | $750.00 | $250.00 | | | | $610.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Dorsey & Whitney | Minneapolis, MN | 501 | $585.00 | $340.00 | $435.00 | $510.00 | $215.00 | | | | $315.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |
| 2014 | Duane Morris | Philadelphia, PA | 613 | $990.00 | $415.00 | $589.00 | $585.00 | $280.00 | $373.00 | $538.00 | $460.00 | $1015.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report. |

888-770-5647
www.alm.com
US_ADMIN/79208853 v1

Copyright 2014 ALM Media Properties, LLC. All rights reserved.

6

| | City | FTE | | | | | | | Source | Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Edwards Wildman Palmer | Boston, MA | 540 | $765.00 | $210.00 | $535.00 | $415.00 | $245.00 | $325.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Faegre Baker Daniels | Minneapolis, MN | 673 | $580.00 | $355.00 | $455.00 | $315.00 | $110.00 | $260.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Foley & Lardner | Milwaukee, WI | 844 | $860.00 | $405.00 | $600.00 | $470.00 | $210.00 | $335.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Foley Hoag | Boston, MA | 221 | $775.00 | $590.00 | $670.00 | $385.00 | $290.00 | $325.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Fox Rothschild | Philadelphia, PA | 531 | $750.00 | $335.00 | $530.00 | $500.00 | $245.00 | $310.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Fried, Frank, Harris, Shriver & Jacobson | New York, NY | 450 | $1100.00 | $930.00 | $1000.00 | $760.00 | $375.00 | $595.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Frost Brown Todd | Cincinnati, OH | 414 | $600.00 | $220.00 | $387.00 | $315.00 | $150.00 | $234.00 | $640.00 National Law Journal, December 2014 $417.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Gardere Wynne Sewell | Dallas, TX | 218 | $775.00 | $430.00 | $635.00 | $330.00 | $280.00 | $303.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Gibbons | Newark, NJ | 201 | $855.00 | $440.00 | $580.00 | $475.00 | $295.00 | $360.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Gibson, Dunn & Crutcher | New York, NY | 1154 | $1800.00 | $765.00 | $980.00 | $930.00 | $175.00 | $590.00 | National Law Journal, December 2014 $350.00 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Firm | City | Attorneys | Rate | Rate | Rate | Rate | Rate | Rate | Rate | Rate | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Gordon Rees Scully Mansukhani | San Diego, CA | 478 | $475.00 | $375.00 | $420.00 | $325.00 | $285.00 | $300.00 | | | National Law Journal, December 2014 |
| 2014 Greenberg Traurig | New York, NY | 1690 | $555.00 | $535.00 | $763.00 | $570.00 | $325.00 | $470.00 | | | National Law Journal, December 2014 |
| 2014 Harris Beach | Rochester, NY | 198 | $400.00 | $298.00 | $348.00 | $285.00 | $175.00 | $230.00 | $287.50 | $400.00 | National Law Journal, December 2014 |
| 2014 Harter Secrest & Emery | Rochester, NY | 132 | $465.00 | $300.00 | $385.00 | $290.00 | $195.00 | $250.00 | | | National Law Journal, December 2014 |
| 2014 Haynes and Boone | Dallas, TX | 483 | $1020.00 | $450.00 | $670.00 | $580.00 | $310.00 | $405.00 | | | National Law Journal, December 2014 |
| 2014 Hogan Lovells | Washington, DC | 2313 | $1000.00 | $705.00 | | | | $635.00 | | | National Law Journal, December 2014 |
| 2014 Holland & Hart | Denver, CO | 423 | $725.00 | $305.00 | $442.00 | $425.00 | $175.00 | $277.00 | $363.00 | $555.00 | National Law Journal, December 2014 |
| 2014 Holland & Knight | Washington, DC | 956 | $1085.00 | $555.00 | $625.00 | $595.00 | $210.00 | $340.00 | $575.00 | $910.00 | National Law Journal, December 2014 |
| 2014 Honigman Miller Schwartz and Cohn | Detroit, MI | 231 | $560.00 | $280.00 | $390.00 | $225.00 | $205.00 | $220.00 | $420.00 | | National Law Journal, December 2014 |
| 2014 Hughes Hubbard & Reed | New York, NY | 351 | $995.00 | $725.00 | $880.00 | $675.00 | $365.00 | $555.00 | | | National Law Journal, December 2014 |

Description (applies to each row): Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report

Copyright 2014 ALM Media properties, LLC. All rights reserved.

| Year / Firm | City | FTE | | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Husch Blackwell | St. Louis, MO | 539 | $785.00 | $250.00 | $449.00 | $440.00 | $190.00 | $275.00 | | $625.00 | $240.00 $418.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Ice Miller | Indianapolis, IN | 291 | $530.00 | $335.00 | $450.00 | $305.00 $245.00 | | $270.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Irell & Manella | Los Angeles, CA | 169 | $975.00 | $800.00 | $880.00 | $750.00 $395.00 | | $535.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jackson Kelly | Charleston, WV | 179 | $535.00 | $270.00 | $345.00 | $315.00 $200.00 | | $243.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jackson Lewis | Los Angeles, CA | 724 | $440.00 | $310.00 | $380.00 | $315.00 $275.00 | | $290.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jackson Walker | Dallas, TX | 333 | $675.00 | $575.00 | $622.00 | $385.00 $255.00 | | $335.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jeffer, Mangels, Butler & Mitchell | Los Angeles, CA | 125 | $875.00 | $560.00 | $690.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jenner & Block | Chicago, IL | 434 | $925.00 | $565.00 | $745.00 | $550.00 $380.00 | | $465.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jones Day | New York, NY | 2464 | $975.00 | $445.00 | $745.00 | $775.00 $205.00 | | $435.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Jones Walker | New Orleans, LA | 363 | $425.00 | $275.00 | $385.00 | $240.00 $200.00 | | $225.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

8

| Firm | Location | FTE | | | | | | | | | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Kasowitz, Benson, Torres & Friedman | New York, NY | 372 | $1195.00 | $600.00 | $835.00 | $625.00 | $200.00 | $340.00 | | | | National Law Journal, December 2014 |
| 2014 Katten Muchin Rosenman | Chicago, IL | 612 | $745.00 | $500.00 | $615.00 | $595.00 | $340.00 | $455.00 | | | | National Law Journal, December 2014 |
| 2014 Kaye Scholer | New York, NY | 392 | $1250.00 | $725.00 | $860.00 | $795.00 | $370.00 | $597.00 | | | | National Law Journal, December 2014 |
| 2014 Kelley Drye & Warren | New York, NY | 293 | $815.00 | $435.00 | $640.00 | $500.00 | $305.00 | $430.00 | | | | National Law Journal, December 2014 |
| 2014 Kilpatrick Townsend & Stockton | Atlanta, GA | 561 | $775.00 | $400.00 | $550.00 | $475.00 | $315.00 | $385.00 | | | | National Law Journal, December 2014 |
| 2014 King & Spalding | Atlanta, GA | 874 | $995.00 | $545.00 | $775.00 | $735.00 | $125.00 | $460.00 | | | | National Law Journal, December 2014 |
| 2014 Kirkland & Ellis | Chicago, IL | 1554 | $995.00 | $590.00 | $825.00 | $715.00 | $235.00 | $540.00 | | | | National Law Journal, December 2014 |
| 2014 Knobbe Martens Olson & Bear | Irvine, CA | 260 | $810.00 | $450.00 | $575.00 | $465.00 | $305.00 | $360.00 | | | | National Law Journal, December 2014 |
| 2014 Kramer Levin Naftalis & Frankel | New York, NY | 313 | $1100.00 | $745.00 | $921.00 | $815.00 | $515.00 | $675.00 | | | | National Law Journal, December 2014 |
| 2014 Lane Powell | Seattle, WA | 170 | $675.00 | $375.00 | $516.00 | $425.00 | $260.00 | $331.00 | $477.00 | $300.00 | $550.00 | National Law Journal, December 2014 |

Source description (all rows): Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-79266853 v1

| Firm | City | FTE | | | | | | | Source | Notes |
|------|------|-----|---|---|---|---|---|---|--------|-------|
| 2014 Latham & Watkins | New York, NY | 2060 | $1110.00 | $995.00 | $990.00 | $725.00 | $465.00 | $605.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Lathrop & Gage | Kansas City, MO | 283 | $700.00 | $285.00 | $420.00 | $375.00 | $195.00 | $250.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Lewis Roca Rothgerber | Phoenix, AZ | 228 | $695.00 | $380.00 | $505.00 | $525.00 | $205.00 | $460.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Lindquist & Vennum | Minneapolis, MN | 178 | $600.00 | $460.00 | $520.00 | $470.00 | $275.00 | $385.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Littler Mendelson | San Francisco, CA | 1002 | $615.00 | $395.00 | $550.00 | $420.00 | $245.00 | $290.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Lowenstein Sandler | Roseland, NJ | 261 | $990.00 | $600.00 | $765.00 | $650.00 | $300.00 | $450.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Manatt, Phelps & Phillips | Los Angeles, CA | 329 | $795.00 | $640.00 | $740.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 McCarter & English | Newark, NJ | 371 | $625.00 | $450.00 | $630.00 | $370.00 | $220.00 | $300.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 McDermott Will & Emery | Chicago, IL | 1021 | $835.00 | $525.00 | $710.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 McElroy, Deutsch, Mulvaney & Carpenter | Morristown, NJ | 274 | $560.00 | $325.00 | $445.00 | $335.00 | $200.00 | $295.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

| Firm | City | FTE | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 McGuireWoods | Richmond, VA | 931 | $725.00 | $450.00 | $595.00 | $525.00 | $285.00 | $360.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 McKenna Long & Aldridge | Atlanta, GA | 518 | $650.00 | $480.00 | $530.00 | $425.00 | $375.00 | $395.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Michael, Best & Friedrich | Milwaukee, WI | 189 | $650.00 | $235.00 | $445.00 | $425.00 | $200.00 | $283.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Miles & Stockbridge | Baltimore, MD | 226 | $740.00 | $340.00 | $478.00 | $425.00 | $230.00 | $290.00 | $695.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Moore & Van Allen | Charlotte, NC | 274 | $870.00 | $315.00 | $460.00 | $430.00 | $190.00 | $280.00 | $419.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Morgan, Lewis & Bockius | Philadelphia, PA | 1363 | $765.00 | $430.00 | $620.00 | $595.00 | $270.00 | $390.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Morris, Manning & Martin | Atlanta, GA | 148 | $575.00 | $400.00 | $480.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Morrison & Foerster | San Francisco, CA | 1020 | $1195.00 | $595.00 | $895.00 | $725.00 | $230.00 | $525.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Nelson Mullins | Columbia, SC | 466 | $600.00 | $250.00 | $444.00 | $395.00 | $215.00 | $271.00 | $600.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Nixon Peabody | Boston, MA | 584 | $850.00 | $295.00 | $520.00 | $550.00 | $180.00 | $300.00 | $376.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5047
www.alm.com
US_ADMIN-792805S3 v1

| Firm | Location | # | | | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Norris McLaughlin & Marcus | Bridgewater, NJ | 128 | $505.00 | $485.00 | $495.00 | $365.00 | $185.00 | $275.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Norton Rose Fulbright | Houston, TX | 3537 | $900.00 | $525.00 | $775.00 | $515.00 | $300.00 | $400.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Rossmann | Los Angeles, CA | 148 | $800.00 | $370.00 | $570.00 | $460.00 | $255.00 | $340.00 | $495.00 | | $550.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Nutter McClennen & Fish | Boston, MA | 146 | $715.00 | $470.00 | $575.00 | $460.00 | $295.00 | $375.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Ogletree Deakins | Atlanta, GA | 668 | $650.00 | $250.00 | $380.00 | $365.00 | $200.00 | $260.00 | $315.00 | $230.00 | $555.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 O'Melveny & Myers | Los Angeles, CA | 721 | $950.00 | $615.00 | $715.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Orrick Herrington & Sutcliffe | New York, NY | 954 | $1095.00 | $715.00 | $845.00 | $375.00 | $710.00 | $560.00 | $735.00 | $685.00 | $650.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Parker Poe Adams & Bernstein | Charlotte, NC | 165 | $500.00 | $625.00 | $450.00 | | | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Paul Hastings | New York, NY | 889 | $900.00 | $750.00 | $815.00 | $755.00 | $335.00 | $540.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Paul, Weiss, Rifkind, Wharton & Garrison | New York, NY | 854 | $1120.00 | $760.00 | $1040.00 | $735.00 | $595.00 | $678.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5547
www.alm.com

12

| Firm | City | FTE | | | | | | | | | | Source | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Pepper Hamilton | Philadelphia, PA | 510 | $950.00 | $465.00 | $645.00 | $525.00 | $280.00 | $390.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Perkins Coie | Seattle, WA | 851 | $1000.00 | $330.00 | $615.00 | $610.00 | $215.00 | $425.00 | $635.00 | $280.00 | $800.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Pillsbury Winthrop Shaw Pittman | Washington, DC | 591 | $1070.00 | $615.00 | $865.00 | $860.00 | $375.00 | $520.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Polsinelli | Kansas City, MO | 616 | $775.00 | $325.00 | $435.00 | $350.00 | $235.00 | $279.00 | $376.00 | $300.00 | $450.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Proskauer Rose | New York, NY | 712 | $950.00 | $725.00 | $880.00 | $675.00 | $295.00 | $465.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Quarles & Brady | Milwaukee, WI | 422 | $525.00 | $425.00 | $519.00 | $600.00 | $210.00 | $335.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Quinn Emanuel Urquhart & Sullivan | New York, NY | 673 | $1075.00 | $810.00 | $915.00 | $675.00 | $320.00 | $410.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Reed Smith | Pittsburgh, PA | 1555 | $860.00 | $605.00 | $737.00 | $530.00 | $295.00 | $420.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Richards, Layton & Finger | Wilmington, DE | 124 | $800.00 | $600.00 | $678.00 | $465.00 | $350.00 | $414.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Riker Danzig Scherer Hyland & Perretti | Morristown, NJ | 146 | $495.00 | $430.00 | $455.00 | $235.00 | $210.00 | $250.00 | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5547
www.aibn.com
US_ADMIN-79289893 v1

| Firm | City | | | | | | | | Source |
|---|---|---|---|---|---|---|---|---|---|
| 2014 Robinson & Cole | Hartford, CT | 201 | $700.00 | $295.00 | $500.00 | $445.00 | $215.00 | $300.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Rutan & Tucker | Costa Mesa, CA | 147 | $675.00 | $345.00 | $490.00 | $500.00 | $230.00 | $320.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Saul Ewing | Philadelphia, PA | 240 | $675.00 | $375.00 | $546.00 | $590.00 | $225.00 | $344.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Schiff Hardin | Chicago, IL | 317 | | | | $415.00 | $250.00 | $333.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Sedgwick | San Francisco, CA | 342 | $615.00 | $305.00 | $425.00 | $475.00 | $250.00 | $325.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Seward & Kissel | New York, NY | 143 | $850.00 | $625.00 | $735.00 | $600.00 | $290.00 | $400.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Seyfarth Shaw | Chicago, IL | 779 | $860.00 | $375.00 | $610.00 | $505.00 | $225.00 | $365.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Sheppard Mullin Richter & Hampton | Los Angeles, CA | 549 | $875.00 | $490.00 | $585.00 | $535.00 | $275.00 | $415.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Shumaker Loop & Kendrick | Toledo, OH | 224 | $595.00 | $305.00 | $413.00 | $330.00 | $160.00 | $256.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Shutts & Bowen | Miami, FL | 230 | $660.00 | $250.00 | $430.00 | $345.00 | $195.00 | $260.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

888-770-5647
www.alm.com
Copyright 2014 ALM Media Properties, LLC. All rights reserved.

| Firm | Location | FTE | | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 Skadden, Arps, Slate, Meagher & Flom | New York, NY | 1664 | $1150.00 | $845.00 | $1035.00 | $845.00 $340.00 | $620.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Snell & Wilmer | Phoenix, AZ | 411 | $845.00 | $325.00 | $525.00 | $470.00 $180.00 | $280.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Spilman Thomas & Battle | Charleston, WV | 131 | | | | | $280.00 | $215.00 | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Squire Patton Boggs | | | $950.00 | $350.00 | $655.00 | $530.00 $250.00 | $355.00 | | | National Law Journal, December 2014 | Location data not available due to merger in 2014. Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Sterne, Kessler, Goldstein & Fox | Washington, DC | 122 | $795.00 | $450.00 | $577.00 | $470.00 $265.00 | $346.00 | $483.57 | $450.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Stevens & Lee | Reading, PA | 154 | $800.00 | $525.00 | $625.00 | | | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Stoel Rives | Portland, OR | 365 | $800.00 | $300.00 | $492.00 | $465.00 $205.00 | $287.00 | $312.00 | $280.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Strasburger & Price | Dallas, TX | 217 | $690.00 | $290.00 | $435.00 | $385.00 $210.00 | $270.00 | $475.00 | $300.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Stroock & Stroock & Lavan | New York, NY | 285 | $1125.00 | $975.00 | $960.00 | $840.00 $350.00 | $549.00 | $979.00 | $745.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN-79260853-v1

16

| Firm | City | FTE | | | | | | | Source |
|---|---|---|---|---|---|---|---|---|---|
| 2014 Taft Stettinius & Hollister | Cincinnati, OH | 357 | $555.00 | $285.00 | $415.00 | $475.00 | $200.00 | $285.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Thompson & Knight | Dallas, TX | 290 | $740.00 | $425.00 | $535.00 | $610.00 | $240.00 | $370.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Thompson Coburn | St. Louis, MO | 317 | $510.00 | $330.00 | $460.00 | $350.00 | $220.00 | $270.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Troutman Sanders | Atlanta, GA | 567 | $975.00 | $400.00 | $620.00 | $570.00 | $245.00 | $340.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Ulmer & Berne | Cleveland, OH | 178 | $415.00 | $315.00 | $380.00 | | | | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Varnum | Grand Rapids, MI | 133 | $465.00 | $290.00 | $390.00 | | | | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Venable | Washington, DC | 533 | $1075.00 | $470.00 | $660.00 | $575.00 | $295.00 | $430.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Vinson & Elkins | Houston, TX | 650 | $770.00 | $475.00 | $600.00 | $565.00 | $275.00 | $390.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Waller Lansden Dortch & Davis | Nashville, TN | 178 | $600.00 | $350.00 | $460.00 | $335.00 | $190.00 | $245.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Weil, Gotshal & Manges | New York, NY | 1157 | $1075.00 | $625.00 | $930.00 | $780.00 | $300.00 | $600.00 | National Law Journal, December 2014 — Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com

| Firm | City | | | | | | | Source | Notes |
|---|---|---|---|---|---|---|---|---|---|
| 2014 White & Case | New York, NY | 1895 | $1050.00 | $700.00 | $875.00 | $1050.00 $220.00 | $525.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Wiley Rein | Washington, DC | 277 | $950.00 | $550.00 | $665.00 | $535.00 $320.00 | $445.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Williams Mullen | Richmond, VA | 233 | $410.00 | $360.00 | $385.00 | $350.00 $260.00 | $265.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Willkie Farr & Gallagher | New York, NY | 526 | $1090.00 | $790.00 | $950.00 | $790.00 $350.00 | $580.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Wilmer Cutler Pickering Hale and Dorr | Washington, DC | 988 | $1250.00 | $735.00 | $905.00 | $695.00 $75.00 | $290.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Winston & Strawn | Chicago, IL | 822 | $995.00 | $650.00 | $800.00 | $590.00 $425.00 | $520.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Wolff & Samson | West Orange, NJ | 125 | $450.00 | $325.00 | $400.00 | $450.00 $225.00 | $340.00 | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Womble Carlyle Sandridge & Rice | Winston-Salem, NC | 492 | $640.00 | $470.00 | $554.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |
| 2014 Wyatt Tarrant & Combs | Louisville, KY | 202 | $500.00 | $280.00 | $416.00 | | | National Law Journal, December 2014 | Full-time equivalent (FTE) attorneys at the firm and the city of the firm's largest U.S. office as listed in the 2014 NLJ 350 report |

Copyright 2014 ALM Media properties, LLC. All rights reserved.

888-770-5647
www.alm.com
US_ADMIN_37949953 v1