# ERO Custody Management Division

**REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL**

**July 2025 Juvenile Flores Report**

The following document was created based on ICE Integrated Decision Support (IIDS)

IIDS is a data warehouse that contains dynamic data extracts from the Enforcement Integrated Database (EID).

Detainee and Detention History Source: DSSDM and ETL as of 08/14/2025.

Placement Source: Data reported manually by JFRMU staff.

**Notes:**

This report reflects 779 Individuals, however, due to providing the entire detention stay history, a detainee will have a row of data for each unique facility book-in.

Source data is shown on this report as reflected in ICE Integrated Decision Support (IIDS) Database and determined by case manager and law enforcement data entry in the ENFORCE modules. Please note, that detention information is current as of the processing date identified in row 5 and subject to change with the addition of information in the modules.

For the purpose of this report, an Accompanied Juvenile is defined as an individual who was a juvenile at the time of Initial Book-in and was booked-in to a Family Residential Center (FRC) or an Authorized Juvenile IGSA Facility.

This summary includes the entire detention history for juveniles who were booked into an FSC, Hold Room, MVM Transportation or an Authorized Juvenile IGSA Facility through July 2022 who have a length of stay of 3 days or more.

Length of stay was determined by calculating the time between Apprehension Date and either Book-out Date or 7/31/2025 for those who remained in custody.

Initial Book-in date was substituted for apprehension dates with data quality issues.

This analysis includes individuals booked into a FSC and Authorized Juvenile IGSA Facility who have a book-out between 7/1/2025 and 7/31/2025 or were in custody as of 7/31/2025.

Individuals that were in custody as of 7/31/2025 will appear on subsequent reports until no longer in custody.

| | | Detainee Information | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 07/21/2025 07:01 | 08/08/2025 01:05 | 08/08/2025 13:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC pending removal flight | NO |
| | | | | | | 07/21/2025 07:01 | 07/21/2025 20:19 | 08/08/2025 01:04 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/21/2025 07:01 | 07/21/2025 07:01 | 07/21/2025 20:18 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/23/2025 12:32 | 07/31/2025 23:12 | 08/01/2025 07:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided in FRC prior to removal | NO |
| | | | | | | 07/23/2025 12:32 | 07/24/2025 03:58 | 07/31/2025 23:11 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/23/2025 12:32 | 07/23/2025 12:32 | 07/23/2025 19:56 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/25/2025 19:00 | 07/31/2025 23:12 | 08/01/2025 07:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided in FRC prior to removal | NO |
| | | | | | | 07/25/2025 19:00 | 07/26/2025 22:08 | 07/31/2025 23:11 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/25/2025 19:00 | 07/26/2025 06:32 | 07/26/2025 22:07 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/25/2025 19:00 | 07/25/2025 19:00 | 07/26/2025 06:31 | 1 | ALBUQUERQUE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/10/2025 15:20 | 06/11/2025 16:01 | 07/03/2025 16:43 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |
| | | | | | | 06/10/2025 15:20 | 06/11/2025 06:31 | 06/11/2025 16:00 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 15:20 | 06/11/2025 03:45 | 06/11/2025 06:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 15:20 | 06/11/2025 01:45 | 06/11/2025 03:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 15:20 | 06/10/2025 15:20 | 06/11/2025 01:44 | 1 | PROHOLD | HOLD | Transferred | | NO |
| | | | | | | 06/13/2025 16:40 | 07/02/2025 01:20 | 07/02/2025 07:20 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided in FRC prior to removal | NO |
| | | | | | | 06/13/2025 16:40 | 06/29/2025 13:51 | 07/02/2025 01:19 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | | NO |
| | | | | | | 06/13/2025 16:40 | 06/14/2025 15:20 | 06/29/2025 13:51 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/13/2025 16:40 | 06/14/2025 06:41 | 06/14/2025 15:19 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:40 | 06/14/2025 01:10 | 06/14/2025 06:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 16:40 | 06/13/2025 21:34 | 06/14/2025 01:09 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:40 | 06/13/2025 16:40 | 06/13/2025 21:33 | 1 | PROHOLD | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 13:54 | 06/04/2025 13:09 | 07/01/2025 01:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | Resided at FRC pending travel arrangements | NO |
| | | | | | | 06/03/2025 13:54 | 06/04/2025 02:41 | 06/04/2025 13:08 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 13:54 | 06/03/2025 17:20 | 06/04/2025 02:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 13:54 | 06/03/2025 16:30 | 06/03/2025 17:19 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 13:54 | 06/03/2025 13:54 | 06/03/2025 16:29 | 1 | NEW/INS OS HOLD ROOM | HOLD | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 07/13/2025 21:15 | 07/13/2025 23:35 | 08/02/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |
| | | | | | | | 07/13/2025 21:15 | 07/13/2025 21:15 | 07/13/2025 23:34 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/25/2025 11:12 | 07/29/2025 23:20 | | | 2 | GRAND FORKS CO. JUVENILE | JUVENILE | AC was apprehended by ICE on 07/25/2025 0756 and subsequently transferred to GRAND FORKS CO. JUVENILE on 07/29/2025 2320. | AC was apprehended by ICE on 07/25/2025 0756 and subsequently transferred to GRAND FORKS CO. JUVENILE on 07/29/2025 2320. | NO |
| | | | | | | 07/25/2025 11:12 | 07/25/2025 11:12 | 07/29/2025 12:36 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/16/2025 11:50 | 07/21/2025 21:54 | 07/22/2025 04:32 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC prior to removal | NO |
| | | | | | | 07/16/2025 11:50 | 07/17/2025 02:51 | 07/21/2025 21:53 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/16/2025 11:50 | 07/16/2025 15:08 | 07/17/2025 02:50 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/16/2025 11:50 | 07/16/2025 11:50 | 07/16/2025 15:07 | 1 | BROADVIEW SERVICE STAGING | HOLD | Transferred | | NO |
| | | | | | | 07/02/2025 10:51 | 07/03/2025 00:35 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Resided at FRC prior to OREC | NO |
| | | | | | | 07/02/2025 10:51 | 07/02/2025 18:36 | 07/03/2025 00:34 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/02/2025 10:51 | 07/02/2025 18:34 | 07/02/2025 18:35 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 07/02/2025 10:51 | 07/02/2025 10:51 | 07/02/2025 17:35 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | | NO |
| | | | | | | 06/05/2025 05:29 | 06/05/2025 05:29 | 07/12/2025 10:48 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |
| | | | | | | 06/05/2025 03:30 | 06/06/2025 12:18 | 07/11/2025 15:50 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |
| | | | | | | 06/05/2025 03:30 | 06/05/2025 03:30 | 06/06/2025 12:17 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/01/2025 11:14 | 07/08/2025 01:09 | 07/08/2025 04:24 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided in FRC prior to removal | NO |
| | | | | | | 07/01/2025 11:14 | 07/07/2025 13:00 | 07/08/2025 01:08 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/01/2025 11:14 | 07/07/2025 01:46 | 07/07/2025 12:59 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/01/2025 11:14 | 07/03/2025 00:35 | 07/07/2025 01:45 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/01/2025 11:14 | 07/02/2025 10:20 | 07/03/2025 00:34 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/01/2025 11:14 | 07/01/2025 11:14 | 07/02/2025 10:19 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 15:48 | 06/26/2025 15:00 | 07/28/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |
| | | | | | | 06/25/2025 15:48 | 06/25/2025 15:48 | 06/25/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/31/2025 13:00 | 08/03/2025 22:31 | 08/04/2025 08:07 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC pending flight | NO |
| | | | | | | 07/31/2025 13:00 | 08/01/2025 06:00 | 08/03/2025 22:30 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/31/2025 13:00 | 07/31/2025 13:00 | 07/31/2025 18:06 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/08/2025 17:55 | 07/09/2025 12:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Resided at FRC pending removal | NO |
| | | | | | | 07/08/2025 17:55 | 07/08/2025 17:57 | 07/09/2025 12:26 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 17:55 | 07/08/2025 17:55 | 07/08/2025 17:56 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/20/2025 08:20 | 06/21/2025 15:00 | 07/15/2025 10:58 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC pending IJ. | NO |

| Detainee Information | | | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/20/2025 08:20 | 06/20/2025 08:20 | 06/20/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/09/2025 14:16 | 05/10/2025 17:01 | | 5 | NW REG JUV DET CTR | JUVENILE | On 05/09/2025, AC was apprehended by ICE and subsequently transferred on 05/10/2025 to NW REG JUV DET CTR. | On 05/09/2025, AC was apprehended by ICE and subsequently transferred on 05/10/2025 to NW REG JUV DET CTR. | NO |
| | | | | | | 05/09/2025 14:16 | 05/10/2025 05:01 | 05/10/2025 17:00 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 05/09/2025 14:16 | 05/09/2025 18:46 | 05/10/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 05/09/2025 14:16 | 05/09/2025 15:16 | 05/09/2025 18:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 05/09/2025 14:16 | 05/09/2025 14:16 | 05/09/2025 15:15 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/07/2025 12:28 | 07/17/2025 23:55 | 07/18/2025 05:13 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | At FRC pending IJ | NO |
| | | | | | | 06/07/2025 12:28 | 06/08/2025 15:00 | 07/17/2025 23:54 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/07/2025 12:28 | 06/07/2025 12:28 | 06/07/2025 22:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/08/2025 15:45 | 05/10/2025 17:00 | | 5 | NW REG JUV DET CTR | JUVENILE | On 05/08/2025, AC was apprehended by ICE and subsequently transferred on 05/10/2025 to NW REG JUV DET CTR. | On 05/08/2025, AC was apprehended by ICE and subsequently transferred on 05/10/2025 to NW REG JUV DET CTR. | NO |
| | | | | | | 05/08/2025 15:45 | 05/10/2025 05:01 | 05/10/2025 05:55 | 4 | MVM TRANSPORT, EL PASO | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | | NO |
| | | | | | | 05/08/2025 15:45 | 05/08/2025 18:00 | 05/10/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/08/2025 15:45 | 05/08/2025 16:45 | 05/08/2025 17:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 15:45 | 05/08/2025 15:45 | 05/08/2025 16:44 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 11:40 | 06/26/2025 15:00 | 07/16/2025 20:47 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Resided at FRC prior to OREC | NO |
| | | | | | | 06/25/2025 11:40 | 06/25/2025 11:40 | 06/25/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 19:22 | 06/06/2025 12:18 | 07/08/2025 16:13 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |
| | | | | | | 06/04/2025 19:22 | 06/05/2025 03:30 | 06/06/2025 12:17 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 19:22 | 06/04/2025 19:22 | 06/05/2025 03:29 | 1 | SLEEP INN SUITES AIRPORT | Other | Transferred | | NO |
| | | | | | | 06/14/2025 20:50 | 06/27/2025 16:00 | 07/04/2025 03:00 | 7 | JFMTCU TEMP HOTEL STAY | Other | Removed | Alien needed time to aquire TD. | NO |
| | | | | | | 06/14/2025 20:50 | 06/27/2025 09:41 | 06/27/2025 15:59 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 20:50 | 06/17/2025 22:00 | 06/27/2025 09:40 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/14/2025 20:50 | 06/17/2025 15:01 | 06/17/2025 21:59 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 20:50 | 06/15/2025 06:00 | 06/17/2025 15:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/14/2025 20:50 | 06/14/2025 21:50 | 06/15/2025 05:59 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 20:50 | 06/14/2025 20:50 | 06/14/2025 21:49 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/30/2025 21:12 | 07/03/2025 22:41 | 07/04/2025 04:14 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided in FRC prior to removal | NO |
| | | | | | | 06/30/2025 21:12 | 07/01/2025 11:28 | 07/03/2025 22:40 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/30/2025 21:12 | 06/30/2025 22:12 | 07/01/2025 11:27 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | |

Filename:ICE July 2025 Flores Report - Redacted

| Detainee Information | | | | | | Detention History Information | | | | | | | | Placement Information |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | | 06/30/2025 21:12 | 06/30/2025 22:11 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 07/01/2025 14:37 | 07/01/2025 18:44 | 9 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC pending TD | NO |
| | | | | | | 05/08/2025 10:35 | 06/30/2025 12:30 | 07/01/2025 14:36 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 06/30/2025 02:40 | 06/30/2025 12:29 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 06/27/2025 13:31 | 06/30/2025 02:39 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 06/27/2025 10:40 | 06/27/2025 13:30 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/09/2025 14:54 | 06/27/2025 10:39 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/09/2025 12:31 | 05/09/2025 14:53 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/08/2025 21:55 | 05/09/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/08/2025 10:35 | 05/08/2025 21:54 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 07/01/2025 14:37 | 07/01/2025 18:44 | 9 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC pending TD | NO |
| | | | | | | 05/08/2025 10:35 | 06/30/2025 12:30 | 07/01/2025 14:36 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 06/30/2025 02:40 | 06/30/2025 12:29 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 06/27/2025 13:31 | 06/30/2025 02:39 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 06/27/2025 10:40 | 06/27/2025 13:30 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/09/2025 14:54 | 06/27/2025 10:39 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/09/2025 12:31 | 05/09/2025 14:53 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/08/2025 21:55 | 05/09/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/08/2025 10:35 | 05/08/2025 21:54 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/03/2025 12:00 | 08/06/2025 19:46 | 08/09/2025 13:00 | 5 | CENTRAL LOUISIANA ICE PROC CTR | DIGSA | [redacted] . On 04/03/2025, AC was taken into ICE custody and subsequently transferred to NWRJDC. | [redacted] On 04/03/2025, AC was taken into ICE custody and subsequently transferred to NWRJDC. | NO |
| | | | | | | 04/03/2025 12:00 | 08/06/2025 05:27 | 08/06/2025 14:37 | 4 | RICHMOND SUB-OFFICE HOLD | HOLD | Transferred | | NO |
| | | | | | | 04/03/2025 12:00 | 08/04/2025 14:00 | 08/06/2025 05:20 | 3 | FARMVILLE DETENTION CENTER | DIGSA | Transferred | | NO |
| | | | | | | 04/03/2025 12:00 | 04/04/2025 14:00 | 08/04/2025 11:15 | 2 | NW REG JUV DET CTR | JUVENILE | Transferred | | NO |
| | | | | | | 04/03/2025 12:00 | 04/03/2025 12:00 | 04/04/2025 09:30 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 15:37 | 07/17/2025 03:00 | 07/17/2025 07:17 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC prior to removal | NO |
| | | | | | | 06/11/2025 15:37 | 06/12/2025 08:35 | 07/17/2025 02:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/11/2025 15:37 | 06/11/2025 17:00 | 06/12/2025 08:34 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 15:37 | 06/11/2025 15:37 | 06/11/2025 16:59 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/30/2025 16:20 | 05/30/2025 19:34 | 07/25/2025 16:44 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Resided at FRC prior to OSUP | NO |
| | | | | | | 05/30/2025 16:20 | 05/30/2025 16:20 | 05/30/2025 19:33 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/14/2025 18:50 | 07/22/2025 05:00 | 07/22/2025 09:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Resided at FRC prior to removal | NO |
| | | | | | | 07/14/2025 18:50 | 07/14/2025 21:08 | 07/22/2025 04:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/14/2025 18:50 | 07/14/2025 18:50 | 07/14/2025 21:07 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/14/2025 18:50 | 07/22/2025 05:00 | 07/22/2025 09:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Resided at FRC prior to removal | NO |
| | | | | | | 07/14/2025 18:50 | 07/14/2025 21:08 | 07/22/2025 04:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/14/2025 18:50 | 07/14/2025 18:50 | 07/14/2025 21:07 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/12/2025 08:13 | 07/15/2025 21:00 | 07/16/2025 05:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC prior to removal | NO |
| | | | | | | 07/12/2025 08:13 | 07/13/2025 02:00 | 07/15/2025 20:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/12/2025 08:13 | 07/12/2025 09:13 | 07/13/2025 01:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/12/2025 08:13 | 07/12/2025 08:13 | 07/12/2025 09:12 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 16:29 | 07/02/2025 20:25 | 07/03/2025 07:10 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Resided at FRC prior to removal | NO |
| | | | | | | 06/04/2025 16:29 | 06/05/2025 04:28 | 07/02/2025 20:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/04/2025 16:29 | 06/04/2025 20:10 | 06/05/2025 04:27 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:29 | 06/04/2025 16:29 | 06/04/2025 20:09 | 1 | MIDLAND, TX ERO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/22/2025 17:55 | 07/02/2025 20:25 | 07/03/2025 07:10 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Resided at FRC prior to removal | NO |
| | | | | | | 06/22/2025 17:55 | 06/23/2025 12:26 | 07/02/2025 20:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/22/2025 17:55 | 06/22/2025 18:55 | 06/23/2025 12:25 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 17:55 | 06/22/2025 17:55 | 06/22/2025 18:54 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 16:23 | 06/05/2025 04:28 | 07/09/2025 15:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Resided at FRC prior to OSUP | NO |
| | | | | | | 06/04/2025 16:23 | 06/04/2025 20:10 | 06/05/2025 04:27 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:23 | 06/04/2025 16:23 | 06/04/2025 20:09 | 1 | MIDLAND, TX ERO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 07/08/2025 17:57 | 07/09/2025 12:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Resided at FRC prior to removal | NO |
| | | | | | | 07/08/2025 17:57 | 07/08/2025 17:59 | 07/09/2025 12:26 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 17:57 | 07/08/2025 17:57 | 07/08/2025 17:58 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/14/2025 10:37 | 07/18/2025 01:06 | 07/18/2025 06:17 | 4 | MVN TRANSPORTATION, SNA | In Transit | . On 7/14/2025, AC was apprehended by ICE and subsequently transferred to JFMTCU TEMP HOTEL STAY. On 07/16/2025, AC was granted voluntary departure by the Immigration Judge. On 07/18/2025, AC was returned to native country. | On 7/14/2025, AC was apprehended by ICE and subsequently transferred to JFMTCU TEMP HOTEL STAY. On 07/16/2025, AC was granted voluntary departure by the Immigration Judge. On 07/18/2025, AC was returned to native country. | NO |
| | | | | | | 07/14/2025 10:37 | 07/17/2025 15:02 | 07/18/2025 01:05 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/14/2025 10:37 | 07/17/2025 15:00 | 07/17/2025 15:01 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/14/2025 10:37 | 07/14/2025 10:37 | 07/17/2025 14:59 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 07/12/2025 22:32 | 07/13/2025 06:40 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC prior to removal | NO |
| | | | | | | 06/30/2025 21:13 | 07/01/2025 12:01 | 07/12/2025 22:31 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 22:13 | 07/01/2025 12:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 21:13 | 06/30/2025 22:12 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Detainee Information | | | | | Detention History Information | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/30/2025 21:13 | 07/12/2025 22:32 | 07/13/2025 06:40 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC prior to removal | NO |
| | | | | | | 06/30/2025 21:13 | 07/01/2025 12:01 | 07/12/2025 22:31 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 22:13 | 07/01/2025 12:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 21:13 | 06/30/2025 22:12 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 07/11/2025 22:46 | 07/12/2025 07:05 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC prior to removal | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:43 | 07/11/2025 22:45 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:42 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 07/11/2025 22:46 | 07/12/2025 07:05 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | At FRC emergency stay denied/removed | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:43 | 07/11/2025 22:45 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:42 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 10:00 | 07/17/2025 23:55 | 07/18/2025 05:13 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Resided at FRC prior to removal | NO |
| | | | | | | 06/14/2025 10:00 | 06/15/2025 01:00 | 07/17/2025 23:54 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/14/2025 10:00 | 06/14/2025 10:00 | 06/14/2025 21:50 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/20/2025 16:25 | 06/21/2025 03:31 | 07/12/2025 10:50 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |
| | | | | | | 06/20/2025 16:25 | 06/20/2025 16:25 | 06/21/2025 03:30 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/24/2025 15:45 | 07/29/2025 23:05 | 07/30/2025 05:30 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC prior to removal | NO |
| | | | | | | 07/24/2025 15:45 | 07/25/2025 10:00 | 07/29/2025 23:04 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/24/2025 15:45 | 07/24/2025 15:45 | 07/25/2025 00:15 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/09/2025 16:30 | 07/10/2025 04:51 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Resided at FRC pending RFI prior to removal | NO |
| | | | | | | 07/09/2025 16:30 | 07/09/2025 16:35 | 07/10/2025 04:50 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/09/2025 16:30 | 07/09/2025 16:30 | 07/09/2025 16:34 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/09/2025 16:32 | 07/10/2025 04:51 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Resided at FRC pending RFI prior to removal | NO |
| | | | | | | 07/09/2025 16:32 | 07/09/2025 16:35 | 07/10/2025 04:50 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/09/2025 16:32 | 07/09/2025 16:32 | 07/09/2025 16:34 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 08/21/2024 15:28 | 08/22/2024 22:23 | | 3 | NW REG JUV DET CTR | JUVENILE | AC brought into ICE custody by CAP due to egregious pending charges. Secure placement requested for NWRJDC. AC detained pursuant to paragraph 21 of Flores Settlement. | AC brought into ICE custody by CAP due to egregious pending charges. Secure placement requested for NWRJDC. AC detained pursuant to paragraph 21 of Flores Settlement. | NO |
| | | | | | | 08/21/2024 15:28 | 08/22/2024 08:00 | 08/22/2024 18:04 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 08/21/2024 15:28 | 08/21/2024 15:28 | 08/22/2024 07:15 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 11:33 | 07/11/2025 15:46 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 07:23 | 06/22/2025 11:32 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 01:45 | 06/22/2025 07:22 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 18:15 | 06/22/2025 01:44 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 17:15 | 06/21/2025 18:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 11:33 | 07/11/2025 15:46 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/21/2025 17:15 | 06/22/2025 07:23 | 06/22/2025 11:32 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 01:45 | 06/22/2025 07:22 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 18:15 | 06/22/2025 01:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 17:15 | 06/21/2025 18:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/02/2025 00:27 | 07/02/2025 15:12 | 07/25/2025 16:46 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |
| | | | | | | 07/02/2025 00:27 | 07/02/2025 00:27 | 07/02/2025 15:11 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | 07/10/2025 13:21 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Resided at FRC prior to OSUP | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/12/2025 20:07 | 06/13/2025 01:30 | 07/10/2025 23:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | Resided at FRC to arrange TD | NO |
| | | | | | | 06/12/2025 20:07 | 06/12/2025 22:15 | 06/13/2025 01:29 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 20:07 | 06/12/2025 20:07 | 06/12/2025 22:14 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/13/2025 21:15 | 07/13/2025 23:35 | 08/02/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |
| | | | | | | 07/13/2025 21:15 | 07/13/2025 21:15 | 07/13/2025 23:34 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/13/2025 21:15 | 07/13/2025 23:35 | 08/02/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |
| | | | | | | 07/13/2025 21:15 | 07/13/2025 21:15 | 07/13/2025 23:34 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 08:40 | 08/03/2025 02:51 | 08/03/2025 06:15 | 10 | MVN TRANSPORTATION, SNA | In Transit | Removed | RM flight delayed before resheduled on new flight. | NO |
| | | | | | | 07/30/2025 08:40 | 08/02/2025 00:45 | 08/03/2025 02:50 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/30/2025 08:40 | 08/01/2025 11:16 | 08/02/2025 00:44 | 8 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 08:40 | 07/31/2025 09:10 | 08/01/2025 11:15 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/30/2025 08:40 | 07/31/2025 08:01 | 07/31/2025 09:09 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 08:40 | 07/31/2025 05:40 | 07/31/2025 08:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/30/2025 08:40 | 07/31/2025 01:16 | 07/31/2025 05:39 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 08:40 | 07/30/2025 21:10 | 07/31/2025 01:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/30/2025 08:40 | 07/30/2025 09:40 | 07/30/2025 21:09 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 08:40 | 07/30/2025 08:40 | 07/30/2025 09:39 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 16:33 | 07/02/2025 20:25 | 07/03/2025 07:10 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Resided at FRC prior to removal | NO |
| | | | | | | 06/04/2025 16:33 | 06/05/2025 04:28 | 07/02/2025 20:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/04/2025 16:33 | 06/04/2025 20:10 | 06/05/2025 04:27 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:33 | 06/04/2025 16:33 | 06/04/2025 20:09 | 1 | MIDLAND, TX ERO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 05/30/2025 16:20 | 05/30/2025 19:34 | 07/25/2025 16:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Resided at FRC prior to OSUP | NO |
| | | | | | | 05/30/2025 16:20 | 05/30/2025 16:20 | 05/30/2025 19:33 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 11:43 | 06/11/2025 07:41 | 07/12/2025 10:47 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Resided at FRC prior to OSUP | NO |
| | | | | | | 06/10/2025 11:43 | 06/10/2025 19:00 | 06/11/2025 07:40 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 11:43 | 06/10/2025 11:43 | 06/10/2025 18:59 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/10/2025 12:38 | 06/11/2025 15:01 | 07/01/2025 16:22 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/10/2025 12:38 | 06/11/2025 04:01 | 06/11/2025 15:00 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 12:38 | 06/10/2025 20:47 | 06/11/2025 04:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 12:38 | 06/10/2025 19:53 | 06/10/2025 20:46 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 12:38 | 06/10/2025 12:38 | 06/10/2025 19:52 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 20:32 | 06/26/2025 02:54 | 07/18/2025 10:42 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Resided at FRC prior to OSUP | NO |
| | | | | | | 06/25/2025 20:32 | 06/25/2025 20:34 | 06/26/2025 02:53 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 20:32 | 06/25/2025 20:32 | 06/25/2025 20:33 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 07/27/2025 13:25 | 07/28/2025 09:45 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Resided at FRC prior to OSUP | NO |
| | | | | | | 07/27/2025 13:25 | 07/27/2025 14:25 | 07/28/2025 09:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/27/2025 13:25 | 07/27/2025 13:25 | 07/27/2025 14:24 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/18/2025 13:35 | 06/24/2025 19:06 | 07/10/2025 16:18 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Resided at FRC prior to OSUP | NO |
| | | | | | | 06/18/2025 13:35 | 06/24/2025 08:40 | 06/24/2025 19:05 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 13:35 | 06/19/2025 01:24 | 06/24/2025 08:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/18/2025 13:35 | 06/18/2025 14:35 | 06/19/2025 01:23 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 13:35 | 06/18/2025 13:35 | 06/18/2025 14:34 | 1 | SFR HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 07/08/2025 01:09 | 07/08/2025 04:24 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Resided at FRC prior to removal | NO |
| | | | | | | 06/16/2025 14:24 | 07/07/2025 13:00 | 07/08/2025 01:08 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 07/07/2025 01:46 | 07/07/2025 12:59 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 06/17/2025 15:00 | 07/07/2025 01:45 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 06/16/2025 14:24 | 06/16/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 07/08/2025 01:09 | 07/08/2025 04:24 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Resided at FRC prior to removal | NO |
| | | | | | | 06/16/2025 14:24 | 07/07/2025 13:00 | 07/08/2025 01:08 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 07/07/2025 01:46 | 07/07/2025 12:59 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 06/17/2025 15:00 | 07/07/2025 01:45 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 06/16/2025 14:24 | 06/16/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/19/2025 08:31 | 06/19/2025 17:06 | | 4 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | | Not subject to FSA (18) | YES |
| | | | | | | 05/19/2025 08:31 | 06/19/2025 09:07 | 06/19/2025 14:50 | 3 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 05/19/2025 08:31 | 05/20/2025 19:00 | 06/19/2025 08:30 | 2 | COMPASS CONNECTIONS SNA STAFF SEC | ORR | Transferred | | YES |
| | | | | | | 05/19/2025 08:31 | 05/19/2025 08:31 | 05/20/2025 15:33 | 1 | HANCOCK CO PUB SFTY CPLX | IGSA | Transferred | | YES |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 20:09 | 07/09/2025 13:17 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Subject resided at FRC prior to OREC | NO |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 03:31 | 06/04/2025 20:08 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 01:20 | 06/04/2025 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/03/2025 21:40 | 06/04/2025 01:19 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/03/2025 20:40 | 06/03/2025 21:39 | 1 | BAKERFIELD HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 20:09 | 07/10/2025 13:17 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Subject resided at FRC prior to OREC | NO |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 03:31 | 06/04/2025 20:08 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/03/2025 20:40 | 06/04/2025 01:20 | 06/04/2025 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/03/2025 21:40 | 06/04/2025 01:19 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/03/2025 20:40 | 06/03/2025 21:39 | 1 | BAKERFIELD HOLD | HOLD | Transferred | | NO |
| | | | | | | 07/15/2025 12:00 | 07/15/2025 03:36 | 08/06/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Subject resided at FRC prior to OREC | NO |
| | | | | | | 07/15/2025 12:00 | 07/14/2025 19:15 | 07/15/2025 03:35 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/15/2025 12:00 | 07/14/2025 12:00 | 07/14/2025 19:14 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | | NO |
| | | | | | | 07/15/2025 11:20 | 07/16/2025 01:19 | 08/05/2025 14:42 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Subject resided at FRC prior to OREC | NO |
| | | | | | | 07/15/2025 11:20 | 07/15/2025 16:27 | 07/16/2025 01:18 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/15/2025 11:20 | 07/15/2025 11:20 | 07/15/2025 16:26 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | | NO |
| | | | | | | 07/02/2025 21:50 | 07/10/2025 23:11 | 07/11/2024 04:55 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC prior to removal | NO |
| | | | | | | 07/02/2025 21:50 | 07/03/2025 16:26 | 07/10/2025 23:10 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/02/2025 21:50 | 07/03/2025 03:01 | 07/03/2025 16:25 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/02/2025 21:50 | 07/03/2025 00:25 | 07/03/2025 03:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/02/2025 21:50 | 07/02/2025 22:50 | 07/03/2025 00:24 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/02/2025 21:50 | 07/02/2025 21:50 | 07/02/2025 22:49 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 23:33 | 06/24/2025 13:51 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Resided in FRC prior to removal/TD | NO |
| | | | | | | 06/23/2025 23:33 | 06/23/2025 23:33 | 06/24/2025 13:50 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 07:50 | 07/24/2025 00:08 | 07/24/2025 13:58 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC pending removal. | NO |
| | | | | | | 06/12/2025 07:50 | 07/19/2025 03:37 | 07/24/2025 00:07 | 9 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/12/2025 07:50 | 07/18/2025 17:46 | 07/19/2025 03:36 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 07:50 | 07/17/2025 15:30 | 07/18/2025 17:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/12/2025 07:50 | 07/17/2025 14:30 | 07/17/2025 15:29 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 07:50 | 07/16/2025 05:30 | 07/17/2025 14:29 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/12/2025 07:50 | 07/15/2025 17:10 | 07/16/2025 05:29 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 07:50 | 06/13/2025 01:01 | 07/15/2025 17:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/12/2025 07:50 | 06/12/2025 08:50 | 06/13/2025 01:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 07:50 | 06/12/2025 07:50 | 06/12/2025 08:49 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/02/2025 18:35 | 06/03/2025 15:45 | 07/08/2025 16:23 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC while CF was affirmed. | NO |
| | | | | | | 06/02/2025 18:35 | 06/03/2025 08:41 | 06/03/2025 15:44 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/02/2025 18:35 | 06/02/2025 19:45 | 06/03/2025 08:40 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/02/2025 18:35 | 06/02/2025 18:35 | 06/02/2025 19:44 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 19:26 | 06/14/2025 15:20 | 07/18/2025 10:39 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |
| | | | | | | 06/13/2025 19:26 | 06/14/2025 06:31 | 06/14/2025 15:19 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 19:26 | 06/14/2025 00:55 | 06/14/2025 06:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 19:26 | 06/13/2025 23:00 | 06/14/2025 00:54 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 19:26 | 06/13/2025 19:26 | 06/13/2025 22:59 | 1 | PROHOLD | HOLD | Transferred | | NO |

| | Detainee Information | | | | | Detention History Information | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 03/25/2025 05:20 | 04/18/2025 10:50 | 07/04/2025 14:06 | 9 | COMPASS CONNECTIONS DRISCOLL | ORR | Order of recognizance | Resided at FRC prior to sponsor release | NO |
| | | | | | | 03/25/2025 05:20 | 04/16/2025 13:39 | 04/18/2025 10:49 | 8 | COMPASS CONNECTIONS SNA TFC | ORR | Transferred | | NO |
| | | | | | | 03/25/2025 05:20 | 04/16/2025 09:50 | 04/16/2025 13:38 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/25/2025 05:20 | 04/11/2025 09:36 | 04/16/2025 09:49 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 03/25/2025 05:20 | 04/09/2025 11:04 | 04/11/2025 09:35 | 5 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | | NO |
| | | | | | | 03/25/2025 05:20 | 04/07/2025 08:04 | 04/09/2025 10:41 | 4 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | Transferred | | NO |
| | | | | | | 03/25/2025 05:20 | 03/25/2025 10:06 | 04/07/2025 06:00 | 3 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | | NO |
| | | | | | | 03/25/2025 05:20 | 03/25/2025 06:20 | 03/25/2025 10:05 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 03/25/2025 05:20 | 03/25/2025 05:20 | 03/25/2025 06:19 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | | NO |
| | | | | | | 06/22/2025 21:30 | 06/24/2025 03:01 | 08/09/2025 15:58 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Resided at FRC for ER/CF process | NO |
| | | | | | | 06/22/2025 21:30 | 06/23/2025 14:00 | 06/24/2025 03:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 21:30 | 06/22/2025 21:30 | 06/23/2025 13:59 | 1 | JACKSONVILLE SUB-OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 09:05 | 06/25/2025 20:48 | 07/18/2025 10:37 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC for ER/CF process | NO |
| | | | | | | 06/25/2025 09:05 | 06/25/2025 16:23 | 06/25/2025 20:47 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 09:05 | 06/25/2025 09:05 | 06/25/2025 16:22 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 18:41 | 06/24/2025 12:24 | 07/18/2025 10:36 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC for ER/CF process | NO |
| | | | | | | 06/23/2025 18:41 | 06/23/2025 19:41 | 06/24/2025 12:23 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 18:41 | 06/23/2025 18:41 | 06/23/2025 19:40 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/11/2025 10:53 | 05/11/2025 15:08 | 08/05/2025 14:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Resided at FRC for ER/CF process | NO |
| | | | | | | 05/11/2025 10:53 | 05/11/2025 10:53 | 05/11/2025 15:07 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 12/24/2024 07:19 | 06/13/2025 05:41 | | 4 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | | Not subject to FSA (18) at time of detention | YES |
| | | | | | | 12/24/2024 07:19 | 06/12/2025 14:52 | 06/12/2025 23:11 | 3 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 12/24/2024 07:19 | 12/24/2024 12:46 | 06/12/2025 14:44 | 2 | COMPASS CONNECTIONS SNA SHELTER | ORR | Transferred | | YES |
| | | | | | | 12/24/2024 07:19 | 12/24/2024 07:19 | 12/24/2024 12:45 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 06/23/2025 19:51 | 06/24/2025 14:51 | 07/19/2025 08:40 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC prior to OREC | NO |
| | | | | | | 06/23/2025 19:51 | 06/23/2025 20:51 | 06/24/2025 14:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 19:51 | 06/23/2025 19:51 | 06/23/2025 20:50 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 15:25 | 06/04/2025 00:10 | 07/18/2025 10:38 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Resided at FRC for CAT process | NO |
| | | | | | | 06/03/2025 15:25 | 06/04/2025 00:01 | 06/04/2025 00:05 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | U.S. Marshals or other agency (explain in Detention Comments) | | NO |
| | | | | | | 06/03/2025 15:25 | 06/03/2025 15:25 | 06/04/2025 00:00 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/19/2025 13:18 | 05/19/2025 19:16 | 07/02/2025 15:07 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Resided at FRC for ER/CF process | NO |
| | | | | | | 05/19/2025 13:18 | 05/19/2025 13:18 | 05/19/2025 19:15 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 14:15 | 05/29/2025 19:28 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Resided at FRC for ER/CF process | NO |
| | | | | | | 05/29/2025 14:15 | 05/29/2025 14:15 | 05/29/2025 19:27 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 20:10 | 06/17/2025 00:31 | 07/19/2025 08:40 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC for ER/CF process | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Detainee Information | | | | | | Detention History Information | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/16/2025 20:10 | 06/16/2025 20:10 | 06/17/2025 00:30 | 1 | MVN TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 11:35 | 06/09/2025 16:37 | 07/03/2025 16:38 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC for ER/CF process | NO |
| | | | | | | 06/09/2025 11:35 | 06/09/2025 11:35 | 06/09/2025 16:36 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 11:35 | 06/09/2025 16:37 | 07/03/2025 16:38 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Resided at FRC for ER/CF process | NO |
| | | | | | | 06/09/2025 11:35 | 06/09/2025 11:35 | 06/09/2025 16:36 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/04/2025 00:44 | 07/04/2025 05:11 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Reside at FRC prior to parole | NO |
| | | | | | | 07/04/2025 00:44 | 07/04/2025 00:44 | 07/04/2025 05:10 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/17/2025 21:35 | 07/18/2025 02:51 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Reside at FRC prior to parole | NO |
| | | | | | | 07/17/2025 21:35 | 07/17/2025 21:35 | 07/18/2025 02:50 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/07/2025 09:54 | 07/07/2025 09:54 | | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Resided at FRC pending RFI prior to OREC | NO |
| | | | | | | 07/21/2025 00:32 | 07/21/2025 05:58 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | At FRC Dilley awaiting imminent removal | NO |
| | | | | | | 07/21/2025 00:32 | 07/21/2025 00:32 | 07/21/2025 05:57 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 18:26 | 08/07/2025 09:31 | 08/07/2025 12:25 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Resided at FRC prior to removal | NO |
| | | | | | | 07/21/2025 18:26 | 08/07/2025 01:35 | 08/07/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/21/2025 18:26 | 08/06/2025 08:55 | 08/07/2025 01:34 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 18:26 | 07/29/2025 09:00 | 08/06/2025 08:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 23:08 | 07/29/2025 09:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 18:26 | 07/21/2025 23:07 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 18:26 | 08/07/2025 09:31 | 08/07/2025 12:25 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Resided at FRC prior to removal | NO |
| | | | | | | 07/21/2025 18:26 | 08/07/2025 01:35 | 08/07/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/21/2025 18:26 | 08/06/2025 08:55 | 08/07/2025 01:34 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 18:26 | 07/29/2025 09:03 | 08/06/2025 08:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 23:08 | 07/29/2025 09:03 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 18:26 | 07/21/2025 23:07 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 18:26 | 08/07/2025 09:31 | 08/07/2025 12:25 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Resided at FRC prior to removal | NO |
| | | | | | | 07/21/2025 18:26 | 08/07/2025 01:35 | 08/07/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/21/2025 18:26 | 08/06/2025 08:55 | 08/07/2025 01:34 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 18:26 | 07/29/2025 09:07 | 08/06/2025 08:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 23:08 | 07/29/2025 09:07 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 18:26 | 07/21/2025 23:07 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/24/2025 07:10 | 07/24/2025 12:13 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Resided at FRC prior to ORR placement | NO |
| | | | | | | 07/24/2025 07:10 | 07/24/2025 07:10 | 07/24/2025 12:12 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/24/2025 07:10 | 07/24/2025 12:13 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Resided at FRC prior to ORR placement | NO |
| | | | | | | 07/24/2025 07:10 | 07/24/2025 07:10 | 07/24/2025 12:12 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 20:00 | 07/24/2025 03:45 | 07/24/2025 17:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC prior to removal | NO |
| | | | | | | 07/08/2025 20:00 | 07/09/2025 00:44 | 07/24/2025 03:44 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/08/2025 20:00 | 07/08/2025 20:00 | 07/09/2025 00:43 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 20:00 | 07/24/2025 03:45 | 07/24/2025 17:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Resided at FRC prior to removal | NO |
| | | | | | | 07/08/2025 20:00 | 07/09/2025 00:44 | 07/24/2025 03:44 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/08/2025 20:00 | 07/08/2025 20:00 | 07/09/2025 00:43 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/23/2025 13:20 | 07/23/2025 18:25 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | At FRC Dilley awaiting dispo | NO |
| | | | | | | 07/23/2025 13:20 | 07/23/2025 13:20 | 07/23/2025 18:24 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/23/2025 13:20 | 07/23/2025 18:25 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | At FRC Dilley awaiting dispo | NO |
| | | | | | | 07/23/2025 13:20 | 07/23/2025 13:20 | 07/23/2025 18:24 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/10/2025 16:36 | 07/10/2025 20:45 | 07/30/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Remained in FRC pending CAT process | NO |
| | | | | | | 07/10/2025 16:36 | 07/10/2025 16:36 | 07/10/2025 20:44 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/27/2025 14:22 | 07/27/2025 19:15 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending CAT process | NO |
| | | | | | | 07/27/2025 14:22 | 07/27/2025 14:22 | 07/27/2025 19:14 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/27/2025 14:22 | 07/27/2025 19:15 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending CAT process | NO |
| | | | | | | 07/27/2025 14:22 | 07/27/2025 14:22 | 07/27/2025 19:14 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:39 | 06/16/2025 00:23 | 07/22/2025 17:21 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of Recognizance - Humanitarian | Remained in FRC pending CAT process | NO |
| | | | | | | 06/15/2025 19:39 | 06/15/2025 19:39 | 06/16/2025 00:22 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 16:20 | 05/30/2025 19:34 | 07/10/2025 16:13 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Remained in FRC pending RFI process | NO |
| | | | | | | 05/30/2025 16:20 | 05/30/2025 16:20 | 05/30/2025 19:33 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 11:30 | 06/11/2025 07:42 | 07/05/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Remained in FRC pending CAT process | NO |
| | | | | | | 06/09/2025 11:30 | 06/10/2025 03:30 | 06/11/2025 07:41 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 11:30 | 06/09/2025 11:30 | 06/10/2025 03:29 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/09/2025 11:30 | 06/11/2025 07:42 | 07/05/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Remained in FRC pending CAT process | NO |
| | | | | | | 06/09/2025 11:30 | 06/10/2025 03:30 | 06/11/2025 07:41 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 11:30 | 06/09/2025 11:30 | 06/10/2025 03:29 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 16:27 | 06/07/2025 00:16 | 07/10/2025 10:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Alien needed time to obtain travel document | NO |
| | | | | | | 06/06/2025 16:27 | 06/06/2025 16:27 | 06/07/2025 00:15 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 06:34 | 07/17/2025 00:10 | 07/17/2025 10:35 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Alien needed time to obtain travel document | NO |
| | | | | | | 06/08/2025 06:34 | 06/08/2025 11:15 | 07/17/2025 00:09 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/08/2025 06:34 | 06/08/2025 06:34 | 06/08/2025 11:14 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 20:34 | | 6 | CHILD CRISIS ARIZONA | ORR | | Remained in FRC pending CAT process | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 16:01 | 05/19/2025 20:33 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 11:40 | 05/19/2025 16:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 08:43 | 05/19/2025 11:39 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 04/23/2025 23:39 | 05/19/2025 08:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 04/23/2025 19:10 | 04/23/2025 23:38 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 20:34 | | 6 | CHILD CRISIS ARIZONA | ORR | | Remained in FRC pending CAT process | NO |

Printed on 9/8/2025

| | | Detainee Information | | | | | | Detention History Information | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 16:01 | 05/19/2025 20:33 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 11:40 | 05/19/2025 16:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 08:43 | 05/19/2025 11:39 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 04/23/2025 23:39 | 05/19/2025 08:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 04/23/2025 19:10 | 04/23/2025 23:38 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 20:34 | | 6 | CHILD CRISIS ARIZONA | ORR | | Remained in FRC pending CAT process | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 16:01 | 05/19/2025 20:33 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 11:40 | 05/19/2025 16:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 08:43 | 05/19/2025 11:39 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 04/23/2025 23:39 | 05/19/2025 08:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 04/23/2025 19:10 | 04/23/2025 23:38 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 20:34 | | 6 | CHILD CRISIS ARIZONA | ORR | | Remained in FRC pending CAT process | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 16:01 | 05/19/2025 20:33 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 11:40 | 05/19/2025 16:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 08:43 | 05/19/2025 11:39 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 04/23/2025 23:39 | 05/19/2025 08:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 04/23/2025 19:10 | 04/23/2025 23:38 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 20:34 | | 6 | CHILD CRISIS ARIZONA | ORR | | Remained in FRC pending CAT process | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 16:01 | 05/19/2025 20:33 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 11:40 | 05/19/2025 16:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 08:43 | 05/19/2025 11:39 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 04/23/2025 23:39 | 05/19/2025 08:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 04/23/2025 19:10 | 04/23/2025 23:38 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 20:34 | | 6 | CHILD CRISIS ARIZONA | ORR | | Remained in FRC pending CAT process | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 16:01 | 05/19/2025 20:33 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 11:40 | 05/19/2025 16:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 08:43 | 05/19/2025 11:39 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 04/23/2025 23:39 | 05/19/2025 08:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 04/23/2025 19:10 | 04/23/2025 23:38 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 20:34 | | 6 | CHILD CRISIS ARIZONA | ORR | | Remained in FRC pending CAT process | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 16:01 | 05/19/2025 20:33 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 11:40 | 05/19/2025 16:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 05/19/2025 08:43 | 05/19/2025 11:39 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 04/23/2025 23:39 | 05/19/2025 08:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 04/23/2025 19:10 | 04/23/2025 19:10 | 04/23/2025 23:38 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/25/2025 09:30 | 05/23/2025 15:06 | | 4 | ST PETER-ST JOSEPH (ST PJS) | ORR | | Remained in FRC pending CAT process | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 04/25/2025 09:30 | 05/23/2025 13:00 | 05/23/2025 15:05 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/25/2025 09:30 | 04/25/2025 14:38 | 05/23/2025 12:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 04/25/2025 09:30 | 04/25/2025 09:30 | 04/25/2025 14:37 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 05/30/2025 15:48 | | 4 | BOKENKAMP SHELTER | ORR | | Remained in FRC pending CAT process | NO |
| | | | | | | 04/24/2025 15:05 | 05/30/2025 10:42 | 05/30/2025 15:47 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 04/24/2025 21:28 | 05/30/2025 10:41 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 04/24/2025 15:05 | 04/24/2025 21:27 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 05/30/2025 15:48 | | 4 | BOKENKAMP SHELTER | ORR | | Remained in FRC pending CAT process | NO |
| | | | | | | 04/24/2025 15:05 | 05/30/2025 10:42 | 05/30/2025 15:47 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 04/24/2025 21:28 | 05/30/2025 10:41 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 04/24/2025 15:05 | 04/24/2025 21:27 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/10/2025 10:00 | 07/24/2025 00:08 | 07/24/2025 13:58 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Remained in FRC pending CF/ER process | NO |
| | | | | | | 07/10/2025 10:00 | 07/10/2025 14:36 | 07/24/2025 00:07 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/10/2025 10:00 | 07/10/2025 10:00 | 07/10/2025 14:35 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/10/2025 10:00 | 07/24/2025 00:08 | 07/24/2025 13:58 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Remained in FRC pending CF/ER process | NO |
| | | | | | | 07/10/2025 10:00 | 07/10/2025 15:00 | 07/24/2025 00:07 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/10/2025 10:00 | 07/10/2025 10:00 | 07/10/2025 14:35 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 07/03/2025 20:15 | 07/04/2025 06:00 | 9 | MVN TRANSPORTATION, SNA | In Transit | Removed | Remained in FRC pending CF/ER process | NO |
| | | | | | | 05/28/2025 22:00 | 05/30/2025 19:40 | 07/03/2025 20:14 | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 05/30/2025 13:06 | 05/30/2025 19:39 | 7 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 05/30/2025 00:10 | 05/30/2025 13:05 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 05/29/2025 14:21 | 05/30/2025 00:09 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 05/29/2025 04:20 | 05/29/2025 14:20 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 05/29/2025 03:10 | 05/29/2025 04:19 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 05/28/2025 23:35 | 05/29/2025 03:09 | 2 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 05/28/2025 22:00 | 05/28/2025 22:15 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 07/20/2025 11:00 | 07/20/2025 20:50 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending CF/ER-NTA reprocess | NO |
| | | | | | | 07/20/2025 11:00 | 07/20/2025 11:00 | 07/20/2025 20:49 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 19:31 | 07/01/2025 22:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Remained in FRC pending charter availability | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 05:20 | 07/01/2025 19:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/30/2025 10:07 | 07/01/2025 05:19 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/16/2025 03:59 | 06/30/2025 10:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 20:45 | 06/16/2025 03:58 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 19:45 | 06/15/2025 20:44 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 19:31 | 07/01/2025 22:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Remained in FRC pending charter availability | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 05:20 | 07/01/2025 19:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |

| | Detainee Information | | | | | Detention History Information | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/15/2025 19:45 | 06/30/2025 10:07 | 07/01/2025 05:19 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/16/2025 03:59 | 06/30/2025 10:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 20:45 | 06/16/2025 03:58 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 19:45 | 06/15/2025 20:44 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 19:31 | 07/01/2025 22:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Remained in FRC pending charter availability | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 05:20 | 07/01/2025 19:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/30/2025 10:07 | 07/01/2025 05:19 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/16/2025 03:59 | 06/30/2025 10:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 20:45 | 06/16/2025 03:58 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 19:45 | 06/15/2025 20:44 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 19:31 | 07/01/2025 22:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Remained in FRC pending charter availability | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 05:20 | 07/01/2025 19:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/30/2025 10:07 | 07/01/2025 05:19 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/16/2025 03:59 | 06/30/2025 10:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 20:45 | 06/16/2025 03:58 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 19:45 | 06/15/2025 20:44 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 12:24 | 06/05/2025 15:11 | 07/05/2025 11:26 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of Supervision - Re-Release | Remained in FRC pending hearing outcome | NO |
| | | | | | | 06/04/2025 12:24 | 06/05/2025 00:25 | 06/05/2025 15:10 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 12:24 | 06/04/2025 12:24 | 06/05/2025 00:24 | 1 | ALBANY HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/20/2025 23:34 | 07/03/2025 22:36 | | 6 | COMPASS CONNECTIONS SNA SHELTER | ORR | | Alien remained in adult ICE custody until information provided by Guatemalan Consulate was received concerning subject's age. Upon receipt of said information, minor was transferred to ORR. | |
| | | | | | | 06/20/2025 23:34 | 07/03/2025 19:15 | 07/03/2025 22:35 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | |
| | | | | | | 06/20/2025 23:34 | 07/01/2025 19:00 | 07/03/2025 19:14 | 4 | WEBB COUNTY DETENTION CENTER (CCA) | DIGSA | Transferred | | |
| | | | | | | 06/20/2025 23:34 | 06/24/2025 19:40 | 07/01/2025 05:50 | 3 | KROME NORTH SPC | SPC | Transferred | | |
| | | | | | | 06/20/2025 23:34 | 06/23/2025 10:46 | 06/23/2025 18:13 | 2 | ORLANDO HOLD ROOM | HOLD | Transferred | | |
| | | | | | | 06/20/2025 23:34 | 06/20/2025 23:34 | 06/23/2025 10:45 | 1 | ORANGE COUNTY JAIL | USMS IGA | Transferred | | |
| | | | | | | 07/18/2025 00:25 | 07/18/2025 13:24 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT process | NO |
| | | | | | | 07/18/2025 00:25 | 07/18/2025 00:25 | 07/18/2025 13:23 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/18/2025 00:25 | 07/18/2025 13:24 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT process | NO |
| | | | | | | 07/18/2025 00:25 | 07/18/2025 00:25 | 07/18/2025 13:23 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 23:08 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending CF/ER process | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 18:26 | 07/21/2025 23:07 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/06/2025 08:40 | 07/07/2025 01:59 | 08/07/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Remained in FRC pending CAT process | NO |
| | | | | | | 07/06/2025 08:40 | 07/06/2025 08:40 | 07/07/2025 01:58 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 05:40 | 07/03/2025 20:15 | 07/04/2025 06:10 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Remained in FRC pending CF/ER process | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/05/2025 05:40 | 07/01/2025 12:18 | 07/03/2025 20:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 05:40 | 06/06/2025 05:51 | 07/01/2025 12:18 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/05/2025 05:40 | 06/05/2025 05:40 | 06/06/2025 05:50 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/22/2025 17:46 | 07/23/2025 01:36 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT process/TD acquisition processs | NO |
| | | | | | | 07/22/2025 17:46 | 07/22/2025 17:46 | 07/23/2025 01:35 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/24/2025 19:38 | 07/25/2025 02:19 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending CAT process/country nomination process | NO |
| | | | | | | 07/24/2025 19:38 | 07/24/2025 19:38 | 07/25/2025 02:18 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 18:41 | 06/24/2025 12:24 | 07/22/2025 17:24 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of Recognizance - Humanitarian | Remained in FRC pending CAT process | NO |
| | | | | | | 06/23/2025 18:41 | 06/23/2025 20:51 | 06/24/2025 12:23 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 18:41 | 06/23/2025 19:41 | 06/23/2025 20:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 18:41 | 06/23/2025 18:41 | 06/23/2025 19:40 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 07/26/2025 13:45 | 07/27/2025 07:47 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending administrative hearing process | NO |
| | | | | | | 07/26/2025 13:45 | 07/26/2025 13:45 | 07/27/2025 07:46 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/15/2025 17:40 | 07/16/2025 01:16 | 08/05/2025 14:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT process | NO |
| | | | | | | 07/15/2025 17:40 | 07/15/2025 17:40 | 07/16/2025 01:15 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 14:10 | 06/14/2025 21:56 | 07/10/2025 15:15 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Remained in FRC pending administrative hearing process | NO |
| | | | | | | 06/14/2025 14:10 | 06/14/2025 14:10 | 06/14/2025 21:55 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 21:50 | 07/01/2025 19:31 | 07/01/2025 22:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Remained in FRC pending charter availability | NO |
| | | | | | | 06/16/2025 21:50 | 07/01/2025 05:20 | 07/01/2025 19:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/16/2025 21:50 | 06/30/2025 10:07 | 07/01/2025 05:19 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 21:50 | 06/17/2025 06:44 | 06/30/2025 10:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/16/2025 21:50 | 06/16/2025 22:50 | 06/17/2025 06:43 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 21:50 | 06/16/2025 21:50 | 06/16/2025 22:49 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/24/2025 09:20 | 06/26/2025 01:31 | 07/16/2025 20:44 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Remained in FRC pending RFI process | NO |
| | | | | | | 06/24/2025 09:20 | 06/25/2025 15:25 | 06/26/2025 01:30 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/24/2025 09:20 | 06/24/2025 09:20 | 06/25/2025 15:24 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 07/25/2025 17:15 | 07/25/2025 20:20 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending RFI process | NO |
| | | | | | | 07/25/2025 17:15 | 07/25/2025 17:15 | 07/25/2025 20:19 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/25/2025 17:15 | 07/25/2025 20:20 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending RFI process | NO |
| | | | | | | 07/25/2025 17:15 | 07/25/2025 17:15 | 07/25/2025 20:19 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/24/2025 06:25 | 07/15/2025 05:16 | 07/15/2025 09:35 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Remained in ICE custody pending ORR placement | YES |
| | | | | | | 06/24/2025 06:25 | 07/11/2025 23:30 | 07/15/2025 05:15 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/24/2025 06:25 | 07/11/2025 13:51 | 07/11/2025 23:29 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/24/2025 06:25 | 06/24/2025 17:40 | 07/11/2025 13:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/24/2025 06:25 | 06/24/2025 17:15 | 06/24/2025 17:39 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/24/2025 06:25 | 06/24/2025 06:25 | 06/24/2025 17:14 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | YES |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/14/2025 19:43 | 06/15/2025 03:50 | 07/28/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of Supervision - Humanitarian | Remained in FRC pending RFI process | NO |
| | | | | | | 06/14/2025 19:43 | 06/14/2025 20:43 | 06/15/2025 03:49 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 19:43 | 06/14/2025 19:43 | 06/14/2025 20:42 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/14/2025 19:43 | 06/15/2025 03:50 | 07/28/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of Recognizance - Humanitarian | Remained in FRC pending RFI process | NO |
| | | | | | | 06/14/2025 19:43 | 06/14/2025 20:43 | 06/15/2025 03:49 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 19:43 | 06/14/2025 19:43 | 06/14/2025 20:42 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 08:15 | 06/05/2025 22:30 | 07/11/2025 15:13 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Remained in FRC pending CF/ER process | NO |
| | | | | | | 06/04/2025 08:15 | 06/04/2025 15:24 | 06/05/2025 22:29 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 08:15 | 06/04/2025 08:15 | 06/04/2025 15:23 | 1 | SANTA MARIA SUB OFFICE ERO | HOLD | Transferred | | NO |
| | | | | | | 06/10/2025 10:53 | 06/11/2025 15:01 | 07/08/2025 16:21 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Alien needed time to obtain travel document | NO |
| | | | | | | 06/10/2025 10:53 | 06/11/2025 05:01 | 06/11/2025 15:00 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 10:53 | 06/10/2025 23:30 | 06/11/2025 05:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 10:53 | 06/10/2025 16:01 | 06/10/2025 23:29 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 10:53 | 06/10/2025 14:00 | 06/10/2025 16:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 10:53 | 06/10/2025 12:00 | 06/10/2025 13:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 10:53 | 06/10/2025 10:53 | 06/10/2025 11:59 | 1 | BOSTON HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 07/04/2025 03:11 | 07/04/2025 17:41 | 07/24/2025 14:57 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Remained in FRC pending administrative hearing process | NO |
| | | | | | | 07/04/2025 03:11 | 07/04/2025 03:11 | 07/04/2025 17:40 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/04/2025 03:11 | 07/04/2025 17:41 | 07/24/2025 14:57 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Remained in FRC pending administrative hearing process | NO |
| | | | | | | 07/04/2025 03:11 | 07/04/2025 03:11 | 07/04/2025 17:40 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/28/2025 08:15 | 07/28/2025 23:36 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending administrative hearing process | NO |
| | | | | | | 07/28/2025 08:15 | 07/28/2025 08:15 | 07/28/2025 23:35 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/28/2025 08:15 | 07/28/2025 23:36 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending administrative hearing process | NO |
| | | | | | | 07/28/2025 08:15 | 07/28/2025 08:15 | 07/28/2025 23:35 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/28/2025 08:15 | 07/28/2025 23:36 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending administrative hearing process | NO |
| | | | | | | 07/28/2025 08:15 | 07/28/2025 08:15 | 07/28/2025 23:35 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 06/23/2025 15:16 | 08/05/2025 14:42 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT process/commerical flight availability (failed to comply) | NO |
| | | | | | | 05/21/2025 11:35 | 06/23/2025 08:42 | 06/23/2025 15:15 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 05/22/2025 15:54 | 06/23/2025 08:41 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 05/22/2025 10:46 | 05/22/2025 15:53 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 05/21/2025 22:30 | 05/22/2025 10:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 05/21/2025 11:35 | 05/21/2025 22:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 06/23/2025 15:16 | 08/05/2025 14:42 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT process/commerical flight availability (failed to comply) | NO |
| | | | | | | 05/21/2025 11:35 | 06/23/2025 08:42 | 06/23/2025 15:15 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 05/22/2025 15:54 | 06/23/2025 08:41 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 05/21/2025 11:35 | 05/22/2025 10:46 | 05/22/2025 15:53 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 05/21/2025 22:30 | 05/22/2025 10:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 05/21/2025 11:35 | 05/21/2025 22:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 14:09 | 06/30/2025 17:00 | 07/01/2025 07:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Remained in FRC pending CAT process | NO |
| | | | | | | 06/08/2025 14:09 | 06/09/2025 03:11 | 06/30/2025 16:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/08/2025 14:09 | 06/08/2025 14:09 | 06/09/2025 03:10 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 14:09 | 06/30/2025 17:00 | 07/01/2025 07:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Remained in FRC pending CAT process | NO |
| | | | | | | 06/08/2025 14:09 | 06/09/2025 03:11 | 06/30/2025 16:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/08/2025 14:09 | 06/08/2025 14:09 | 06/09/2025 03:10 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 11:39 | 06/13/2025 15:33 | 07/10/2025 16:21 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Remained in FRC pending CF/ER process | NO |
| | | | | | | 06/12/2025 11:39 | 06/13/2025 02:51 | 06/13/2025 15:32 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 11:39 | 06/13/2025 02:01 | 06/13/2025 02:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/12/2025 11:39 | 06/13/2025 00:39 | 06/13/2025 02:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 11:39 | 06/12/2025 11:39 | 06/13/2025 00:38 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/22/2025 08:45 | 05/23/2025 03:13 | 08/05/2025 14:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending charter availability | NO |
| | | | | | | 05/22/2025 08:45 | 05/22/2025 08:45 | 05/23/2025 03:12 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 13:05 | 06/14/2025 01:51 | 07/15/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Remained in FRC pending administrative hearing process | NO |
| | | | | | | 06/13/2025 13:05 | 06/13/2025 13:05 | 06/14/2025 01:50 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 17:07 | 06/19/2025 03:12 | 07/11/2025 15:23 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT/administrative hearingprocess | NO |
| | | | | | | 06/18/2025 17:07 | 06/18/2025 17:07 | 06/19/2025 03:11 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 19:45 | 06/19/2025 15:26 | 07/08/2025 16:16 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT/administrative hearing process | NO |
| | | | | | | 06/18/2025 19:45 | 06/19/2025 04:47 | 06/19/2025 15:25 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 19:45 | 06/18/2025 21:55 | 06/19/2025 04:46 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/18/2025 19:45 | 06/18/2025 19:45 | 06/18/2025 21:54 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 19:45 | 06/19/2025 15:26 | 07/08/2025 16:18 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT/administrative hearing process | NO |
| | | | | | | 06/18/2025 19:45 | 06/19/2025 04:47 | 06/19/2025 15:25 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 19:45 | 06/18/2025 21:55 | 06/19/2025 04:46 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/18/2025 19:45 | 06/18/2025 19:45 | 06/18/2025 21:54 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 07/10/2025 09:14 | 07/10/2025 12:13 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Remained in FRC pending charter availability (failure to comply) | NO |
| | | | | | | 05/20/2025 13:00 | 07/10/2025 02:50 | 07/10/2025 09:13 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 07/09/2025 08:43 | 07/10/2025 02:49 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 06/18/2025 15:39 | 07/09/2025 08:42 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 06/18/2025 09:00 | 06/18/2025 15:38 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 16:08 | 06/18/2025 08:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 13:00 | 05/20/2025 16:07 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 07/10/2025 09:14 | 07/10/2025 12:13 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Remained in FRC pending charter availability (failure to comply) | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 05/20/2025 13:00 | 07/10/2025 02:50 | 07/10/2025 09:13 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 07/09/2025 08:43 | 07/10/2025 02:49 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 06/18/2025 15:39 | 07/09/2025 08:42 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 06/18/2025 09:00 | 06/18/2025 15:38 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 16:08 | 06/18/2025 08:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 13:00 | 05/20/2025 16:07 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 07/10/2025 09:14 | 07/10/2025 12:13 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Remained in FRC pending charter availability (failure to comply) | NO |
| | | | | | | 05/20/2025 13:00 | 07/10/2025 02:50 | 07/10/2025 09:13 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 07/09/2025 08:43 | 07/10/2025 02:49 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 06/18/2025 15:39 | 07/09/2025 08:42 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 06/18/2025 09:00 | 06/18/2025 15:38 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 16:08 | 06/18/2025 08:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 13:00 | 05/20/2025 16:07 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 07/15/2025 23:48 | 08/05/2025 14:42 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending charter availability (failure to comply) | NO |
| | | | | | | 05/25/2025 12:34 | 07/15/2025 16:45 | 07/15/2025 23:47 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 06/21/2025 12:56 | 07/15/2025 16:44 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 06/19/2025 07:00 | 06/21/2025 12:55 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 05/25/2025 15:56 | 06/19/2025 06:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 05/25/2025 12:34 | 05/25/2025 15:55 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 07/15/2025 23:48 | 08/05/2025 14:42 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending charter availability (failure to comply) | NO |
| | | | | | | 05/25/2025 12:34 | 07/15/2025 16:45 | 07/15/2025 23:47 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 06/21/2025 12:56 | 07/15/2025 16:44 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 06/19/2025 07:00 | 06/21/2025 12:55 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 05/25/2025 15:56 | 06/19/2025 06:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 05/25/2025 12:34 | 05/25/2025 15:55 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 01:55 | 07/03/2025 20:15 | 07/04/2025 06:00 | 3 | MVN TRANSPORTATION, SNA | In Transit | Removed | Remained in FRC pending CAT process/consulate interview refusal | NO |
| | | | | | | 06/10/2025 01:55 | 06/10/2025 04:49 | 07/03/2025 20:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/10/2025 01:55 | 06/10/2025 01:55 | 06/10/2025 04:48 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/14/2025 18:50 | 07/14/2025 21:09 | 07/18/2025 10:36 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Remained in FRC pending administrative hearing process | NO |
| | | | | | | 07/14/2025 18:50 | 07/14/2025 18:50 | 07/14/2025 21:08 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/18/2025 20:15 | 07/18/2025 22:14 | 08/09/2025 15:58 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Remained in FRC pending administrative hearing process | NO |
| | | | | | | 07/28/2025 15:24 | 07/28/2025 18:41 | | 2 | ST PETER-ST JOSEPH (ST PJS) | ORR | | UAC remained in ICE custody due to transportation delays to ORR shelter | YES |
| | | | | | | 07/28/2025 15:24 | 07/28/2025 15:24 | 07/28/2025 18:40 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 05/03/2025 11:23 | 05/10/2025 15:48 | 08/07/2025 16:00 | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT process | NO |
| | | | | | | 05/03/2025 11:23 | 05/10/2025 13:16 | 05/10/2025 15:47 | 7 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/03/2025 11:23 | 05/10/2025 04:10 | 05/10/2025 13:15 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 05/03/2025 11:23 | 05/09/2025 12:58 | 05/10/2025 04:09 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/03/2025 11:23 | 05/09/2025 00:10 | 05/09/2025 12:57 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/03/2025 11:23 | 05/08/2025 08:50 | 05/09/2025 00:09 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/03/2025 11:23 | 05/04/2025 02:01 | 05/08/2025 08:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/03/2025 11:23 | 05/03/2025 11:23 | 05/04/2025 02:00 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 10:30 | 05/13/2025 15:19 | 07/03/2025 16:40 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT process | NO |
| | | | | | | 05/12/2025 10:30 | 05/13/2025 12:31 | 05/13/2025 15:18 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 10:30 | 05/13/2025 00:40 | 05/13/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/12/2025 10:30 | 05/12/2025 10:30 | 05/13/2025 00:39 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 15:11 | 08/07/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT process | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 11:56 | 05/13/2025 15:10 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 00:02 | 05/13/2025 11:55 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/12/2025 11:18 | 05/12/2025 11:18 | 05/13/2025 00:01 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 15:11 | 08/07/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT process | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 11:56 | 05/13/2025 15:10 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 00:02 | 05/13/2025 11:55 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/12/2025 11:18 | 05/12/2025 11:18 | 05/13/2025 00:01 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/05/2025 15:10 | 07/06/2025 03:31 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Remained in FRC pending CAT process/charter availability (failure to comply) | NO |
| | | | | | | 07/05/2025 15:10 | 07/05/2025 15:10 | 07/06/2025 03:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/05/2025 15:10 | 07/06/2025 03:31 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Remained in FRC pending CAT process/charter availability (failure to comply) | NO |
| | | | | | | 07/05/2025 15:10 | 07/05/2025 15:10 | 07/06/2025 03:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/23/2025 15:30 | 07/24/2025 02:46 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending administrative hearing process | NO |
| | | | | | | 07/23/2025 15:30 | 07/23/2025 15:30 | 07/24/2025 02:45 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/23/2025 15:30 | 07/24/2025 02:46 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending administrative hearing process | NO |
| | | | | | | 07/23/2025 15:30 | 07/23/2025 15:30 | 07/24/2025 02:45 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 18:11 | 06/14/2025 22:41 | 07/11/2025 15:10 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Remained in FRC pending RFI process | NO |
| | | | | | | 06/14/2025 18:11 | 06/14/2025 18:11 | 06/14/2025 22:40 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 18:11 | 06/14/2025 22:41 | 07/11/2025 15:09 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Remained in FRC pending RFI process | NO |
| | | | | | | 06/14/2025 18:11 | 06/14/2025 18:11 | 06/14/2025 22:40 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 18:11 | 06/14/2025 22:41 | 07/11/2025 15:10 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Remained in FRC pending RFI process | NO |
| | | | | | | 06/14/2025 18:11 | 06/14/2025 18:11 | 06/14/2025 22:40 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 07/15/2025 23:48 | 08/06/2025 15:00 | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT process/charter availability (failure to comply) | NO |
| | | | | | | 05/12/2025 11:15 | 07/15/2025 16:45 | 07/15/2025 23:47 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 06/07/2025 02:41 | 07/15/2025 16:44 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |

Filename: ICE July 2025 Flores Report - Redacted

| | | Detainee Information | | | | Detention History Information | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 05/12/2025 11:15 | 06/06/2025 09:00 | 06/07/2025 02:40 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 15:16 | 06/06/2025 08:59 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 12:31 | 05/13/2025 15:15 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 00:50 | 05/13/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/12/2025 11:15 | 05/13/2025 00:49 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 07/15/2025 23:48 | 08/06/2025 15:00 | 10 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT process/charter availability (failure to comply) | NO |
| | | | | | | 05/12/2025 11:15 | 07/15/2025 16:45 | 07/15/2025 23:47 | 9 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 06/07/2025 02:41 | 07/15/2025 16:44 | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 06/06/2025 09:00 | 06/07/2025 02:40 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/31/2025 18:25 | 06/06/2025 08:59 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/31/2025 15:48 | 05/31/2025 18:24 | 5 | FRIO REGIONAL HOSPITAL | HOSPITAL | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 15:16 | 05/31/2025 14:33 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 12:31 | 05/13/2025 15:15 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 00:50 | 05/13/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/12/2025 11:15 | 05/13/2025 00:49 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/17/2025 09:33 | 05/18/2025 14:34 | 07/02/2025 15:15 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Remained in FRC pending CAT process/travel document issuance | NO |
| | | | | | | 05/17/2025 09:33 | 05/18/2025 12:31 | 05/18/2025 14:33 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/17/2025 09:33 | 05/18/2025 02:27 | 05/18/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/17/2025 09:33 | 05/17/2025 09:33 | 05/18/2025 02:26 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 02:20 | 06/08/2025 13:49 | 07/12/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Remained in FRC pending CAT process | NO |
| | | | | | | 06/08/2025 02:20 | 06/08/2025 02:20 | 06/08/2025 13:48 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/19/2025 17:00 | 06/20/2025 12:40 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT process | NO |
| | | | | | | 06/19/2025 17:00 | 06/19/2025 17:00 | 06/20/2025 12:39 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 20:15 | 07/16/2025 20:19 | 08/05/2025 14:42 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending commercial flight/failure to comply | NO |
| | | | | | | 06/22/2025 20:15 | 07/16/2025 02:00 | 07/16/2025 20:18 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 20:15 | 06/23/2025 15:01 | 07/16/2025 01:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/22/2025 20:15 | 06/22/2025 20:15 | 06/23/2025 15:00 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 20:15 | 07/16/2025 20:19 | 08/05/2025 14:42 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending CAT process/commercial flight (failure to comply) | NO |
| | | | | | | 06/22/2025 20:15 | 07/16/2025 02:00 | 07/16/2025 20:18 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 20:15 | 06/23/2025 15:01 | 07/16/2025 01:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/22/2025 20:15 | 06/22/2025 20:15 | 06/23/2025 15:00 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 12:58 | 07/03/2025 20:15 | 07/04/2025 06:10 | 3 | MVN TRANSPORTATION, SNA | In Transit | Removed | Remained in FRC pending charter availability | NO |
| | | | | | | 06/23/2025 12:58 | 06/24/2025 02:59 | 07/03/2025 20:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/23/2025 12:58 | 06/23/2025 12:58 | 06/24/2025 02:58 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 12:58 | 07/03/2025 20:15 | 07/04/2025 06:10 | 3 | MVN TRANSPORTATION, SNA | In Transit | Removed | Remained in FRC pending charter availability | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/23/2025 12:58 | 06/24/2025 02:59 | 07/03/2025 20:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/23/2025 12:58 | 06/23/2025 12:58 | 06/24/2025 02:58 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/13/2025 16:15 | 07/14/2025 04:23 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending CAT process | NO |
| | | | | | | 07/13/2025 16:15 | 07/13/2025 16:15 | 07/14/2025 04:22 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/13/2025 16:15 | 07/14/2025 04:23 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending CAT process | NO |
| | | | | | | 07/13/2025 16:15 | 07/13/2025 16:15 | 07/14/2025 04:22 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/19/2025 07:20 | 07/20/2025 00:08 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending administrative hearing process | NO |
| | | | | | | 07/19/2025 07:20 | 07/19/2025 07:20 | 07/20/2025 00:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/19/2025 07:20 | 07/20/2025 00:08 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending administrative hearing process | NO |
| | | | | | | 07/19/2025 07:20 | 07/19/2025 07:20 | 07/20/2025 00:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/20/2025 18:02 | 07/21/2025 14:34 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Remained in FRC pending CAT process | NO |
| | | | | | | 07/20/2025 18:02 | 07/20/2025 18:02 | 07/21/2025 14:33 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/26/2025 12:16 | 07/27/2025 02:04 | 08/07/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending ER process | NO |
| | | | | | | 07/26/2025 12:16 | 07/26/2025 12:16 | 07/27/2025 02:03 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/26/2025 12:16 | 07/27/2025 02:04 | 08/07/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Remained in FRC pending ER process | NO |
| | | | | | | 07/26/2025 12:16 | 07/26/2025 12:16 | 07/27/2025 02:03 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/19/2025 10:00 | 07/01/2025 06:32 | | 5 | HOH HOUSE OF HOPE | ORR | | In route and transferred to Compass Connections Baytown 08/18/2025 | YES |
| | | | | | | 06/19/2025 10:00 | 07/01/2025 01:00 | 07/01/2025 06:31 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 06/19/2025 10:00 | 06/30/2025 18:28 | 07/01/2025 00:59 | 3 | JACKSON PARISH CORRECTIONAL CENTER | DIGSA | Transferred | | YES |
| | | | | | | 06/19/2025 10:00 | 06/27/2025 18:13 | 06/30/2025 17:21 | 2 | JACKSON PARISH CORRECTIONAL CENTER | DIGSA | U.S. Marshals or other agency (explain in Detention Comments) | | |
| | | | | | | 06/19/2025 10:00 | 06/19/2025 10:00 | 06/27/2025 07:56 | 1 | ETOWAH COUNTY JAIL (AL) | USMS IGA | Transferred | | |
| | | | | | | 06/14/2025 17:57 | 06/15/2025 17:27 | 07/18/2025 10:40 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | In process to be released on OREC from FRC to reside at address on file | NO |
| | | | | | | 06/14/2025 17:57 | 06/14/2025 22:30 | 06/15/2025 17:26 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 17:57 | 06/14/2025 17:57 | 06/14/2025 22:29 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 22:31 | 07/11/2025 07:04 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | In proceedings DWOP or IJ, FAMU filed BIA 07/04/2025, released on ATD 07/11/2025 from FRC | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 12:46 | 06/07/2025 22:30 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 04:20 | 06/07/2025 12:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 01:40 | 06/07/2025 04:19 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/07/2025 00:46 | 07/01/2025 16:21 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | CFI pending to be adjudicated; 06/27/2025 CF found by APSO; 06/30/2025 OREC'd from FRC to reside with sponsor | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 05:00 | 06/07/2025 00:45 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 04:00 | 06/06/2025 04:00 | 2 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/05/2025 19:30 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/07/2025 00:46 | 07/01/2025 16:21 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | CFI pending to be adjudicated; 06/27/2025 CF found by APSO; 06/30/2025 OREC'd from FRC to reside with sponsor | NO |

| | | Detainee Information | | | | | Detention History Information | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 05:00 | 06/07/2025 00:45 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 04:00 | 06/06/2025 04:59 | 2 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/05/2025 19:30 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 07/03/2025 05:52 | 07/03/2025 22:57 | 07/31/2025 13:32 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | FAMU filed MTR at FRC and released on OREC 07/31/2025 to POC in the HOU AOR. On 08/01/2025, IJ denied MTR, appeal reserved by DHS and FAMU | NO |
| | | | | | | 07/03/2025 05:52 | 07/03/2025 05:52 | 07/03/2025 22:56 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/03/2025 05:52 | 07/03/2025 22:57 | 07/31/2025 13:34 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | FAMU filed MTR at FRC and released on OREC 07/31/2025 to POC in the HOU AOR. On 08/01/2025, IJ denied MTR, appeal reserved by DHS and FAMU | NO |
| | | | | | | 07/03/2025 05:52 | 07/03/2025 05:52 | 07/03/2025 22:56 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/03/2025 05:52 | 07/03/2025 22:57 | 07/31/2025 13:33 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | FAMU filed MTR at FRC and released on OREC 07/31/2025 to POC in the HOU AOR. On 08/01/2025, IJ denied MTR, appeal reserved by DHS and FAMU | NO |
| | | | | | | 07/03/2025 05:52 | 07/03/2025 05:52 | 07/03/2025 22:56 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 12:30 | 06/18/2025 02:43 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | FAMU in route to FRC from DEN AOR for approved IAO Charter Flight to COL on 08/28/2025. On 08/29/2025, FAMU removed via IAO Charter Flight to COL | NO |
| | | | | | | 06/17/2025 12:30 | 06/17/2025 14:42 | 06/18/2025 02:42 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 12:30 | 06/17/2025 12:30 | 06/17/2025 14:41 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/16/2025 15:35 | 08/07/2025 19:30 | 08/08/2025 02:55 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | In proceedings with IJ who granted VD on 07/30/2025. 08/07/2025 FAMU in-route to Harlingen Valley Airport for TOT ERO DO for IAO Charter Flight to VEN. On 08/08/2025, FAMU VD to VEN on IAO Charter Flight | NO |
| | | | | | | 07/16/2025 15:35 | 07/30/2025 10:39 | 08/07/2025 19:29 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/16/2025 15:35 | 07/17/2025 03:41 | 07/30/2025 10:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 07/16/2025 15:35 | 07/16/2025 17:40 | 07/17/2025 03:40 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/16/2025 15:35 | 07/16/2025 15:35 | 07/16/2025 17:39 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/14/2025 21:30 | 06/15/2025 17:27 | 07/19/2025 08:46 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | In route to FRC for housing and immigration proceedings. COV from ATL to FRC filed 06/19/2025. EOIR scheduled MH for 08/08/2025. On 07/18/2025 FAMU OREC'd from FRC to POC given by FAMU | NO |
| | | | | | | 06/14/2025 21:30 | 06/14/2025 22:30 | 06/15/2025 17:26 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 21:30 | 06/14/2025 21:30 | 06/14/2025 22:29 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/12/2025 13:03 | 07/07/2025 05:35 | 07/07/2025 08:54 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | FAMU in route to FRC from the LOS AOR for immigration proceedings. 06/16/2025, FAMU claimed CF and case turned over to USCIS for APSO CFI. 07/02/2025, APSO dissolved FAMUs CF claim. 07/04/2025, APSO Admin Closed CF claim. 07/05/2025, FAMU requested VD to MEX and was granted. 07/07/2025, FAMU VD'd back to MEX via Eagle Pass Intl Bridge #2 | NO |
| | | | | | | 06/12/2025 13:03 | 07/05/2025 08:34 | 07/07/2025 05:34 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/12/2025 13:03 | 06/13/2025 07:56 | 07/05/2025 08:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/12/2025 13:03 | 06/12/2025 14:03 | 06/13/2025 07:55 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/12/2025 13:03 | 06/12/2025 13:03 | 06/12/2025 14:02 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 07/14/2025 10:00 | 07/15/2025 21:15 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | FAMU given VD option to COL but declined. Claimed fear and processed as ER/CF. Pending CFI with APSO for adjudication. 07/28/2025, NCF found by APSO. FAMU requests review with IJ on 07/31/2025, NCF affirmed by the IJ. FAMU filed appeal with the BIA. 08/05/2025, FAMU released on Interim Parole. BIA appeal pending decison | NO |
| | | | | | | 07/14/2025 10:00 | 07/14/2025 10:00 | 07/14/2025 19:15 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/14/2025 10:00 | 07/15/2025 21:15 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | FAMU given VD option to COL but declined. Claimed fear and processed as ER/CF. Pending CFI with APSO for adjudication. 07/28/2025, NCF found by APSO. FAMU requests review with IJ on 07/31/2025, NCF affirmed by the IJ. FAMU filed appeal with the BIA. 08/05/2025, FAMU released on Interim Parole. BIA appeal pending decison | NO |
| | | | | | | 07/14/2025 10:00 | 07/14/2025 10:00 | 07/14/2025 19:15 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 05:26 | 07/02/2025 01:20 | 07/02/2025 04:33 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | FAMU In route to Eagle Pass, TX to FRC for immigration proceedings with IJ. 06/27/2025, the IJ in concurrence with OPLA and ERO granted FAMU a Stipulated VD to Honduras. 07/02/2025, FAMU VD'd to Honduras via IAO Charter Flight | NO |
| | | | | | | 06/05/2025 05:26 | 06/05/2025 05:26 | 07/02/2025 01:19 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 09/24/2024 08:00 | 09/24/2024 15:42 | | 2 | CRITTENTON SHELTER | ORR | | TOT from CBP for transfer / transport by federal contractors to LOS Crittenton Shelter for housing | YES |
| | | | | | | 09/24/2024 08:00 | 09/24/2024 08:00 | 09/24/2024 10:45 | 1 | SND DISTRICT STAGING | HOLD | Transferred | TOT from CBP for transfer / transport by federal contractors to LOS Crittenton Shelter for housing | YES |
| | | | | | | 07/07/2025 14:50 | 07/31/2025 20:27 | 08/01/2025 03:52 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | FAMU HoH accepted VD while released on OREC. 07/07/2025, FAMU reprocessed for Other - VD. 07/08/2025, FAMU in route to FRC for housing and VD adjudication. 07/17/2025, OPLA approves VD and refers VD to IJ for consideration.  07/20/2025, IJ grants VD to VEN. 08/01/2025, FAMU TOT'd to ERO for staging at ICE AIR Valley Intl Airport. 08/04/2025, FAMU VD'd to VEN via ICE AIR Charter Flight | NO |
| | | | | | | 07/07/2025 14:50 | 07/08/2025 00:00 | 07/31/2025 20:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | FAMU HoH accepted VD while released on OREC. 07/07/2025, FAMU reprocessed for Other - VD. 07/08/2025, FAMU in route to FRC for housing and VD adjudication. 07/17/2025, OPLA approves VD and refers VD to IJ for consideration.  07/20/2025, IJ grants VD to VEN. 08/01/2025, FAMU TOT'd to ERO for staging at ICE AIR Valley Intl Airport. 08/04/2025, FAMU VD'd to VEN via ICE AIR Charter Flight | NO |
| | | | | | | 07/07/2025 14:50 | 07/07/2025 14:50 | 07/07/2025 21:59 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | FAMU HoH accepted VD while released on OREC. 07/07/2025, FAMU reprocessed for Other - VD. 07/08/2025, FAMU in route to FRC for housing and VD adjudication. 07/17/2025, OPLA approves VD and refers VD to IJ for consideration.  07/20/2025, IJ grants VD to VEN. 08/01/2025, FAMU TOT'd to ERO for staging at ICE AIR Valley Intl Airport. 08/04/2025, FAMU VD'd to VEN via ICE AIR Charter Flight | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/05/2025 12:10 | 06/07/2025 00:46 | 07/03/2025 16:42 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | 06/05/2025, FAMU encountered by ERO LOS and during processing, FAMU claimed fear of returning to China. Processed as ER/CF. 06/06/2025, FAMU in route to FRC for CFI with the APSO. 07/01/2025, PCF given by the APSO. 07/03/2025, FAMU released on OREC. 08/04/2025, IJ terminates proceeding. | NO |
| | | | | | | 06/05/2025 12:10 | 06/06/2025 12:40 | 06/07/2025 00:45 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 12:10 | 06/06/2025 11:40 | 06/06/2025 12:39 | 2 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 12:10 | 06/05/2025 12:10 | 06/05/2025 19:30 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 07/31/2025 12:13 | 07/31/2025 15:28 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 06/05/2025, FAMU in route from the LOS AOR to the FRC for housing and immigration proceedings. 06/06/2025, FAMU booked into FRC for housing and immigration proceedings. 06/16/2025, FAMU made fear claim. On the same date, CF package submitted and accepted by the APSO for adjudication. 07/06/2025, NCF found by the APSO. 07/17/2025, IJ review accepted for NCF finding by the APSO. 07/21/2025, NCF finding affirmed by the IJ. 07/23/2025, ER ordered by ERO. 07/31/2025, FAMU removed via IAO Charter Flight to COL | NO |
| | | | | | | 06/05/2025 15:30 | 07/30/2025 19:30 | 07/31/2025 12:12 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 07/30/2025 08:48 | 07/30/2025 19:29 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:55 | 07/30/2025 08:47 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 07/31/2025 12:13 | 07/31/2025 15:28 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 06/05/2025, FAMU in route from the LOS AOR to the FRC for processing. 06/06/2025, FAMU booked into FRC for housing and immigration proceedings. 06/16/2025, FAMU made fear claim. On the same date, CF package submitted and accepted by the APSO for adjudication. 07/06/2025, NCF found by the APSO. 07/17/2025, IJ review accepted for NCF finding by the APSO. 07/21/2025, NCF finding affirmed by the IJ. 07/23/2025, ER ordered by ERO. 07/31/2025, FAMU removed via IAO Charter Flight to COL | NO |
| | | | | | | 06/05/2025 15:30 | 07/30/2025 19:30 | 07/31/2025 12:12 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 07/30/2025 08:48 | 07/30/2025 19:29 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:55 | 07/30/2025 08:47 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 17:25 | 05/24/2025 15:49 | 07/03/2025 16:40 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | 05/23/2025, FAMU in route to FRC from El Paso, TX. 06/03/2025, FAMU HoH made CF claim. 06/10/2025, CF package accepted for adjudication by the APSO. 06/27/2025, PCF given by the APSO. 07/02/2025, NTA served upon FAMU and released on OREC. | NO |
| | | | | | | 05/23/2025 17:25 | 05/24/2025 09:01 | 05/24/2025 15:48 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 17:25 | 05/23/2025 18:45 | 05/24/2025 09:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/23/2025 17:25 | 05/23/2025 17:25 | 05/23/2025 18:44 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| | Detainee Information | | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 05/23/2025 17:25 | 05/24/2025 15:49 | 07/03/2025 16:40 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | 05/23/2025, FAMU in route to FRC from El Paso, TX. 06/03/2025, FAMU HoH made CF claim. 06/10/2025, CF package accepted for adjudication by the APSO. 06/27/2025, PCF given by the APSO. 07/02/2025, NTA served upon FAMU and released on OREC. | NO |
| | | | | | | 05/23/2025 17:25 | 05/24/2025 09:01 | 05/24/2025 15:48 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 17:25 | 05/23/2025 18:45 | 05/24/2025 09:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/23/2025 17:25 | 05/23/2025 17:25 | 05/23/2025 18:44 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/27/2025 22:32 | 07/03/2025 20:06 | 07/03/2025 20:50 | 4 | MVM TRANSPORT, EL PASO | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | 06/27/2025, FAMU in route to O'Hare Intl Airport from CHI Hold Room for removal flight. 06/28/2025, federal judge issued temp 72hr Stay of Removal; removal pending. 07/03/2025, FAMU transferred from Sheraton O'Hare Hotel to ERO CHI detention facility pending outcome of federal judge temp Stay order. 08/25/2025, Northern District of Illinois extended Stay Order pending decision. | NO |
| | | | | | | 06/27/2025 22:32 | 06/28/2025 01:25 | 07/03/2025 20:05 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/27/2025 22:32 | 06/27/2025 23:32 | 06/28/2025 01:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/27/2025 22:32 | 06/27/2025 22:32 | 06/27/2025 23:31 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/27/2025 22:32 | 07/03/2025 20:06 | 07/03/2025 20:50 | 4 | MVM TRANSPORT, EL PASO | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | 03/30/2025, Per USCIS CAT interview will need to be rescheduled due to no interpreters available at the time. 03/31/2025, CAT interview has not been rescheduled by USCIS per system queries. 04/02/2025, FAMU CAT package received from USCIS; Negative CAT decision. 06/27/2025, FAMU in route to O'Hare Intl Airport from CHI Hold Room for removal flight. 06/28/2025, federal judge issued temp 72hr Stay of Removal; removal pending. 07/03/2025, FAMU transferred from Sheraton O'Hare Hotel to ERO CHI detention facility pending outcome of federal judge temp Stay order. 08/25/2025, Northern District of Illinois extended Stay Order pending decision. | NO |
| | | | | | | 06/27/2025 22:32 | 06/28/2025 01:25 | 07/03/2025 20:05 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/27/2025 22:32 | 06/27/2025 23:32 | 06/28/2025 01:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/27/2025 22:32 | 06/27/2025 22:32 | 06/27/2025 23:31 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 19:51 | 06/24/2025 14:51 | 07/14/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | 06/23/2025, FAMU in route from ERO LOS to FRC for housing. 06/24/2025, FAMU booked into FRC for housing. | NO |
| | | | | | | 06/23/2025 19:51 | 06/23/2025 20:51 | 06/24/2025 14:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 19:51 | 06/23/2025 19:51 | 06/23/2025 20:50 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/03/2025 22:17 | 07/16/2025 05:56 | 07/16/2025 19:58 | 9 | MVM TRANSPORT, EL PASO | In Transit | Removed | 06/03/2025, in route from ERO ATL to FRC for housing. 06/04/2025, FAMU booked into FRC for housing. 06/12/2025, FAMU HoH claimed CAT and CAT referral submitted to USCIS for adjudication. On that same day, CAT referral accepted by USCIS. 06/17/2025, Negative CAT decision given by USCIS. 06/20/2025, Canadian officials contacted concerning passports. 07/04/2025, passports received at the FRC and travel arrangements for FAMU being arranged. On 07/16/2025, FAMU removed to India via commercial flight out of JFK Airport in NY | NO |
| | | | | | | 06/03/2025 22:17 | 07/16/2025 03:13 | 07/16/2025 05:55 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 22:17 | 07/16/2025 02:23 | 07/16/2025 03:12 | 7 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 22:17 | 07/16/2025 00:49 | 07/16/2025 02:22 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 22:17 | 07/15/2025 09:13 | 07/16/2025 00:48 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 22:17 | 06/04/2025 14:50 | 07/15/2025 09:12 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/03/2025 22:17 | 06/04/2025 07:00 | 06/04/2025 14:49 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 22:17 | 06/03/2025 23:30 | 06/04/2025 06:59 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 22:17 | 06/03/2025 22:17 | 06/03/2025 23:29 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/05/2025 13:15 | 07/06/2025 03:58 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | 07/05/2025, in route to FRC from USBP Central Processing Station in Chula Vista, CA. 07/06/2025, FAMU booked into FRC for housing. | NO |
| | | | | | | 07/05/2025 13:15 | 07/05/2025 13:15 | 07/06/2025 03:57 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/28/2025 23:00 | 06/29/2025 14:51 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 06/28/2025, FAMU in route to FRC from USBP Central Processing Center - Massena Station in New York. 06/29/2025, federal contractors and FAMU, in compliance with transport policy, in route to FRC from hotel in Burlington, VT. On that same date, FAMU booked into FRC for housing. | NO |
| | | | | | | 06/28/2025 23:00 | 06/29/2025 03:31 | 06/29/2025 14:50 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/28/2025 23:00 | 06/29/2025 02:30 | 06/29/2025 03:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/28/2025 23:00 | 06/28/2025 23:00 | 06/29/2025 02:29 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/05/2025 13:02 | 07/06/2025 03:36 | 07/25/2025 16:40 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | 07/05/2025, FAMU in route to FRC from USBP Central Processing Center in Yuma, AZ. 07/06/2025, FAMU booked into FRC for housing. | NO |
| | | | | | | 07/05/2025 13:02 | 07/05/2025 13:02 | 07/06/2025 03:35 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/05/2025 08:13 | 05/11/2025 18:35 | 08/01/2025 04:30 | 3 | NW REG JUV DET CTR | JUVENILE | On 05/11/2025, AC was apprehended by ICE and subsequently transferred on 05/11/2025 to NW REG JUV DET CTR. AC granted VD on or before 11/13/2025 | On 05/11/2025, AC was apprehended by ICE and subsequently transferred on 05/11/2025 to NW REG JUV DET CTR. AC granted VD on or before 11/13/2025 | NO |
| | | | | | | 05/05/2025 08:13 | 05/06/2025 06:00 | 05/11/2025 09:40 | 2 | DALLAS F.O. HOLD | HOLD | Transferred | | YES |
| | | | | | | 05/05/2025 08:13 | 05/05/2025 08:13 | 05/06/2025 05:00 | 1 | DALLAS COUNTY JAIL-LEW STERRETT | USMS IGA | Transferred | | YES |

| | Detainee Information | | | | | Detention History Information | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/17/2025 17:00 | 06/19/2025 03:06 | 07/16/2025 20:43 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | 06/18/2025, federal contractors assumed custody of FAMU and in route to FRC from Memphis Hold Room. 06/19/2025, FAMU booked into FRC for housing. 06/20/2025, charging documents accepted by EOIR. 06/27/2025, IJ denied bond citing no equities and sponsor ties in the US. 07/15/2025, MH scheduled for 08/22/2025. 07/16/2025, parole recommended and approved based on FSA | NO |
| | | | | | | 06/17/2025 17:00 | 06/18/2025 13:30 | 06/19/2025 03:05 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 17:00 | 06/17/2025 17:00 | 06/18/2025 13:29 | 1 | MEMPHIS HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/27/2025 08:45 | 07/28/2025 12:01 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/27/2025, FAMU in route to FRC from Champlain POE. 07/28/2025, FAMU booked into FRC for housing | NO |
| | | | | | | 07/27/2025 08:45 | 07/27/2025 08:45 | 07/28/2025 12:00 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 09:42 | 07/09/2025 13:03 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/07/2025, FAMU in route to FRC from USBP Highgate Springs Station in Swanton, VT. On that same date, while in route to FRC, federal contractors took minor to ER at University Vermont Medical Center due to vomiting, arrival at 1220hrs EDT. 07/09/2025, FAMU booked into FRC for housing | NO |
| | | | | | | 07/08/2025 09:42 | 07/08/2025 09:42 | 07/09/2025 13:02 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/16/2025 12:16 | 07/17/2025 05:08 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/16/2025, FAMU in route to FRC from Champlain POE in Champlain, NY. 07/17/2025, FAMU booked into FRC for housing. | NO |
| | | | | | | 07/16/2025 12:16 | 07/16/2025 12:16 | 07/17/2025 05:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/16/2025 12:16 | 07/17/2025 05:08 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/16/2025, FAMU in route to FRC from Champlain POE in Champlain, NY. 07/17/2025, FAMU booked into FRC for housing. | NO |
| | | | | | | 07/16/2025 12:16 | 07/16/2025 12:16 | 07/17/2025 05:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/16/2025 12:16 | 07/17/2025 05:08 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/16/2025, FAMU in route to FRC from Champlain POE in Champlain, NY. 07/17/2025, FAMU booked into FRC for housing. | NO |
| | | | | | | 07/16/2025 12:16 | 07/16/2025 12:16 | 07/17/2025 05:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/19/2025 19:55 | 07/20/2025 12:30 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/19/2025, FAMU in route to FRC from Champlain POE in Champlain, NY. 07/20/2025, FAMU booked into FRC for housing. | NO |
| | | | | | | 07/19/2025 19:55 | 07/19/2025 19:55 | 07/20/2025 12:29 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/19/2025 19:55 | 07/20/2025 12:30 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/19/2025, FAMU in route to FRC from Champlain POE in Champlain, NY. 07/20/2025, FAMU booked into FRC for housing. | NO |
| | | | | | | 07/19/2025 19:55 | 07/19/2025 19:55 | 07/20/2025 12:29 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/19/2025 19:55 | 07/20/2025 12:30 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/19/2025, FAMU in route to FRC from Champlain POE in Champlain, NY. 07/20/2025, FAMU booked into FRC for housing. | NO |
| | | | | | | 07/19/2025 19:55 | 07/19/2025 19:55 | 07/20/2025 12:29 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/31/2025 01:30 | 07/31/2025 13:41 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/31/2025, FAMU in route to FRC from USBP Station in Malone, NY. On that same date, FRC booked into FRC for housing | NO |

Filename:ICE July 2025 Flores Report - Redacted

| | Detainee Information | | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 07/31/2025 01:30 | 07/31/2025 01:30 | 07/31/2025 13:40 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 08:05 | 06/17/2025 00:41 | 07/10/2025 16:10 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | 06/16/2025, FAMU in route to FRC from Champlain POE in Champlain, NY. 06/17/2025, FAMU booked into FRC for housing | NO |
| | | | | | | 06/16/2025 08:05 | 06/16/2025 08:05 | 06/17/2025 00:40 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 08:05 | 06/17/2025 00:41 | 07/10/2025 15:15 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | 06/16/2025, FAMU in route to FRC from Champlain POE in Champlain, NY. 06/17/2025, FAMU booked into FRC for housing | NO |
| | | | | | | 06/16/2025 08:05 | 06/16/2025 08:05 | 06/17/2025 00:40 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 09:59 | 07/30/2025 23:06 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/30/2025, FAMU in route to FRC from the Champlain POE in Champlain, NY, via the Burlington Intl Airport in South Burlington, VT. On that same date, FAMU booked into the FRC for housing | NO |
| | | | | | | 07/30/2025 09:59 | 07/30/2025 09:59 | 07/30/2025 23:05 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 00:30 | 06/25/2025 15:57 | 07/19/2025 08:36 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | 06/25/2025, FAMU in route to FRC from the Champlain POE in Champlain, NY. On that same date, FAMU booked into the FRC for housing | NO |
| | | | | | | 06/25/2025 00:30 | 06/25/2025 00:30 | 06/25/2025 15:56 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 00:30 | 06/25/2025 15:57 | 07/19/2025 08:36 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | 06/25/2025, FAMU in route to FRC from the Champlain POE in Champlain, NY. On that same date, FAMU booked into the FRC for housing | NO |
| | | | | | | 06/25/2025 00:30 | 06/25/2025 00:30 | 06/25/2025 15:56 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 00:30 | 06/25/2025 15:57 | 07/19/2025 08:36 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | 06/25/2025, FAMU in route to FRC from the Champlain POE in Champlain, NY. On that same date, FAMU booked into the FRC for housing | NO |
| | | | | | | 06/25/2025 00:30 | 06/25/2025 00:30 | 06/25/2025 15:56 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/27/2025 08:10 | 06/28/2025 05:21 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 06/27/2025, FAMU in route to FRC from the Champlain POE in Champlain, NY. 06/28/2025, FAMU booked into FRC for housing | NO |
| | | | | | | 06/27/2025 08:10 | 06/27/2025 08:10 | 06/28/2025 05:20 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/28/2025 12:35 | 07/03/2025 09:35 | 07/19/2025 08:35 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | 06/28/2025, FAMU in route to FRC from the Champlain POE in Champlain, NY. 06/29/2025, federal contractors with FAMU checked into the CHI Marriott SW in Burr Bridge, IL, in compliance with transport policy. On that same date, federal contractors and FAMU checked out and in route to FRC at 0530hrs CDT. At 1337hrs CDT, FAMU booked into FRC for housing. 07/08/2025, FAMU HoH makes fear claim at FRC. 07/09/2025, per FAMU request, would like fear claim dissolved due to interest in VD program. 07/17/2025, FAMU HoH rescinded decision to dissolve fear claim and would like to proceed with fear claim with the APSO. On the same date, FAMU received a PCF claim from the APSO. 07/18/2025, FAMU released on parole. | NO |
| | | | | | | 06/28/2025 12:35 | 06/29/2025 13:38 | 07/03/2025 09:35 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/28/2025 12:35 | 06/29/2025 05:31 | 06/29/2025 13:37 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/28/2025 12:35 | 06/29/2025 02:00 | 06/29/2025 05:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/28/2025 12:35 | 06/28/2025 12:35 | 06/29/2025 01:59 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |

| | Detainee Information | | | | | Detention History Information | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 07/31/2025 13:20 | 08/07/2025 19:30 | 08/08/2025 02:55 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 07/31/2025, FAMU taken into custody by federal contractors at the Cyril E. King Intl Airport in St. Thomas US Virgin Islands in route to the FRC. 08/01/2025, FAMU booked into the FRC for housing. | NO |
| | | | | | | 07/31/2025 13:20 | 08/01/2025 03:57 | 08/07/2025 19:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/31/2025 13:20 | 07/31/2025 13:20 | 08/01/2025 03:56 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/04/2025 00:44 | 07/04/2025 05:11 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/04/2025, FAMU in route to FRC from USBP Station - Ursula in McAllen, TX. On that same date, FAMU booked into the FRC for housing | NO |
| | | | | | | 07/04/2025 00:44 | 07/04/2025 00:44 | 07/04/2025 05:10 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/13/2025 18:42 | 07/14/2025 07:10 | 08/02/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | 07/13/2025, FAMU in route to FRC from Detroit Michigan Enrollment Center. 07/14/2025, FAMU booked into the FRC for housing. | NO |
| | | | | | | 07/13/2025 18:42 | 07/13/2025 18:42 | 07/14/2025 07:09 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/13/2025 17:30 | 07/14/2025 04:22 | 08/02/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | 07/13/2025, in route to FRC from Dania Beach Station in FL. 07/14/2025, FAMU booked into the FRC for housing. 07/17/2025, NTA uploaded into EOIR's eCAS system for immigration proceedings. On that date, immigration proceedings scheduled for 09/19/2025. 07/31/2025, due to timeline guidance at the FRC, FAMU OREC'd from custody to sponsor on file | NO |
| | | | | | | 07/13/2025 17:30 | 07/13/2025 17:30 | 07/14/2025 04:21 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/31/2025 21:42 | 08/01/2025 13:28 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/31/2025, FAMU in route to FRC from USBP Jackman Station in Maine. 08/01/2025, FAMU booked into the FRC for housing | NO |
| | | | | | | 07/31/2025 21:42 | 07/31/2025 21:42 | 08/01/2025 13:27 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/31/2025 21:42 | 08/01/2025 13:28 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/31/2025, FAMU in route to FRC from USBP Jackman Station in Maine. 08/01/2025, FAMU booked into the FRC for housing | NO |
| | | | | | | 07/31/2025 21:42 | 07/31/2025 21:42 | 08/01/2025 13:27 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/31/2025 21:42 | 08/01/2025 13:28 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/31/2025, FAMU in route to FRC from USBP Jackman Station in Maine. 08/01/2025, FAMU booked into the FRC for housing | NO |
| | | | | | | 07/31/2025 21:42 | 07/31/2025 21:42 | 08/01/2025 13:27 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 05:37 | 08/08/2025 01:06 | 08/08/2025 06:38 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | 07/30/2025, ERO LOS booked FAMU into the LOS CUST Case at 0537hrs PDT, pending transport / transfer to FRC by federal contractors. On that same date at 0637hrs PDT, federal contractors took custody of FAMU and in route to FRC. At 2028hrs CDT, FAMU booked into FRC for housing. 07/31/2025, ID docs received at FRC for travel arrangements. 08/08/2025, FAMU transferred to Harlingen, TX for IAO Charter Flight for removal on that same date | NO |
| | | | | | | 07/30/2025 05:37 | 07/30/2025 20:29 | 08/08/2025 01:05 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/30/2025 05:37 | 07/30/2025 06:37 | 07/30/2025 20:28 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 05:37 | 07/30/2025 05:37 | 07/30/2025 06:36 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |

| | Detainee Information | | | | | Detention History Information | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 07/12/2025 16:05 | 07/22/2025 03:56 | 07/22/2025 06:36 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 07/12/2025, FAMU in route to FRC from USBP Central Processing Center - Ursula in McAllen, TX. On that same date, FAMU booked into FRC for housing. 07/15/2025, IAO seat allocation approved for IAO Charter Flight #25-001833 scheduled for 07/22/2025 out of AEX. 07/22/2025, FAMU transferred to AEX for removal on IAO Charter Flight. | NO |
| | | | | | | 07/12/2025 16:05 | 07/22/2025 01:30 | 07/22/2025 03:55 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/12/2025 16:05 | 07/21/2025 07:45 | 07/22/2025 01:29 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/12/2025 16:05 | 07/12/2025 20:49 | 07/21/2025 07:44 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/12/2025 16:05 | 07/12/2025 16:05 | 07/12/2025 18:00 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/02/2025 10:53 | 07/03/2025 00:35 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/02/2025, 1835hrs EDT, FAMU in route to FRC from ERO ATL. 07/03/2025, at 0034hrs CDT, FAMU booked into FRC for housing. | YES |
| | | | | | | 07/02/2025 10:53 | 07/02/2025 18:36 | 07/03/2025 00:34 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 07/02/2025 10:53 | 07/02/2025 18:34 | 07/02/2025 18:35 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | YES |
| | | | | | | 07/02/2025 10:53 | 07/02/2025 10:53 | 07/02/2025 17:35 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | | YES |
| | | | | | | 07/02/2025 10:57 | 07/03/2025 00:35 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/02/2025, 1835hrs EDT, FAMU in route to FRC from ERO ATL. 07/03/2025, at 0034hrs CDT, FAMU booked into FRC for housing. | YES |
| | | | | | | 07/02/2025 10:57 | 07/02/2025 18:36 | 07/03/2025 00:34 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 07/02/2025 10:57 | 07/02/2025 18:34 | 07/02/2025 18:35 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | YES |
| | | | | | | 07/02/2025 10:57 | 07/02/2025 10:57 | 07/02/2025 17:35 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | | YES |
| | | | | | | 06/11/2025 13:00 | 06/11/2025 22:26 | 07/04/2025 15:30 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | 06/11/2025, FAMU in route to FRC for housing from ERO SAA. On that same date, FAMU booked into the FRC for housing | NO |
| | | | | | | 06/11/2025 13:00 | 06/11/2025 13:00 | 06/11/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 22:26 | 06/11/2025 22:26 | 07/04/2025 15:08 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | 06/11/2025, FAMU in route to FRC for housing from ERO SAA. On that same date, FAMU booked into the FRC for housing | NO |
| | | | | | | 07/24/2025 18:35 | 07/25/2025 04:31 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/24/2025, at 1835hrs EDT, FAMU in route to FRC from USBP West Palm Beach Station in FL. 07/25/2025, at 0430hrs CDT, FAMU booked into FRC for housing | NO |
| | | | | | | 07/24/2025 18:35 | 07/24/2025 18:35 | 07/25/2025 04:30 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 21:27 | 07/02/2025 01:20 | 07/02/2025 07:20 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Federal contractors did not take custody of FAMU until 06/04/2025, at 1239hrs EDT, in which FAMU in route to FRC from ERO Orlando in FL. 06/05/2025, at 0057hrs CDT, FAMU booked into FRC for housing. 06/10/2025, HoH reprocessed to correct disposition of Reinstate with Reasonable Fear, pending adjudication. 06/27/2025, FAMU son granted VD by the IJ and HoH RF claim negative. 07/01/2025, seat allocation for IAO Charter Flight #25-002480 approved. 07/02/2025, FAMU transferred to San Antonio for IAO Charter Flight to Guatemala. | NO |
| | | | | | | 06/03/2025 21:27 | 07/01/2025 08:16 | 07/02/2025 01:19 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| | Detainee Information | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/03/2025 21:27 | 06/05/2025 00:58 | 07/01/2025 08:16 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/03/2025 21:27 | 06/04/2025 12:39 | 06/05/2025 00:57 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 21:27 | 06/03/2025 21:27 | 06/04/2025 12:38 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/21/2025 08:00 | 07/24/2025 00:08 | 07/24/2025 13:58 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | On that same date, FAMU booked into FRC for housing. 05/30/2025, FAMU has internet based immigration hearing scheduled for 06/20/2025 @ 0900hrs. 06/20/2025, MH reset to 07/11/2025. 07/11/2025, the IJ orders the FAMU removed to COL. Both parties waive appeal. 07/15/2025, FAMU transferred to AEX for IAO Charter Flight. 07/16/2025, federal contractors and FAMU check into hotel in Alexandria, LA, pending removal flight to COL. 07/17/2025, FAMU missed IAO Charter. 07/18/2025, federal contractors and FAMU check into hotel. 07/19/2025, federal contractors and FAMU check out of hotel and return to FRC pending next IAO Charter Flight. 07/24/2025, FAMU transferred to Alexandria, LA for removal via IAO Charter Flight to COL. | NO |
| | | | | | | 05/21/2025 08:00 | 07/19/2025 03:37 | 07/24/2025 00:07 | 9 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/21/2025 08:00 | 07/18/2025 17:46 | 07/19/2025 03:36 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:00 | 07/17/2025 15:30 | 07/18/2025 17:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 08:00 | 07/17/2025 14:30 | 07/17/2025 15:29 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:00 | 07/16/2025 05:35 | 07/17/2025 14:29 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 08:00 | 07/15/2025 17:10 | 07/16/2025 05:34 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 20:04 | 07/15/2025 17:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 10:00 | 05/21/2025 20:03 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 08:00 | 05/21/2025 09:59 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/09/2025 08:10 | 06/10/2025 09:03 | 07/09/2025 15:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | 06/09/2025, FAMU in route to FRC from Otay Mesa POE in Otay Mesa, CA. 06/10/2025, FAMU booked into FRC for housing | NO |
| | | | | | | 06/09/2025 08:10 | 06/09/2025 08:10 | 06/10/2025 09:02 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 08:10 | 06/10/2025 09:03 | 07/09/2025 15:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | 06/09/2025, FAMU in route to FRC from Otay Mesa POE in Otay Mesa, CA. 06/10/2025, FAMU booked into FRC for housing | NO |
| | | | | | | 06/09/2025 08:10 | 06/09/2025 08:10 | 06/10/2025 09:02 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 10:40 | 06/17/2025 15:00 | 07/11/2025 15:30 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | 06/16/2025, FAMU in route to FRC from ERO SAA. 06/17/2025, FAMU booked into the FRC for housing | NO |
| | | | | | | 06/16/2025 10:40 | 06/16/2025 10:40 | 06/16/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/03/2025 04:29 | 07/17/2025 09:30 | 07/17/2025 18:00 | 8 | MVN TRANSPORTATION, SNA | In Transit | Removed | 07/03/2025, at 0529hrs PDT, FAMU in route to FRC from ERO LOS. On that date, at 2256hrs CDT, FAMU booked into FRC for housing. 07/04/2025, FAMU pending approval for IAO Charter Flight to Peru. 07/08/2025, IAO Charter Flight request approved, scheduled for 07/11/2025. 07/11/2025, FAMU unable to board charter flight; will be rescheduled for 07/17/2025. FAMU returned to FRC pending charter flight. 07/17/2025, FAMU transferred to Harlingen, TX for removal via IAO Charter Flight. | NO |
| | | | | | | 07/03/2025 04:29 | 07/11/2025 16:29 | 07/17/2025 09:29 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/03/2025 04:29 | 07/11/2025 12:16 | 07/11/2025 16:28 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/03/2025 04:29 | 07/11/2025 08:45 | 07/11/2025 12:15 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/03/2025 04:29 | 07/10/2025 20:53 | 07/11/2025 08:44 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/03/2025 04:29 | 07/03/2025 22:57 | 07/10/2025 20:52 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/03/2025 04:29 | 07/03/2025 05:30 | 07/03/2025 22:56 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/03/2025 04:29 | 07/03/2025 04:29 | 07/03/2025 05:29 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 07/23/2025 11:44 | 07/24/2025 03:14 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | 07/23/2025, FAMU in route to FRC from ERO ATL Hold Room. 07/24/2025, FAMU booked into FRC for housing | NO |
| | | | | | | 07/23/2025 11:44 | 07/23/2025 15:42 | 07/24/2025 03:13 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/23/2025 11:44 | 07/23/2025 11:44 | 07/23/2025 15:41 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 14:32 | 07/16/2025 17:56 | 07/17/2025 09:45 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 06/11/2025, FAMU in route to FRC from ERO ATL Hold Room. 06/12/2025, FAMU booked into FRC for housing. 06/13/2025 TD requested for HoH. 06/24/2025 GoN to issue TD for HoH, 30 days to issue TD per HQRIO DDO. 07/09/2025, request to repatriate FAMU to NIC Attache. 07/15/2025, removal scheduled for 07/17/2025. 07/17/2025, FAMU transferred to Alexandria, LA for removal via IAO Charter Flight. | NO |
| | | | | | | 06/11/2025 14:32 | 06/12/2025 01:47 | 07/16/2025 17:55 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/11/2025 14:32 | 06/11/2025 15:15 | 06/12/2025 01:46 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 14:32 | 06/11/2025 14:32 | 06/11/2025 15:14 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 16:34 | 06/06/2025 14:15 | 07/18/2025 10:41 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | 06/05/2025, FAMU in route to FRC from ERO SAA, 06/06/2025, FAMU booked into FRC for housing. | NO |
| | | | | | | 06/05/2025 16:34 | 06/06/2025 09:00 | 06/06/2025 14:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 16:34 | 06/05/2025 16:34 | 06/06/2025 03:05 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/08/2025 08:36 | 06/08/2025 19:20 | 07/11/2025 15:53 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | 06/08/2025, FAMU in route to FRC from USBP CPC West Sierra Blanca in TX. On that same date, FAMU booked into FRC for housing. 06/13/2025, NTA filed with EOIR. 07/10/2025, NTA accepted by EOIR. 07/11/2025, FAMU released from FRC on OREC. | NO |
| | | | | | | 06/08/2025 08:36 | 06/08/2025 08:36 | 06/08/2025 19:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |

Filename: ICE July 2025 Flores Report - Redacted

| | Detainee Information | | | | | Detention History Information | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/08/2025 08:36 | 06/08/2025 19:20 | 07/11/2025 15:53 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | 06/08/2025, FAMU in route to FRC from USBP CPC West Sierra Blanca in TX. On that same date, FAMU booked into FRC for housing. 06/13/2025, NTA filied with EOIR. 07/10/2025, NTA accepted by EOIR. 07/11/2025, FAMU released from FRC on OREC. | NO |
| | | | | | | 06/08/2025 08:36 | 06/08/2025 08:36 | 06/08/2025 19:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 08:36 | 06/08/2025 19:20 | 07/11/2025 15:53 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | 06/08/2025, FAMU in route to FRC from USBP CPC West Sierra Blanca in TX. On that same date, FAMU booked into FRC for housing. 06/13/2025, NTA filied with EOIR. 07/10/2025, NTA accepted by EOIR. 07/11/2025, FAMU released from FRC on OREC. | NO |
| | | | | | | 06/08/2025 08:36 | 06/08/2025 08:36 | 06/08/2025 19:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 07/03/2025 22:02 | 07/04/2025 07:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 06/30/2025, at 2213hrs PDT, FAMU in route to FRC from ERO LOS. 07/01/2025, at 1200hrs CDT, FAMU booked into FRC for housing. 07/03/2025, Attache approved removal scheduled for 07/04/2025. 07/04/2025, FAMU transferred to IAO SAA for removal to Honduras via IAO Charter Flight. | NO |
| | | | | | | 06/30/2025 21:13 | 07/01/2025 12:01 | 07/03/2025 22:01 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 22:13 | 07/01/2025 12:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 21:13 | 06/30/2025 22:12 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 07/03/2025 22:02 | 07/04/2025 07:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 06/30/2025, at 2213hrs PDT, FAMU in route to FRC from ERO LOS. 07/01/2025, at 1200hrs CDT, FAMU booked into FRC for housing. 07/03/2025, Attache approved removal scheduled for 07/04/2025. 07/04/2025, FAMU transferred to IAO SAA for removal to Honduras via IAO Charter Flight. | NO |
| | | | | | | 06/30/2025 21:13 | 07/01/2025 12:01 | 07/03/2025 22:01 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 22:13 | 07/01/2025 12:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 21:13 | 06/30/2025 22:12 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 07/03/2025 22:02 | 07/04/2025 07:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 06/30/2025, at 2213hrs PDT, FAMU in route to FRC from ERO LOS. 07/01/2025, at 1200hrs CDT, FAMU booked into FRC for housing. 07/03/2025, Attache approved removal scheduled for 07/04/2025. 07/04/2025, FAMU transferred to IAO SAA for removal to Honduras via IAO Charter Flight. | NO |
| | | | | | | 06/30/2025 21:13 | 07/01/2025 12:01 | 07/03/2025 22:01 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 22:13 | 07/01/2025 12:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 21:13 | 06/30/2025 22:12 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |

| | | Detainee Information | | | | | | Detention History Information | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 07/24/2025 20:25 | 07/29/2025 01:21 | 07/29/2025 04:15 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | 07/24/2025, at 2125hrs PDT, FAMU in route to FRC from ERO LOS. 07/25/2025, at 0245hrs CDT, checked into hotel in San Diego, CA pending removal flight to ELS. On that same date, at 0831hrs PDT, checked out of hotel in San Diego, CA and in route to McAllen, TX for IAO Charter Flight. At 2200hrs CDT, checked into hotel in McAllen, TX pending removal flight. 07/29/2025, at 0415hrs CDT, checked out of hotel in McAllen, TX and in route to Valley Intl Airport in Harlingen, TX for rmeoval to ELS via IAO Charter Flight. | NO |
| | | | | | | 07/24/2025 20:25 | 07/25/2025 22:00 | 07/29/2025 01:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/24/2025 20:25 | 07/25/2025 08:32 | 07/25/2025 21:59 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/24/2025 20:25 | 07/25/2025 02:45 | 07/25/2025 08:31 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/24/2025 20:25 | 07/24/2025 21:25 | 07/25/2025 02:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/24/2025 20:25 | 07/24/2025 20:25 | 07/24/2025 21:24 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 07/28/2025 07:58 | 07/31/2025 23:12 | 08/01/2025 07:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 07/28/2025, 0758hrs EDT, FAMU in route to FRC from Detroit, Michigan Enrollment Center. On that same date, at 1828hrs CDT, FAMU booked into FRC for housing. 07/30/2025, IAO seat allocation approved for 08/01/2025. 08/01/2025, FAMU transferred to SAA for removal via IAO Charter Flight. | NO |
| | | | | | | 07/28/2025 07:58 | 07/28/2025 18:29 | 07/31/2025 23:11 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/28/2025 07:58 | 07/28/2025 07:58 | 07/28/2025 18:28 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/28/2025 07:58 | 07/31/2025 23:12 | 08/01/2025 07:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 07/28/2025, 0758hrs EDT, FAMU in route to FRC from Detroit, Michigan Enrollment Center. On that same date, at 1828hrs CDT, FAMU booked into FRC for housing. 07/30/2025, IAO seat allocation approved for 08/01/2025. 08/01/2025, FAMU transferred to SAA for removal via IAO Charter Flight. | YES |
| | | | | | | 07/28/2025 07:58 | 07/28/2025 18:29 | 07/31/2025 23:11 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | YES |
| | | | | | | 07/28/2025 07:58 | 07/28/2025 07:58 | 07/28/2025 18:28 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 07/22/2025 04:57 | 08/05/2025 00:16 | 08/05/2025 04:54 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/22/2025 04:57 | 08/04/2025 22:00 | 08/05/2025 00:15 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/22/2025 04:57 | 08/04/2025 10:40 | 08/04/2025 21:59 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/22/2025 04:57 | 07/22/2025 17:21 | 08/04/2025 10:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/22/2025 04:57 | 07/22/2025 04:57 | 07/22/2025 17:20 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/22/2025 04:57 | 08/05/2025 00:16 | 08/05/2025 04:54 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/22/2025 04:57 | 08/04/2025 22:00 | 08/05/2025 00:15 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/22/2025 04:57 | 08/04/2025 10:40 | 08/04/2025 21:59 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/22/2025 04:57 | 07/22/2025 17:21 | 08/04/2025 10:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/22/2025 04:57 | 07/22/2025 04:57 | 07/22/2025 17:20 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 07/07/2025 11:41 | 07/07/2025 15:30 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/06/2025 06:15 | 07/06/2025 17:50 | 07/07/2025 11:40 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 07/06/2025 09:38 | 07/06/2025 17:49 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 07/06/2025 09:38 | 07/06/2025 09:37 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 06/06/2025 06:15 | 06/07/2025 05:35 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 07/07/2025 11:41 | 07/07/2025 15:30 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/06/2025 06:15 | 07/06/2025 17:50 | 07/07/2025 11:40 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 07/06/2025 09:38 | 07/06/2025 17:49 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 06/07/2025 05:36 | 07/06/2025 09:37 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 06/06/2025 06:15 | 06/07/2025 05:35 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 07/07/2025 11:41 | 07/07/2025 15:30 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/06/2025 06:15 | 07/06/2025 17:50 | 07/07/2025 11:40 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 07/06/2025 09:38 | 07/06/2025 17:49 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 06/07/2025 05:36 | 07/06/2025 09:37 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 06/06/2025 06:15 | 06/07/2025 05:35 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 04:51 | 06/11/2025 21:24 | 07/08/2025 16:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | | NO |
| | | | | | | 06/11/2025 04:51 | 06/11/2025 04:51 | 06/11/2025 21:23 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 17:30 | 07/24/2025 17:20 | 07/24/2025 21:19 | 7 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/04/2025 17:30 | 07/24/2025 03:00 | 07/24/2025 17:19 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 17:30 | 07/23/2025 10:27 | 07/24/2025 02:59 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 17:30 | 06/05/2025 15:11 | 07/23/2025 10:26 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/04/2025 17:30 | 06/05/2025 03:01 | 06/05/2025 15:10 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 17:30 | 06/04/2025 19:30 | 06/05/2025 03:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 17:30 | 06/04/2025 17:30 | 06/04/2025 19:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 11:50 | 07/18/2025 08:25 | 07/18/2025 18:28 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/08/2025 11:50 | 07/09/2025 19:18 | 07/18/2025 08:24 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/08/2025 11:50 | 07/09/2025 08:51 | 07/09/2025 19:17 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 11:50 | 07/09/2025 03:15 | 07/09/2025 08:50 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/08/2025 11:50 | 07/08/2025 11:50 | 07/09/2025 03:14 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 11:50 | 07/18/2025 08:25 | 07/18/2025 18:28 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/08/2025 11:50 | 07/09/2025 19:18 | 07/18/2025 08:24 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/08/2025 11:50 | 07/09/2025 08:51 | 07/09/2025 19:17 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 11:50 | 07/09/2025 03:15 | 07/09/2025 08:50 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/08/2025 11:50 | 07/08/2025 11:50 | 07/09/2025 03:14 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/27/2025 11:45 | 07/01/2025 18:20 | | 3 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | | Stayed in FRC prior to transfer to Karnes | NO |
| | | | | | | 06/27/2025 11:45 | 06/28/2025 03:38 | 07/01/2025 18:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/27/2025 11:45 | 06/27/2025 11:45 | 06/28/2025 03:37 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/28/2025 10:30 | 06/29/2025 02:16 | 07/19/2025 08:35 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 06/28/2025 10:30 | 06/29/2025 02:15 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 09:00 | 06/05/2025 00:51 | 07/07/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 06/04/2025 09:00 | 06/04/2025 09:00 | 06/05/2025 00:50 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 15:51 | 07/11/2025 15:22 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 10:26 | 05/22/2025 15:50 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 00:30 | 05/22/2025 10:25 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/21/2025 08:30 | 05/22/2025 00:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 15:00 | 07/16/2025 10:26 | 07/16/2025 16:19 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 05/31/2025 15:00 | 07/16/2025 07:15 | 07/16/2025 10:25 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/31/2025 15:00 | 07/15/2025 16:45 | 07/16/2025 07:14 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 15:00 | 06/01/2025 19:34 | 07/15/2025 16:44 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/31/2025 15:00 | 06/01/2025 03:31 | 06/01/2025 19:33 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 15:00 | 05/31/2025 19:30 | 06/01/2025 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/31/2025 15:00 | 05/31/2025 16:00 | 05/31/2025 19:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 15:00 | 05/31/2025 15:00 | 05/31/2025 15:59 | 1 | BUFFALO SPC | SPC | Transferred | | NO |
| | | | | | | 06/07/2025 11:22 | 07/12/2025 18:01 | 07/12/2025 19:54 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | |
| | | | | | | 06/07/2025 11:22 | 07/11/2025 15:40 | 07/12/2025 18:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 06/07/2025 11:22 | 07/11/2025 04:11 | 07/11/2025 15:39 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | |
| | | | | | | 06/07/2025 11:22 | 07/10/2025 23:40 | 07/11/2025 04:10 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 06/07/2025 11:22 | 07/10/2025 12:32 | 07/10/2025 23:39 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | |
| | | | | | | 06/07/2025 11:22 | 06/08/2025 01:29 | 07/10/2025 12:31 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | |
| | | | | | | 06/07/2025 11:22 | 06/07/2025 11:22 | 06/08/2025 01:28 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | |
| | | | | | | 06/11/2025 14:19 | 07/24/2025 18:31 | 07/24/2025 20:09 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/11/2025 14:19 | 07/24/2025 02:30 | 07/24/2025 18:30 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 14:19 | 07/23/2025 09:00 | 07/24/2025 02:29 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 14:19 | 06/12/2025 14:35 | 07/23/2025 08:59 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/11/2025 14:19 | 06/12/2025 02:41 | 06/12/2025 14:34 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 14:19 | 06/11/2025 20:30 | 06/12/2025 02:40 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 14:19 | 06/11/2025 14:19 | 06/11/2025 20:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 04:44 | 07/11/2025 06:46 | 07/11/2025 10:00 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/16/2025 04:44 | 07/11/2025 00:00 | 07/11/2025 06:45 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/16/2025 04:44 | 07/10/2025 08:50 | 07/10/2025 23:59 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 04:44 | 06/16/2025 20:04 | 07/10/2025 08:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/16/2025 04:44 | 06/16/2025 04:44 | 06/16/2025 20:03 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/24/2025 01:36 | 07/15/2025 13:51 | 07/15/2025 16:02 | 5 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal. | NO |
| | | | | | | 05/24/2025 01:36 | 07/14/2025 20:00 | 07/15/2025 13:50 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 05/24/2025 01:36 | 07/14/2025 06:51 | 07/14/2025 19:59 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/24/2025 01:36 | 05/24/2025 19:58 | 07/14/2025 06:50 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/24/2025 01:36 | 05/24/2025 01:36 | 05/24/2025 19:57 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 21:29 | 07/03/2025 16:44 | 07/03/2025 21:56 | 5 | MVN TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/09/2025 21:29 | 07/03/2025 04:31 | 07/03/2025 16:43 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/09/2025 21:29 | 07/02/2025 18:12 | 07/03/2025 04:30 | 3 | MVN TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 21:29 | 06/10/2025 13:55 | 07/02/2025 18:11 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/09/2025 21:29 | 06/09/2025 21:29 | 06/10/2025 13:54 | 1 | MVN TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/28/2025 01:32 | 07/30/2025 08:46 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to removal | |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 18:44 | 07/30/2025 08:46 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 01:32 | 07/28/2025 18:43 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/28/2025 01:32 | 07/30/2025 08:51 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to removal | |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 18:44 | 07/30/2025 08:51 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 01:32 | 07/28/2025 18:43 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/28/2025 01:32 | 07/30/2025 08:54 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to removal | |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 18:44 | 07/30/2025 08:54 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 01:32 | 07/28/2025 18:43 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/28/2025 01:32 | 07/30/2025 08:58 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to removal | |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 18:44 | 07/30/2025 08:58 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 01:32 | 07/28/2025 18:43 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/28/2025 01:32 | 07/30/2025 09:01 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to removal | |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 18:44 | 07/30/2025 09:01 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 01:32 | 07/28/2025 18:43 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 10:43 | 05/09/2025 00:07 | | 2 | NW REG JUV DET CTR | JUVENILE | On 05/08/2025, AC was taken into ICE custody and subsequently transferred on 05/09/2025 to NW REG JUV DET CTR. | On 05/08/2025, AC was taken into ICE custody and subsequently transferred on 05/09/2025 to NW REG JUV DET CTR. | NO |
| | | | | | | 05/08/2025 10:43 | 05/08/2025 10:43 | 05/08/2025 11:12 | 1 | LOS CUST CASE | HOLD | Transferred | | YES |
| | | | | | | 06/16/2025 01:00 | 06/16/2025 01:00 | 07/15/2025 16:00 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC to release on OREC | NO |
| | | | | | | 01/16/2025 16:35 | 03/27/2025 11:38 | | 4 | CC HOUSTON SMITH | ORR | | Stayed in Hotel pending transfer to ORR secure facility | YES |
| | | | | | | 01/16/2025 16:35 | 01/28/2025 16:14 | 03/27/2025 10:32 | 3 | COMPASS CONNECTIONS FRFD STAFF SEC | ORR | Transferred | | YES |
| | | | | | | 01/16/2025 16:35 | 01/16/2025 21:15 | 01/28/2025 06:14 | 2 | GREENTREE INN HOUSTON IAH AIRPORT | Other | Transferred | | YES |
| | | | | | | 01/16/2025 16:35 | 01/16/2025 16:35 | 01/16/2025 19:15 | 1 | MONTGOMERY HOLD RM | HOLD | Transferred | | YES |
| | | | | | | 07/11/2025 09:30 | 07/24/2025 14:50 | 07/25/2025 05:45 | 3 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/11/2025 09:30 | 07/11/2025 20:13 | 07/24/2025 14:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/11/2025 09:30 | 07/11/2025 09:30 | 07/11/2025 20:12 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 06:30 | 06/05/2025 06:30 | 07/04/2025 16:56 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 07/27/2025 13:25 | 07/28/2025 09:45 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to release on OREC | YES |
| | | | | | | 07/27/2025 13:25 | 07/27/2025 14:25 | 07/28/2025 09:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 07/27/2025 13:25 | 07/27/2025 13:25 | 07/27/2025 14:24 | 1 | NYC HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 07/27/2025 13:25 | 07/28/2025 09:45 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to release on OREC | YES |
| | | | | | | 07/27/2025 13:25 | 07/27/2025 14:25 | 07/28/2025 09:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 07/27/2025 13:25 | 07/27/2025 13:25 | 07/27/2025 14:24 | 1 | NYC HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/04/2025 11:25 | 06/04/2025 11:25 | 07/15/2025 16:00 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 06/12/2025 16:32 | 06/12/2025 23:00 | 07/09/2025 15:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | |
| | | | | | | 06/12/2025 16:32 | 06/12/2025 16:32 | 06/12/2025 18:20 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | | |
| | | | | | | 06/04/2025 18:25 | 07/02/2025 01:20 | 07/02/2025 07:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/04/2025 18:25 | 06/05/2025 13:41 | 07/02/2025 01:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/04/2025 18:25 | 06/04/2025 23:59 | 06/05/2025 13:40 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 18:25 | 06/04/2025 18:25 | 06/04/2025 23:58 | 1 | NEW/INS OS HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 19:30 | 07/14/2025 13:06 | 07/24/2025 14:57 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 06/25/2025 19:30 | 06/26/2025 02:54 | 07/14/2025 13:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/25/2025 19:30 | 06/25/2025 20:25 | 06/26/2025 02:53 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 19:30 | 06/25/2025 19:30 | 06/25/2025 20:24 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 07/25/2025 15:40 | 07/26/2025 02:11 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to removal | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 20:16 | 07/26/2025 02:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 17:25 | 07/25/2025 20:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 16:40 | 07/25/2025 17:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 15:40 | 07/25/2025 16:39 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 17:25 | 06/12/2025 14:55 | 07/05/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 06/11/2025 17:25 | 06/11/2025 18:25 | 06/12/2025 10:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 17:25 | 06/11/2025 17:25 | 06/11/2025 18:24 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 17:25 | 06/12/2025 10:26 | 07/05/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 06/11/2025 17:25 | 06/11/2025 18:25 | 06/12/2025 10:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 17:25 | 06/11/2025 17:25 | 06/11/2025 18:24 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 15:00 | 06/12/2025 10:26 | 07/05/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 06/11/2025 15:00 | 06/11/2025 18:25 | 06/12/2025 10:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 15:00 | 06/11/2025 15:00 | 06/11/2025 18:24 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/14/2025 09:55 | 07/31/2025 20:27 | 08/01/2025 03:52 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/14/2025 09:55 | 07/16/2025 12:09 | 07/31/2025 20:26 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |

| | | Detainee Information | | | | | Detention History Information | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 07/14/2025 09:55 | 07/15/2025 21:03 | 07/16/2025 12:08 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/14/2025 09:55 | 07/14/2025 09:55 | 07/15/2025 21:02 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 07/23/2025 14:00 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/23/2025 14:00 | 07/24/2025 03:16 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/23/2025 14:00 | 07/23/2025 16:20 | 07/24/2025 03:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/23/2025 14:00 | 07/23/2025 14:00 | 07/23/2025 16:19 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 05:05 | 07/10/2025 19:30 | 07/11/2025 04:30 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/05/2025 05:05 | 06/05/2025 05:05 | 07/10/2025 19:29 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/09/2025 15:30 | 07/10/2025 03:18 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 07/09/2025 15:30 | 07/09/2025 16:30 | 07/10/2025 03:17 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/09/2025 15:30 | 07/09/2025 15:30 | 07/09/2025 16:29 | 1 | EL PASO SPC | SPC | Transferred | | NO |
| | | | | | | 06/14/2025 18:01 | 06/15/2025 17:27 | 07/06/2025 10:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 06/14/2025 18:01 | 06/14/2025 22:30 | 06/15/2025 17:26 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 18:01 | 06/14/2025 18:01 | 06/14/2025 22:29 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/22/2025 17:55 | 07/02/2025 20:25 | 07/03/2025 07:10 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/22/2025 17:55 | 06/23/2025 12:26 | 07/02/2025 20:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/22/2025 17:55 | 06/22/2025 18:55 | 06/23/2025 12:25 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 17:55 | 06/22/2025 17:55 | 06/22/2025 18:54 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 14:15 | 07/31/2025 12:21 | 07/31/2025 14:25 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/05/2025 14:15 | 07/30/2025 19:13 | 07/31/2025 12:20 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 14:15 | 07/30/2025 07:45 | 07/30/2025 19:12 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 14:15 | 06/06/2025 21:07 | 07/30/2025 07:44 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 14:15 | 06/06/2025 12:31 | 06/06/2025 21:06 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 14:15 | 06/06/2025 02:00 | 06/06/2025 12:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 14:15 | 06/06/2025 01:02 | 06/06/2025 01:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 14:15 | 06/05/2025 14:15 | 06/06/2025 01:01 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/16/2025 04:52 | 07/16/2025 19:31 | 08/06/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 07/16/2025 04:52 | 07/16/2025 05:52 | 07/16/2025 19:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/16/2025 04:52 | 07/16/2025 04:52 | 07/16/2025 05:51 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/28/2025 16:10 | 05/30/2025 15:26 | 07/09/2025 15:39 | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 05/28/2025 16:10 | 05/30/2025 12:01 | 05/30/2025 15:25 | 7 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 16:10 | 05/30/2025 00:30 | 05/30/2025 12:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 16:10 | 05/29/2025 13:41 | 05/30/2025 00:29 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 16:10 | 05/29/2025 04:30 | 05/29/2025 13:40 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 16:10 | 05/29/2025 03:30 | 05/29/2025 04:29 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 16:10 | 05/28/2025 23:35 | 05/29/2025 03:29 | 2 | LOS CUST CASE | HOLD | Transferred | | NO |

| | Detainee Information | | | | | | Detention History Information | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 05/28/2025 16:10 | 05/28/2025 16:10 | 05/28/2025 22:15 | 1 SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 11:18 | 06/04/2025 11:18 | 07/08/2025 16:24 | 1 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 07/23/2025 09:30 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/23/2025 09:30 | 07/24/2025 02:41 | 08/07/2025 19:29 | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/23/2025 09:30 | 07/23/2025 18:14 | 07/24/2025 02:40 | 2 MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/23/2025 09:30 | 07/23/2025 09:30 | 07/23/2025 18:13 | 1 CLEVELAND HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/23/2025 13:30 | 08/07/2025 19:30 | 08/08/2025 02:55 | 3 MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/23/2025 13:30 | 07/24/2025 15:45 | 08/07/2025 19:29 | 2 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/23/2025 13:30 | 07/23/2025 13:30 | 07/23/2025 19:57 | 1 SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/23/2025 13:30 | 08/07/2025 19:30 | 08/08/2025 02:55 | 3 MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/23/2025 13:30 | 07/24/2025 15:44 | 08/07/2025 19:29 | 2 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/23/2025 13:30 | 07/23/2025 13:30 | 07/23/2025 19:57 | 1 SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/07/2025 17:38 | 07/08/2025 03:12 | 07/29/2025 21:21 | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 07/07/2025 17:38 | 07/07/2025 17:47 | 07/08/2025 03:11 | 2 MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/07/2025 17:38 | 07/07/2025 17:38 | 07/07/2025 17:46 | 1 DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/07/2025 17:39 | 07/08/2025 03:12 | 07/29/2025 21:20 | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 07/07/2025 17:39 | 07/07/2025 17:47 | 07/08/2025 03:11 | 2 MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/07/2025 17:39 | 07/07/2025 17:39 | 07/07/2025 17:46 | 1 DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/07/2025 17:40 | 07/08/2025 03:12 | 07/29/2025 21:20 | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 07/07/2025 17:40 | 07/07/2025 17:47 | 07/08/2025 03:11 | 2 MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/07/2025 17:40 | 07/07/2025 17:40 | 07/07/2025 17:46 | 1 DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 22:31 | 07/06/2025 10:51 | 4 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 12:46 | 06/07/2025 22:30 | 3 MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 04:05 | 06/07/2025 12:45 | 2 JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 01:40 | 06/07/2025 04:04 | 1 MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 10:15 | 06/07/2025 00:56 | 07/10/2025 07:15 | 4 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC prior to release on Parole | NO |
| | | | | | | 06/05/2025 10:15 | 06/06/2025 12:40 | 06/07/2025 00:55 | 3 MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 10:15 | 06/06/2025 11:40 | 06/06/2025 12:39 | 2 LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 10:15 | 06/05/2025 10:15 | 06/05/2025 19:30 | 1 SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 09:35 | 06/07/2025 00:56 | 07/10/2025 07:15 | 4 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 06/05/2025 09:35 | 06/06/2025 12:40 | 06/07/2025 00:55 | 3 MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 09:35 | 06/06/2025 11:40 | 06/06/2025 12:39 | 2 LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 09:35 | 06/05/2025 09:35 | 06/05/2025 19:30 | 1 SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 08/06/2025 02:38 | | 5 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to removal | NO |
| | | | | | | 07/30/2025 11:30 | 08/05/2025 18:11 | 08/06/2025 02:37 | 4 MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 08/04/2025 20:50 | 08/05/2025 18:10 | 3 JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/30/2025 11:30 | 08/04/2025 20:16 | 08/04/2025 20:49 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 07/30/2025 11:30 | 08/04/2025 20:15 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | | 08/06/2025 02:38 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to removal | NO |
| | | | | | | 07/30/2025 11:30 | 08/05/2025 18:11 | 08/06/2025 02:37 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 08/04/2025 20:50 | 08/05/2025 18:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 08/04/2025 20:16 | 08/04/2025 20:49 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 07/30/2025 11:30 | 08/04/2025 20:15 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/26/2025 22:40 | 08/08/2025 01:06 | 08/08/2025 06:38 | 8 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/26/2025 22:40 | 06/30/2025 23:14 | 08/08/2025 01:05 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/26/2025 22:40 | 06/30/2025 18:26 | 06/30/2025 23:13 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 22:40 | 06/27/2025 21:20 | 06/30/2025 18:25 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/26/2025 22:40 | 06/27/2025 06:01 | 06/27/2025 21:19 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 22:40 | 06/27/2025 00:30 | 06/27/2025 06:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/26/2025 22:40 | 06/26/2025 23:40 | 06/27/2025 00:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 22:40 | 06/26/2025 22:40 | 06/26/2025 23:39 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 16:51 | 07/24/2025 00:08 | 07/24/2025 13:58 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/16/2025 16:51 | 07/19/2025 03:37 | 07/24/2025 00:07 | 9 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/16/2025 16:51 | 07/18/2025 17:46 | 07/19/2025 03:36 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 16:51 | 07/17/2025 15:30 | 07/18/2025 17:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/16/2025 16:51 | 07/17/2025 14:30 | 07/17/2025 15:29 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 16:51 | 07/16/2025 05:25 | 07/17/2025 14:29 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/16/2025 16:51 | 07/15/2025 17:10 | 07/16/2025 05:24 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 16:51 | 07/08/2025 13:45 | 07/15/2025 17:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/16/2025 16:51 | 06/17/2025 15:00 | 07/08/2025 13:45 | 2 | SAN ANTONIO FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/16/2025 16:51 | 06/16/2025 16:51 | 06/16/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/16/2025 12:00 | 07/18/2025 11:28 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 07/16/2025 12:00 | 07/16/2025 12:00 | 07/16/2025 17:10 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/14/2025 15:00 | 07/17/2025 23:55 | 07/18/2025 05:13 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/14/2025 15:00 | 07/15/2025 03:51 | 07/17/2025 23:54 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/14/2025 15:00 | 07/14/2025 21:41 | 07/15/2025 03:50 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/14/2025 15:00 | 07/14/2025 16:30 | 07/14/2025 21:40 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/14/2025 15:00 | 07/14/2025 15:00 | 07/14/2025 16:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/14/2025 15:00 | 07/17/2025 23:55 | 07/18/2025 05:13 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/14/2025 15:00 | 07/15/2025 03:51 | 07/17/2025 23:54 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/14/2025 15:00 | 07/14/2025 21:41 | 07/15/2025 03:50 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/14/2025 15:00 | 07/14/2025 16:30 | 07/14/2025 21:40 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/14/2025 15:00 | 07/14/2025 15:00 | 07/14/2025 16:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/15/2025 09:35 | 05/21/2025 16:46 | | 4 | ST PETER-ST JOSEPH (ST PJS) | ORR | | Stayed in FRC prior to transfer to St PJS and then removal | NO |
| | | | | | | 05/15/2025 09:35 | 05/21/2025 14:45 | 05/21/2025 16:45 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/15/2025 09:35 | 05/15/2025 19:21 | 05/21/2025 14:44 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/15/2025 09:35 | 05/15/2025 09:35 | 05/15/2025 19:20 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/15/2025 09:35 | 05/21/2025 16:46 | | 4 | ST PETER-ST JOSEPH (ST PJS) | ORR | | Stayed in FRC prior to transfer to St PJS and then removal | NO |
| | | | | | | 05/15/2025 09:35 | 05/21/2025 14:45 | 05/21/2025 16:45 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/15/2025 09:35 | 05/15/2025 19:21 | 05/21/2025 14:44 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/15/2025 09:35 | 05/15/2025 09:35 | 05/15/2025 19:20 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/09/2025 09:53 | 07/17/2025 16:30 | 07/18/2025 07:56 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/09/2025 09:53 | 07/09/2025 23:28 | 07/17/2025 16:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/09/2025 09:53 | 07/09/2025 12:55 | 07/09/2025 23:27 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/09/2025 09:53 | 07/09/2025 09:53 | 07/09/2025 12:54 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/17/2025 12:29 | 06/18/2025 02:42 | 07/11/2025 15:25 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 06/17/2025 12:29 | 06/17/2025 16:20 | 06/18/2025 02:41 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 12:29 | 06/17/2025 12:29 | 06/17/2025 16:19 | 1 | INDIANAPOLIS HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/08/2025 10:06 | 07/31/2025 05:55 | 07/31/2025 08:25 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/08/2025 10:06 | 07/09/2025 14:27 | 07/31/2025 05:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/08/2025 10:06 | 07/08/2025 20:30 | 07/09/2025 14:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 10:06 | 07/08/2025 10:06 | 07/08/2025 20:29 | 1 | SANTA MARIA SUB OFFICE ERO | HOLD | Transferred | | NO |
| | | | | | | 07/08/2025 10:08 | 07/31/2025 05:55 | 07/31/2025 08:25 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/08/2025 10:08 | 07/09/2025 14:27 | 07/31/2025 05:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/08/2025 10:08 | 07/08/2025 20:30 | 07/09/2025 14:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 10:08 | 07/08/2025 10:08 | 07/08/2025 20:29 | 1 | SANTA MARIA SUB OFFICE ERO | HOLD | Transferred | | NO |
| | | | | | | 07/08/2025 10:04 | 07/31/2025 05:55 | 07/31/2025 08:25 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/08/2025 10:04 | 07/09/2025 14:27 | 07/31/2025 05:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/08/2025 10:04 | 07/08/2025 20:30 | 07/09/2025 14:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 10:04 | 07/08/2025 10:04 | 07/08/2025 20:29 | 1 | SANTA MARIA SUB OFFICE ERO | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:20 | 06/24/2025 15:00 | 07/15/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 06/23/2025 11:20 | 06/23/2025 11:20 | 06/23/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:20 | 06/24/2025 15:00 | 07/15/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 06/23/2025 11:20 | 06/23/2025 11:20 | 06/23/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:20 | 06/24/2025 15:00 | 07/15/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 06/23/2025 11:20 | 06/23/2025 11:20 | 06/23/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 11:05 | 06/07/2025 04:38 | 07/05/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 06/05/2025 11:05 | 06/06/2025 14:46 | 06/07/2025 04:37 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/05/2025 11:05 | 06/05/2025 21:35 | 06/06/2025 14:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 11:05 | 06/05/2025 11:05 | 06/05/2025 21:34 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 21:15 | 05/31/2025 17:24 | 07/01/2025 16:22 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC prior to release on OREC | NO |
| | | | | | | 05/30/2025 21:15 | 05/31/2025 04:40 | 05/31/2025 17:23 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 21:15 | 05/30/2025 21:15 | 05/31/2025 04:39 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 07/02/2025 07:00 | 07/02/2025 09:00 | 9 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 05/28/2025 19:00 | 06/27/2025 15:00 | 07/02/2025 06:59 | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/30/2025 15:57 | 06/27/2025 15:00 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 05/28/2025 19:00 | 05/30/2025 12:31 | 05/30/2025 15:56 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/30/2025 00:33 | 05/30/2025 12:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/29/2025 13:01 | 05/30/2025 00:32 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/29/2025 02:15 | 05/29/2025 13:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/29/2025 01:10 | 05/29/2025 02:14 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/28/2025 19:00 | 05/29/2025 01:09 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 07/02/2025 07:00 | 07/02/2025 09:00 | 9 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 05/28/2025 19:00 | 06/27/2025 15:04 | 07/02/2025 06:59 | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/30/2025 15:57 | 06/27/2025 15:04 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 05/28/2025 19:00 | 05/30/2025 12:31 | 05/30/2025 15:56 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/30/2025 00:33 | 05/30/2025 12:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/29/2025 13:01 | 05/30/2025 00:32 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/29/2025 02:15 | 05/29/2025 13:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/29/2025 01:10 | 05/29/2025 02:14 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/28/2025 19:00 | 05/29/2025 01:09 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 07/11/2025 22:46 | 07/12/2025 07:05 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/05/2025 15:30 | 06/07/2025 00:46 | 07/11/2025 22:45 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 12:40 | 06/07/2025 00:45 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 11:40 | 06/06/2025 12:39 | 2 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/05/2025 19:30 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/30/2025 17:30 | 07/11/2025 00:16 | 07/11/2025 04:40 | 10 | MVN TRANSPORTATION, SNA | In Transit | Removed | FAMU Removal delayed due to SAAPI & PREA investigation | YES |
| | | | | | | 06/30/2025 17:30 | 07/09/2025 02:30 | 07/11/2025 00:15 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/08/2025 22:05 | 07/09/2025 02:29 | 8 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/05/2025 03:53 | 07/08/2025 22:04 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/04/2025 23:11 | 07/05/2025 03:52 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/04/2025 06:50 | 07/04/2025 23:10 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/03/2025 23:41 | 07/04/2025 06:49 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/01/2025 00:48 | 07/03/2025 23:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |

| | Detainee Information | | | | | Detention History Information | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 20:20 | 07/01/2025 00:47 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 17:30 | 06/30/2025 20:19 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/11/2025 00:16 | 07/11/2025 04:40 | 10 | MVM TRANSPORTATION, SNA | In Transit | Removed | FAMU Removal delayed due to SAAPI & PREA investigation | YES |
| | | | | | | 06/30/2025 17:30 | 07/09/2025 02:30 | 07/11/2025 00:15 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/08/2025 22:05 | 07/09/2025 02:29 | 8 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/05/2025 03:53 | 07/08/2025 22:04 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/04/2025 23:11 | 07/05/2025 03:52 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/04/2025 06:50 | 07/04/2025 23:10 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/03/2025 23:41 | 07/04/2025 06:49 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/01/2025 00:48 | 07/03/2025 23:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 20:20 | 07/01/2025 00:47 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 17:30 | 06/30/2025 20:19 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/11/2025 00:16 | 07/11/2025 04:40 | 10 | MVM TRANSPORTATION, SNA | In Transit | Removed | FAMU Removal delayed due to SAAPI & PREA investigation | YES |
| | | | | | | 06/30/2025 17:30 | 07/09/2025 02:30 | 07/11/2025 00:15 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/08/2025 22:05 | 07/09/2025 02:29 | 8 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/05/2025 03:53 | 07/08/2025 22:04 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/04/2025 23:11 | 07/05/2025 03:52 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/04/2025 06:50 | 07/04/2025 23:10 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/03/2025 23:41 | 07/04/2025 06:49 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/01/2025 00:48 | 07/03/2025 23:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 20:20 | 07/01/2025 00:47 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 17:30 | 06/30/2025 20:19 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/24/2025 08:30 | 07/01/2025 19:31 | 07/01/2025 22:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/24/2025 08:30 | 07/01/2025 05:20 | 07/01/2025 19:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/24/2025 08:30 | 06/30/2025 10:07 | 07/01/2025 05:19 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/24/2025 08:30 | 06/25/2025 02:31 | 06/30/2025 10:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/24/2025 08:30 | 06/24/2025 11:53 | 06/25/2025 02:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/24/2025 08:30 | 06/24/2025 08:30 | 06/24/2025 11:52 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 08/06/2025 02:42 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC for ER/CF process | NO |
| | | | | | | 07/30/2025 11:30 | 08/05/2025 17:53 | 08/06/2025 02:41 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 08/04/2025 21:05 | 08/05/2025 17:52 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 08/04/2025 20:16 | 08/04/2025 21:04 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 07/30/2025 11:30 | 08/04/2025 20:15 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 08/06/2025 02:42 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC for ER/CF process | NO |
| | | | | | | 07/30/2025 11:30 | 08/05/2025 17:53 | 08/06/2025 02:41 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 08/04/2025 21:05 | 08/05/2025 17:52 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/30/2025 11:30 | 08/04/2025 20:16 | 08/04/2025 21:04 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 07/30/2025 11:30 | 08/04/2025 20:15 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 21:31 | 07/24/2025 14:50 | 07/25/2025 05:45 | 6 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Stayed in FRC prior to removal | NO |
| | | | | | | 06/03/2025 21:31 | 06/27/2025 13:10 | 07/24/2025 14:49 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/03/2025 21:31 | 06/04/2025 14:58 | 06/27/2025 13:10 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/03/2025 21:31 | 06/04/2025 07:01 | 06/04/2025 14:57 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 21:31 | 06/03/2025 22:30 | 06/04/2025 07:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 21:31 | 06/03/2025 21:31 | 06/03/2025 22:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 21:31 | 07/24/2025 14:50 | 07/25/2025 05:45 | 6 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Stayed in FRC prior to removal | NO |
| | | | | | | 06/03/2025 21:31 | 06/27/2025 12:44 | 07/24/2025 14:49 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/03/2025 21:31 | 06/04/2025 14:58 | 06/27/2025 12:44 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/03/2025 21:31 | 06/04/2025 07:01 | 06/04/2025 14:57 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 21:31 | 06/03/2025 22:30 | 06/04/2025 07:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 21:31 | 06/03/2025 21:31 | 06/03/2025 22:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/01/2025 15:20 | 07/02/2025 02:37 | 07/22/2025 17:23 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 07/01/2025 15:20 | 07/01/2025 16:20 | 07/02/2025 02:36 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/01/2025 15:20 | 07/01/2025 15:20 | 07/01/2025 16:19 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 07:40 | 06/18/2025 01:24 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/17/2025 07:40 | 06/17/2025 07:40 | 06/18/2025 01:23 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 16:30 | 07/24/2025 14:50 | 07/25/2025 05:45 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/12/2025 16:30 | 06/13/2025 19:43 | 07/24/2025 14:49 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/12/2025 16:30 | 06/13/2025 10:56 | 06/13/2025 19:42 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 16:30 | 06/12/2025 21:12 | 06/13/2025 10:55 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/12/2025 16:30 | 06/12/2025 20:12 | 06/12/2025 21:11 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 16:30 | 06/12/2025 16:30 | 06/12/2025 20:11 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/14/2025 10:43 | 07/17/2025 16:30 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 22:51 | 06/14/2025 10:42 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 20:35 | 06/13/2025 22:50 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 16:50 | 06/13/2025 20:34 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/14/2025 10:43 | 07/17/2025 16:26 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 22:51 | 06/14/2025 10:42 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 20:35 | 06/13/2025 22:50 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 16:50 | 06/13/2025 20:34 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 09:20 | 07/24/2025 14:50 | 07/25/2025 05:45 | 5 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/05/2025 09:20 | 06/07/2025 04:38 | 07/24/2025 14:49 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 09:20 | 06/06/2025 14:46 | 06/07/2025 04:37 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/05/2025 09:20 | 06/05/2025 21:30 | 06/06/2025 14:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 09:20 | 06/05/2025 09:20 | 06/05/2025 21:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 14:45 | 06/07/2025 04:38 | 07/10/2025 16:17 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | 06/05/2025 14:45 | 06/06/2025 14:46 | 06/07/2025 04:37 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 14:45 | 06/05/2025 21:25 | 06/06/2025 14:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 14:45 | 06/05/2025 14:45 | 06/05/2025 21:24 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 07/12/2025 04:01 | 07/12/2025 06:45 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/05/2025 15:30 | 07/11/2025 14:05 | 07/12/2025 04:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 07/11/2025 10:25 | 07/11/2025 14:04 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 07/11/2025 06:58 | 07/11/2025 10:24 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 07/11/2025 00:35 | 07/11/2025 06:57 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:55 | 07/11/2025 00:34 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 21:40 | 05/29/2025 20:16 | 07/04/2025 16:16 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/28/2025 21:40 | 05/29/2025 09:21 | 05/29/2025 20:15 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 21:40 | 05/28/2025 22:20 | 05/29/2025 09:20 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 21:40 | 05/28/2025 21:40 | 05/28/2025 22:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 21:40 | 05/29/2025 20:16 | 07/04/2025 15:08 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/28/2025 21:40 | 05/29/2025 09:21 | 05/29/2025 20:15 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 21:40 | 05/28/2025 22:20 | 05/29/2025 09:20 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 21:40 | 05/28/2025 21:40 | 05/28/2025 22:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 21:55 | 07/24/2025 14:50 | 07/25/2025 05:45 | 3 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/09/2025 21:55 | 06/10/2025 10:31 | 07/24/2025 14:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/09/2025 21:55 | 06/09/2025 21:55 | 06/10/2025 10:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 16:30 | 07/01/2025 19:31 | 07/01/2025 22:00 | 7 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 05/29/2025 16:30 | 07/01/2025 05:20 | 07/01/2025 19:30 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/29/2025 16:30 | 06/30/2025 10:07 | 07/01/2025 05:19 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 16:30 | 05/30/2025 15:25 | 06/30/2025 10:06 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/29/2025 16:30 | 05/30/2025 03:46 | 05/30/2025 15:24 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 16:30 | 05/29/2025 17:20 | 05/30/2025 03:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/29/2025 16:30 | 05/29/2025 16:30 | 05/29/2025 17:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 12:02 | 07/02/2025 01:20 | 07/02/2025 04:33 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/14/2025 12:02 | 06/15/2025 04:48 | 07/02/2025 01:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/14/2025 12:02 | 06/14/2025 20:43 | 06/15/2025 04:47 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 12:02 | 06/14/2025 12:02 | 06/14/2025 20:42 | 1 | MIDLAND, TX ERO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 20:45 | 06/12/2025 13:51 | 07/12/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/11/2025 20:45 | 06/12/2025 05:11 | 06/12/2025 13:50 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 20:45 | 06/11/2025 22:20 | 06/12/2025 05:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 20:45 | 06/11/2025 20:45 | 06/11/2025 22:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/19/2025 19:28 | 08/01/2025 16:22 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/17/2025 19:00 | 06/19/2025 05:16 | 06/19/2025 19:27 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/17/2025 20:20 | 06/19/2025 05:15 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/17/2025 19:00 | 06/17/2025 20:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 07/24/2025 14:50 | 07/25/2025 05:45 | 5 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 05/28/2025 19:00 | 05/29/2025 14:28 | 07/24/2025 14:49 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/28/2025 22:03 | 05/29/2025 14:27 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/28/2025 22:01 | 05/28/2025 22:02 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/28/2025 19:00 | 05/28/2025 22:00 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/29/2025 19:00 | 05/30/2025 16:09 | 07/03/2025 16:42 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | 05/29/2025 19:00 | 05/29/2025 22:55 | 05/30/2025 16:08 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 19:00 | 05/29/2025 19:00 | 05/29/2025 22:54 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 17:04 | 07/02/2025 15:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 04:05 | 05/30/2025 17:03 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/29/2025 20:00 | 05/30/2025 04:04 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 17:04 | 07/02/2025 15:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 04:05 | 05/30/2025 17:03 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/29/2025 20:00 | 05/30/2025 04:04 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 07/12/2025 05:01 | 07/12/2025 11:01 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 05/29/2025 20:00 | 07/11/2025 09:11 | 07/12/2025 05:00 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 07/10/2025 23:25 | 07/11/2025 09:10 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 17:04 | 07/10/2025 23:24 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 05:01 | 05/30/2025 17:03 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 04:14 | 05/30/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 03:00 | 05/30/2025 04:13 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/29/2025 20:00 | 05/30/2025 02:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | 07/12/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | 07/12/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | 07/15/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Stayed in FRC for prior to OSUP decision | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | 07/03/2025 16:41 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 07/02/2025 20:10 | 07/03/2025 10:21 | 07/26/2025 22:41 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 07/02/2025 20:10 | 07/02/2025 21:10 | 07/03/2025 10:20 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/02/2025 20:10 | 07/02/2025 20:10 | 07/02/2025 21:09 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 07/02/2025 20:10 | 07/03/2025 10:21 | 07/26/2025 22:41 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 07/02/2025 20:10 | 07/02/2025 21:10 | 07/03/2025 10:20 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/02/2025 20:10 | 07/02/2025 20:10 | 07/02/2025 21:09 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | 07/11/2025 15:35 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 07/15/2025 22:15 | 07/16/2025 10:27 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to removal | NO |
| | | | | | | 07/15/2025 22:15 | 07/15/2025 22:15 | 07/16/2025 10:26 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/15/2025 22:15 | 07/16/2025 10:27 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to removal | NO |
| | | | | | | 07/15/2025 22:15 | 07/15/2025 22:15 | 07/16/2025 10:26 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 13:20 | 06/17/2025 12:16 | 07/11/2025 15:42 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/16/2025 13:20 | 06/16/2025 14:20 | 06/17/2025 12:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 13:20 | 06/16/2025 13:20 | 06/16/2025 14:19 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 07/23/2025 17:55 | 07/24/2025 16:43 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | 07/23/2025 17:55 | 07/24/2025 05:31 | 07/24/2025 16:42 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/23/2025 17:55 | 07/23/2025 21:08 | 07/24/2025 05:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/23/2025 17:55 | 07/23/2025 18:55 | 07/23/2025 21:07 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/23/2025 17:55 | 07/23/2025 17:55 | 07/23/2025 18:54 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/23/2025 17:55 | 07/24/2025 16:43 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | 07/23/2025 17:55 | 07/24/2025 05:31 | 07/24/2025 16:42 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/23/2025 17:55 | 07/23/2025 21:08 | 07/24/2025 05:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/23/2025 17:55 | 07/23/2025 18:55 | 07/23/2025 21:07 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/23/2025 17:55 | 07/23/2025 17:55 | 07/23/2025 18:54 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/17/2025 17:10 | 07/03/2025 22:41 | 07/04/2025 04:14 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/17/2025 17:10 | 07/01/2025 16:08 | 07/03/2025 22:40 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/17/2025 17:10 | 06/18/2025 15:07 | 07/01/2025 16:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/17/2025 17:10 | 06/17/2025 18:10 | 06/18/2025 15:06 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 17:10 | 06/17/2025 17:10 | 06/17/2025 18:09 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/20/2025 14:17 | 07/24/2025 14:50 | 07/25/2025 05:45 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/20/2025 14:17 | 06/21/2025 03:31 | 07/24/2025 14:49 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/20/2025 14:17 | 06/20/2025 15:17 | 06/21/2025 03:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 14:17 | 06/20/2025 14:17 | 06/20/2025 15:16 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 14:17 | 07/24/2025 14:50 | 07/25/2025 05:45 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/20/2025 14:17 | 06/21/2025 03:31 | 07/24/2025 14:49 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/20/2025 14:17 | 06/20/2025 15:17 | 06/21/2025 03:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 14:17 | 06/20/2025 14:17 | 06/20/2025 15:16 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 14:17 | 07/24/2025 14:50 | 07/25/2025 05:45 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/20/2025 14:17 | 06/21/2025 03:31 | 07/24/2025 14:49 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/20/2025 14:17 | 06/20/2025 15:17 | 06/21/2025 03:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 14:17 | 06/20/2025 14:17 | 06/20/2025 15:16 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 16:45 | 06/26/2025 14:45 | 07/17/2025 16:36 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order or recognizance | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | 06/25/2025 16:45 | 06/25/2025 17:45 | 06/26/2025 14:44 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 16:45 | 06/25/2025 16:45 | 06/25/2025 16:46 | 1 | VENTURA CUSTODY CASE | HOLD | Transferred | | NO |
| | | | | | | 07/25/2025 12:00 | 07/25/2025 20:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Currently detained in FRC | NO |
| | | | | | | 07/25/2025 12:00 | 07/25/2025 12:00 | 07/25/2025 19:09 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/15/2025 14:00 | 08/03/2025 22:31 | 08/04/2025 08:07 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/15/2025 14:00 | 07/15/2025 17:44 | 08/03/2025 22:30 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/15/2025 14:00 | 07/15/2025 14:00 | 07/15/2025 17:43 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 08:55 | 07/09/2025 01:14 | 08/02/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 07/08/2025 08:55 | 07/08/2025 09:55 | 07/09/2025 01:13 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 08:55 | 07/08/2025 08:55 | 07/08/2025 09:54 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/08/2025 08:55 | 07/09/2025 01:14 | 08/02/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 07/08/2025 08:55 | 07/08/2025 09:55 | 07/09/2025 01:13 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 08:55 | 07/08/2025 08:55 | 07/08/2025 09:54 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/15/2025 14:40 | 08/07/2025 19:30 | 08/08/2025 02:55 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/15/2025 14:40 | 07/16/2025 10:31 | 08/07/2025 19:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/15/2025 14:40 | 07/15/2025 14:40 | 07/16/2025 10:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 08:55 | 07/09/2025 01:14 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC for ER/CF process | NO |
| | | | | | | 07/08/2025 08:55 | 07/08/2025 09:55 | 07/09/2025 01:13 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 08:55 | 07/08/2025 08:55 | 07/08/2025 09:54 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/17/2025 07:06 | 08/08/2025 01:06 | 08/08/2025 06:38 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/17/2025 07:06 | 07/18/2025 15:06 | 08/08/2025 01:05 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/17/2025 07:06 | 07/18/2025 12:41 | 07/18/2025 15:05 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/17/2025 07:06 | 07/18/2025 04:30 | 07/18/2025 12:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/17/2025 07:06 | 07/17/2025 08:06 | 07/18/2025 04:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/17/2025 07:06 | 07/17/2025 07:06 | 07/17/2025 08:05 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 07/17/2025 16:30 | 07/18/2025 07:56 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 14:01 | 07/17/2025 16:29 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 11:42 | 06/26/2025 14:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 09:45 | 06/26/2025 11:41 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 04:17 | 06/26/2025 09:44 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 03:17 | 06/26/2025 04:16 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 07/17/2025 16:30 | 07/18/2025 07:56 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 14:01 | 07/17/2025 16:29 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 11:42 | 06/26/2025 14:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 09:45 | 06/26/2025 11:41 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 04:17 | 06/26/2025 09:44 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 03:17 | 06/26/2025 04:16 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/20/2025 20:00 | 06/21/2025 02:54 | 07/19/2025 08:43 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | 06/20/2025 20:00 | 06/20/2025 20:00 | 06/21/2025 02:53 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 20:00 | 06/21/2025 02:54 | 07/19/2025 08:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | 06/20/2025 20:00 | 06/20/2025 20:00 | 06/21/2025 02:53 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 20:00 | 06/21/2025 02:54 | 07/19/2025 08:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | 06/20/2025 20:00 | 06/20/2025 20:00 | 06/21/2025 02:53 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 07/17/2025 16:30 | 07/18/2025 07:56 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/17/2025 19:00 | 06/18/2025 15:31 | 07/17/2025 16:29 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/18/2025 06:51 | 06/18/2025 15:30 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/17/2025 20:20 | 06/18/2025 06:50 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/17/2025 19:00 | 06/17/2025 20:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 07/17/2025 16:30 | 07/18/2025 07:56 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/17/2025 19:00 | 06/18/2025 15:31 | 07/17/2025 16:29 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/18/2025 06:51 | 06/18/2025 15:30 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/17/2025 20:20 | 06/18/2025 06:50 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/17/2025 19:00 | 06/17/2025 20:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 07/21/2025 07:01 | 07/21/2025 09:45 | 19 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 04/09/2025 06:41 | 07/20/2025 18:50 | 07/21/2025 07:00 | 18 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 07/20/2025 10:40 | 07/20/2025 18:49 | 17 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 05/23/2025 16:09 | 07/20/2025 10:39 | 16 | COMPASS CONNECTIONS SNA TFC | ORR | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 05/23/2025 13:00 | 05/23/2025 16:08 | 15 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 05/16/2025 17:01 | 05/23/2025 12:59 | 14 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 04/09/2025 06:41 | 05/16/2025 14:20 | 05/16/2025 17:00 | 13 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 05/16/2025 12:12 | 05/16/2025 14:19 | 12 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 05/16/2025 04:01 | 05/16/2025 12:11 | 11 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 05/16/2025 00:00 | 05/16/2025 04:00 | 10 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 05/15/2025 20:31 | 05/15/2025 23:59 | 9 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 05/15/2025 14:55 | 05/15/2025 20:30 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 05/15/2025 03:01 | 05/15/2025 14:54 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 05/14/2025 21:30 | 05/15/2025 03:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 05/14/2025 19:02 | 05/14/2025 21:29 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 04/10/2025 07:00 | 05/14/2025 19:01 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 04/09/2025 19:21 | 04/10/2025 06:00 | 3 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 04/09/2025 07:41 | 04/09/2025 19:20 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 04/09/2025 06:41 | 04/09/2025 06:41 | 04/09/2025 07:40 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/08/2025 01:27 | 07/18/2025 08:25 | 07/18/2025 18:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/08/2025 01:27 | 07/08/2025 21:31 | 07/18/2025 08:24 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/08/2025 01:27 | 07/08/2025 01:27 | 07/08/2025 21:30 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 01:27 | 07/18/2025 08:25 | 07/18/2025 18:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/08/2025 01:27 | 07/08/2025 21:31 | 07/18/2025 08:24 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/08/2025 01:27 | 07/08/2025 01:27 | 07/08/2025 21:30 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 01:27 | 07/18/2025 08:25 | 07/18/2025 18:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/08/2025 01:27 | 07/08/2025 21:31 | 07/18/2025 08:24 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/08/2025 01:27 | 07/08/2025 01:27 | 07/08/2025 21:30 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 01:27 | 07/18/2025 08:25 | 07/18/2025 18:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 07/08/2025 01:27 | 07/08/2025 21:31 | 07/18/2025 08:24 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/08/2025 01:27 | 07/08/2025 01:27 | 07/08/2025 21:30 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/09/2025 14:22 | 07/31/2025 20:27 | 08/01/2025 03:52 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Stayed in FRC prior to removal | NO |
| | | | | | | 07/09/2025 14:22 | 07/10/2025 15:00 | 07/31/2025 20:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/09/2025 14:22 | 07/09/2025 14:22 | 07/09/2025 20:20 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/09/2025 14:22 | 07/31/2025 20:27 | 08/01/2025 03:52 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Stayed in FRC prior to removal | NO |
| | | | | | | 07/09/2025 14:22 | 07/10/2025 15:00 | 07/31/2025 20:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/09/2025 14:22 | 07/09/2025 14:22 | 07/09/2025 20:20 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/18/2025 13:17 | 07/19/2025 09:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | 07/18/2025 13:17 | 07/18/2025 13:17 | 07/18/2025 15:43 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/18/2025 13:14 | 07/19/2025 09:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | 07/18/2025 13:14 | 07/18/2025 13:14 | 07/18/2025 15:43 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/12/2025 08:52 | 07/13/2025 00:16 | 08/01/2025 16:22 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC for prior to OREC decision | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 07/12/2025 08:52 | 07/12/2025 15:45 | 07/13/2025 00:15 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | | 07/12/2025 08:52 | 07/12/2025 14:45 | 07/12/2025 15:44 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | | 07/12/2025 08:52 | 07/12/2025 08:52 | 07/12/2025 14:44 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | | NO |
| | | | | | | | 06/25/2025 16:45 | 06/27/2025 19:34 | 07/15/2025 16:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | | 06/25/2025 16:45 | 06/27/2025 16:56 | 06/27/2025 19:33 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | | 06/25/2025 16:45 | 06/26/2025 13:00 | 06/27/2025 16:55 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | | 06/25/2025 16:45 | 06/25/2025 17:45 | 06/26/2025 12:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | | 06/25/2025 16:45 | 06/25/2025 16:45 | 06/25/2025 17:44 | 1 | VENTURA CUSTODY CASE | HOLD | Transferred | | NO |
| | | | | | | | 06/04/2025 15:00 | 06/06/2025 15:41 | 07/11/2025 15:58 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | | 06/04/2025 15:00 | 06/06/2025 06:31 | 06/06/2025 15:40 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | | 06/04/2025 15:00 | 06/06/2025 00:20 | 06/06/2025 06:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | | 06/04/2025 15:00 | 06/05/2025 17:51 | 06/06/2025 00:19 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | | 06/04/2025 15:00 | 06/05/2025 02:00 | 06/05/2025 17:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | | 06/04/2025 15:00 | 06/05/2025 00:05 | 06/05/2025 01:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | | 06/04/2025 15:00 | 06/04/2025 15:00 | 06/05/2025 00:04 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | | 06/24/2025 11:19 | 07/17/2025 23:55 | 07/18/2025 05:13 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | | 06/24/2025 11:19 | 06/24/2025 20:00 | 07/17/2025 23:54 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | | 06/24/2025 11:19 | 06/24/2025 11:19 | 06/24/2025 15:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | | 06/22/2025 09:28 | 07/02/2025 01:20 | 07/02/2025 07:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | | 06/22/2025 09:28 | 06/22/2025 22:26 | 07/02/2025 01:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | | 06/22/2025 09:28 | 06/22/2025 13:15 | 06/22/2025 22:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | | 06/22/2025 09:28 | 06/22/2025 09:28 | 06/22/2025 13:14 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | | 06/06/2025 04:00 | 07/02/2025 08:51 | 07/02/2025 12:37 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | | 06/06/2025 04:00 | 07/01/2025 21:40 | 07/02/2025 08:50 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | | 06/06/2025 04:00 | 07/01/2025 08:20 | 07/01/2025 21:39 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | 07/01/2025 08:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | | 06/06/2025 04:00 | 07/02/2025 08:51 | 07/02/2025 12:37 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | | 06/06/2025 04:00 | 07/01/2025 21:40 | 07/02/2025 08:50 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | | 06/06/2025 04:00 | 07/01/2025 08:20 | 07/01/2025 21:39 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | 07/01/2025 08:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | | 07/18/2025 08:13 | 07/18/2025 23:51 | 08/07/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | | 07/18/2025 08:13 | 07/18/2025 08:17 | 07/18/2025 23:50 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |

| | Detainee Information | | | | Detention History Information | | | | | | | Placement Information |
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/18/2025 08:13 | 07/18/2025 08:15 | 07/18/2025 08:16 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 07/18/2025 08:13 | 07/18/2025 08:13 | 07/18/2025 08:14 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | | NO |
| | | | | | | 06/26/2025 08:28 | 06/26/2025 20:08 | 07/22/2025 17:23 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Stayed in FRC for prior to OREC decision | NO |
| | | | | | | 06/26/2025 08:28 | 06/26/2025 08:28 | 06/26/2025 20:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 10:02 | 07/10/2025 02:22 | 07/10/2025 06:00 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/06/2025 10:02 | 07/09/2025 23:58 | 07/10/2025 02:21 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/06/2025 10:02 | 07/09/2025 13:31 | 07/09/2025 23:57 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 10:02 | 06/26/2025 20:31 | 07/09/2025 13:30 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/06/2025 10:02 | 06/06/2025 10:13 | 06/06/2025 20:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 10:02 | 06/06/2025 10:02 | 06/06/2025 10:12 | 1 | WASHINGTON FIELD OFFICE | HOLD | Transferred | | NO |
| | | | | | | 07/24/2025 09:13 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Stayed in FRC prior to removal | NO |
| | | | | | | 07/24/2025 09:13 | 07/25/2025 00:11 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/24/2025 09:13 | 07/24/2025 10:50 | 07/25/2025 00:10 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/24/2025 09:13 | 07/24/2025 09:13 | 07/24/2025 10:49 | 1 | MEMPHIS HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/24/2025 09:11 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Stayed in FRC prior to removal | NO |
| | | | | | | 07/24/2025 09:11 | 07/25/2025 00:11 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/24/2025 09:11 | 07/24/2025 10:50 | 07/25/2025 00:10 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/24/2025 09:11 | 07/24/2025 09:11 | 07/24/2025 10:49 | 1 | MEMPHIS HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:20 | 07/10/2025 19:30 | 07/11/2025 04:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Continued detention due to immigration proceedings, hearing 6/23/25, removed 7/11/25 | NO |
| | | | | | | 06/23/2025 11:20 | 06/27/2025 09:39 | 07/10/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/23/2025 11:20 | 06/24/2025 05:30 | 06/26/2025 15:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/23/2025 11:20 | 06/23/2025 11:20 | 06/24/2025 02:37 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:20 | 07/10/2025 19:30 | 07/11/2025 04:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Continued detention due to immigration proceedings, VD granted departed on 7/11/25 | NO |
| | | | | | | 06/23/2025 11:20 | 06/27/2025 09:42 | 07/10/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/23/2025 11:20 | 06/24/2025 05:30 | 06/26/2025 15:57 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/23/2025 11:20 | 06/23/2025 11:20 | 06/24/2025 02:37 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/19/2025 12:30 | 06/19/2025 21:33 | 07/11/2025 15:41 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Continued detention due to immigration proceedings, released on OREC 7/18/25 | NO |
| | | | | | | 06/19/2025 12:30 | 06/19/2025 12:30 | 06/19/2025 21:32 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/24/2025 08:30 | 07/31/2025 23:12 | 08/01/2025 07:00 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Continued detention due to immigration proceedings, hearing removed 8/1/25 | NO |
| | | | | | | 07/24/2025 08:30 | 07/25/2025 13:11 | 07/31/2025 23:11 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/24/2025 08:30 | 07/24/2025 23:23 | 07/25/2025 13:10 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/24/2025 08:30 | 07/24/2025 16:00 | 07/24/2025 23:22 | 2 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/24/2025 08:30 | 07/24/2025 08:30 | 07/24/2025 14:00 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 08/08/2025 01:05 | 08/08/2025 06:38 | 3 | MVN TRANSPORTATION, SNA | In Transit | Removed | Continued detention due to immigration proceedings, hearing 7/29/25, removed 8/8/25 | NO |

| | | Detainee Information | | | | Detention History Information | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:43 | 08/08/2025 01:04 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:42 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 08/08/2025 01:05 | 08/08/2025 06:38 | 3 | MVM TRANSPORTATION, SNA | In Transit | Removed | Continued detention due to immigration proceedings, hearing 7/29/25, removed 8/8/25 | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:43 | 08/08/2025 01:04 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:42 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/02/2025 09:01 | 08/03/2025 22:30 | 08/04/2025 08:07 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Continued detention due to immigration proceedings, hearing 8/1/25, removed 8/4/25 | NO |
| | | | | | | 07/02/2025 09:01 | 07/02/2025 19:58 | 08/03/2025 22:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/02/2025 09:01 | 07/02/2025 14:50 | 07/02/2025 19:57 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/02/2025 09:01 | 07/02/2025 09:01 | 07/02/2025 14:49 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/02/2025 08:00 | 08/03/2025 22:30 | 08/04/2025 08:07 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Continued detention due to immigration proceedings, hearing 8/1/25, removed 8/4/25 | NO |
| | | | | | | 07/02/2025 08:00 | 07/02/2025 19:58 | 08/03/2025 22:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/02/2025 08:00 | 07/02/2025 14:50 | 07/02/2025 19:57 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/02/2025 08:00 | 07/02/2025 08:00 | 07/02/2025 14:49 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/02/2025 08:32 | 08/03/2025 22:30 | 08/04/2025 08:07 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Continued detention due to immigration proceedings, hearing 8/1/25, removed 8/4/25 | NO |
| | | | | | | 07/02/2025 08:32 | 07/02/2025 19:58 | 08/03/2025 22:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/02/2025 08:32 | 07/02/2025 14:50 | 07/02/2025 19:57 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/02/2025 08:32 | 07/02/2025 08:32 | 07/02/2025 14:49 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 10:40 | 06/17/2025 15:00 | 07/11/2025 15:57 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Continued detention due to immigration proceedings, released on OREC 7/11/25 | NO |
| | | | | | | 06/16/2025 10:40 | 06/16/2025 10:40 | 06/16/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 12:30 | 07/03/2025 22:02 | 07/04/2025 07:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Continued detention due to immigration proceedings, VD granted departed on 7/4/25 | NO |
| | | | | | | 06/16/2025 12:30 | 07/02/2025 08:22 | 07/03/2025 22:01 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/16/2025 12:30 | 06/17/2025 01:00 | 07/02/2025 08:22 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/16/2025 12:30 | 06/16/2025 12:30 | 06/16/2025 23:12 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 12:30 | 07/03/2025 22:02 | 07/04/2025 07:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Continued detention due to immigration proceedings, VD granted departed on 7/4/25 | NO |
| | | | | | | 06/16/2025 12:30 | 07/02/2025 08:25 | 07/03/2025 22:01 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/16/2025 12:30 | 06/17/2025 01:00 | 07/02/2025 08:25 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/16/2025 12:30 | 06/16/2025 12:30 | 06/16/2025 23:12 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/27/2025 11:00 | 07/17/2025 16:30 | 07/18/2025 07:56 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Continued detention due to immigration proceedings, VD granted departed on 7/18/25 | NO |
| | | | | | | 06/27/2025 11:00 | 06/28/2025 12:00 | 07/17/2025 16:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/27/2025 11:00 | 06/27/2025 11:00 | 06/27/2025 15:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/27/2025 14:54 | 07/17/2025 16:30 | 07/18/2025 07:56 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Continued detention due to immigration proceedings, VD granted departed on 7/18/25 | NO |
| | | | | | | 06/27/2025 14:54 | 06/28/2025 09:58 | 07/17/2025 16:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/27/2025 14:54 | 06/27/2025 14:54 | 06/27/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/18/2025 18:25 | 07/22/2025 03:21 | 07/22/2025 06:27 | 6 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Continued detention due to immigration proceedings, removed on 7/22/25 | NO |
| | | | | | | 07/18/2025 18:25 | 07/20/2025 20:12 | 07/22/2025 03:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/18/2025 18:25 | 07/20/2025 00:17 | 07/20/2025 20:11 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/18/2025 18:25 | 07/19/2025 09:40 | 07/20/2025 00:16 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/18/2025 18:25 | 07/18/2025 19:25 | 07/19/2025 09:39 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/18/2025 18:25 | 07/18/2025 18:25 | 07/18/2025 19:24 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 07/18/2025 18:25 | 07/22/2025 03:21 | 07/22/2025 06:27 | 6 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Continued detention due to immigration proceedings, removed on 7/22/25 | NO |
| | | | | | | 07/18/2025 18:25 | 07/20/2025 20:12 | 07/22/2025 03:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/18/2025 18:25 | 07/20/2025 00:17 | 07/20/2025 20:11 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/18/2025 18:25 | 07/19/2025 09:40 | 07/20/2025 00:16 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/18/2025 18:25 | 07/18/2025 19:25 | 07/19/2025 09:39 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/18/2025 18:25 | 07/18/2025 18:25 | 07/18/2025 19:24 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/12/2025 12:48 | 06/12/2025 23:00 | 07/16/2025 20:46 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Continued detention due to immigration proceedings, released on OREC 7/16/25 | NO |
| | | | | | | 06/12/2025 12:48 | 06/12/2025 12:48 | 06/12/2025 20:22 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/25/2025 15:40 | 07/26/2025 02:11 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Continued detention due to immigration proceedings, removal set for 8/29/25 | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 20:16 | 07/26/2025 02:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 17:25 | 07/25/2025 20:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 16:40 | 07/25/2025 17:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 15:40 | 07/25/2025 16:39 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/25/2025 15:40 | 07/26/2025 02:11 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Continued detention due to immigration proceedings, removal set for 8/19/25 | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 20:16 | 07/26/2025 02:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 17:25 | 07/25/2025 20:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 16:40 | 07/25/2025 17:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 15:40 | 07/25/2025 16:39 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/09/2025 08:30 | 07/17/2025 23:56 | 07/18/2025 07:56 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Continued detention due to immigration proceedings, removed on 7/18/25 | NO |
| | | | | | | 07/09/2025 08:30 | 07/11/2025 08:15 | 07/17/2025 23:55 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/09/2025 08:30 | 07/11/2025 00:01 | 07/11/2025 08:14 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/09/2025 08:30 | 07/10/2025 00:12 | 07/11/2025 00:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/09/2025 08:30 | 07/09/2025 11:20 | 07/10/2025 00:11 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/09/2025 08:30 | 07/09/2025 08:30 | 07/09/2025 11:19 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/09/2025 08:30 | 07/17/2025 23:56 | 07/18/2025 07:56 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Continued detention due to HOH not released, removed on, 7/18/25 | NO |
| | | | | | | 07/09/2025 08:30 | 07/11/2025 08:15 | 07/17/2025 23:55 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/09/2025 08:30 | 07/11/2025 00:01 | 07/11/2025 08:14 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/09/2025 08:30 | 07/10/2025 00:12 | 07/11/2025 00:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/09/2025 08:30 | 07/09/2025 11:20 | 07/10/2025 00:11 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| | Detainee Information | | | | Detention History Information | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 07/09/2025 08:30 | 07/09/2025 08:30 | 07/09/2025 11:19 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/21/2025 09:38 | 07/21/2025 17:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | continued detention due to immigration proceedings released on OR, 8/8/25 | NO |
| | | | | | | 07/21/2025 09:38 | 07/21/2025 09:38 | 07/21/2025 15:10 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/09/2025 15:46 | 07/09/2025 23:25 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Continued detention due to immigration proceedings, released on OSUP 8/11/25 | NO |
| | | | | | | 07/09/2025 15:46 | 07/09/2025 16:45 | 07/09/2025 23:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/09/2025 15:46 | 07/09/2025 15:46 | 07/09/2025 16:44 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 07/11/2025 22:46 | 07/12/2025 07:05 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | continued detention due to immigration proceedings, removed on 7/14/25 | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:55 | 07/11/2025 22:45 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 11:00 | 08/02/2025 11:38 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | continued detention due to immigration proceedings, released on OR 8/19/25 | NO |
| | | | | | | 07/30/2025 11:00 | 07/31/2025 06:33 | 08/02/2025 11:38 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 07/30/2025 11:00 | 07/30/2025 23:24 | 07/31/2025 06:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 11:00 | 07/30/2025 11:00 | 07/30/2025 23:23 | 1 | MIDLAND, TX ERO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 19:30 | 07/05/2025 00:58 | 07/05/2025 07:27 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | continued detention due to immigration proceedings, removed on 7/7/25 | NO |
| | | | | | | 06/04/2025 19:30 | 06/05/2025 22:26 | 07/05/2025 00:57 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/04/2025 19:30 | 06/04/2025 19:30 | 06/05/2025 22:25 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 19:30 | 07/05/2025 00:58 | 07/05/2025 07:27 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | continued detention due to immigration proceedings, removed on 7/7/25 | NO |
| | | | | | | 06/04/2025 19:30 | 06/05/2025 22:26 | 07/05/2025 00:57 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/04/2025 19:30 | 06/04/2025 19:30 | 06/05/2025 22:25 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 17:23 | 06/14/2025 11:25 | 07/09/2025 15:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | continued detention due to rejected EOIR, released on OR on7/9/25 | NO |
| | | | | | | 06/13/2025 17:23 | 06/13/2025 18:23 | 06/14/2025 11:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 17:23 | 06/13/2025 17:23 | 06/13/2025 18:22 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/01/2025 14:51 | 07/10/2025 19:30 | 07/11/2025 04:30 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Continued detention due to court hearing set for 8/22/25, removed on 7/11/25 | NO |
| | | | | | | 06/01/2025 14:51 | 06/02/2025 13:59 | 07/10/2025 19:29 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/01/2025 14:51 | 06/02/2025 12:01 | 06/02/2025 13:58 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/01/2025 14:51 | 06/01/2025 23:40 | 06/02/2025 12:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/01/2025 14:51 | 06/01/2025 14:51 | 06/01/2025 23:39 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 14:27 | 06/27/2025 22:22 | | 4 | HANDS OF HEALING SUNSHINE FOSTER | ORR | | In custody for immigration proceedings and detained for repatriation; returned 08/22/25 | NO |
| | | | | | | 06/04/2025 14:27 | 06/27/2025 14:13 | 06/27/2025 22:21 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 14:27 | 06/05/2025 01:28 | 06/27/2025 14:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/04/2025 14:27 | 06/04/2025 14:27 | 06/05/2025 01:27 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 14:27 | 06/27/2025 22:22 | | 4 | HANDS OF HEALING SUNSHINE FOSTER | ORR | | In custody for immigration proceedings and detained for repatriation; returned 08/22/25. | NO |
| | | | | | | 06/04/2025 14:27 | 06/27/2025 14:13 | 06/27/2025 22:21 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 14:27 | 06/05/2025 01:28 | 06/27/2025 14:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| | Detainee Information | | | | | | Detention History Information | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/04/2025 14:27 | 06/04/2025 14:27 | 06/05/2025 01:27 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/23/2025 02:56 | 08/07/2025 19:30 | 08/08/2025 02:55 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Taken into custody for immigration proceedings and granted VD; repatriation on 08/08/25. | NO |
| | | | | | | 07/23/2025 02:56 | 07/23/2025 02:56 | 08/07/2025 19:29 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/14/2025 10:43 | 07/24/2025 11:13 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Continued detention for Immigratin proceedings, FAMU released on O/R. | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 22:56 | 06/14/2025 10:42 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 20:30 | 06/13/2025 22:55 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 16:50 | 06/13/2025 20:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/14/2025 10:43 | 07/24/2025 11:13 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Continued detention for Immigratin proceedings, FAMU released on O/R. | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 22:56 | 06/14/2025 10:42 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 20:30 | 06/13/2025 22:55 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 16:50 | 06/13/2025 20:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 08/07/2025 04:01 | 08/07/2025 07:50 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Continued detention for repatriation on 08/07/25. | NO |
| | | | | | | 07/30/2025 11:30 | 07/30/2025 23:11 | 08/07/2025 04:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 07/30/2025 13:45 | 07/30/2025 23:10 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 11:30 | 07/30/2025 11:30 | 07/30/2025 13:44 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/29/2025 09:30 | 07/03/2025 20:15 | 07/04/2025 06:10 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Continued detention pending immigration proceedings and repatriation on 7/4/25. | NO |
| | | | | | | 05/29/2025 09:30 | 05/30/2025 15:56 | 07/03/2025 20:14 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/29/2025 09:30 | 05/30/2025 12:31 | 05/30/2025 15:55 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 09:30 | 05/29/2025 22:24 | 05/30/2025 12:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/29/2025 09:30 | 05/29/2025 12:10 | 05/29/2025 22:23 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 09:30 | 05/29/2025 09:30 | 05/29/2025 12:09 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/24/2025 11:10 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Continued detention pending immigration proceedings and vol departure on 08/08/25 | NO |
| | | | | | | 06/24/2025 11:10 | 06/25/2025 00:20 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/24/2025 11:10 | 06/24/2025 12:10 | 06/25/2025 00:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/24/2025 11:10 | 06/24/2025 11:10 | 06/24/2025 12:09 | 1 | DETROIT HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 12:11 | 06/12/2025 08:33 | 07/07/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | FAMU granted stay and released on Order of Supervision. | NO |
| | | | | | | 06/11/2025 12:11 | 06/11/2025 13:11 | 06/12/2025 08:32 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 12:11 | 06/11/2025 12:11 | 06/11/2025 13:10 | 1 | SFR HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/19/2025 14:00 | 07/01/2025 19:31 | 07/01/2025 22:00 | 5 | MVM TRANSPORT, EL PASO | In Transit | Removed | Subject in detention for return as a voluntary departure. | NO |
| | | | | | | 06/19/2025 14:00 | 07/01/2025 05:20 | 07/01/2025 19:30 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/19/2025 14:00 | 06/30/2025 10:07 | 07/01/2025 05:19 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/19/2025 14:00 | 06/20/2025 00:00 | 06/30/2025 10:06 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/19/2025 14:00 | 06/19/2025 14:00 | 06/19/2025 22:11 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 18:33 | 06/12/2025 16:13 | 07/11/2025 15:55 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Subject in detention for immigration proceeding and released on O/R pending decision from the BIA. | NO |

| | | Detainee Information | | | | Detention History Information | | | | | | Placement Information |
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/11/2025 18:33 | 06/12/2025 04:01 | 06/12/2025 16:12 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 18:33 | 06/12/2025 00:44 | 06/12/2025 04:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 18:33 | 06/11/2025 19:33 | 06/12/2025 00:43 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 18:33 | 06/11/2025 18:33 | 06/11/2025 19:32 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/13/2025 15:25 | 07/01/2025 19:31 | 07/01/2025 22:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Subject was placed in detention for repatriation coordination; returned on 7/1/25. | NO |
| | | | | | | 06/13/2025 15:25 | 07/01/2025 05:20 | 07/01/2025 19:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 15:25 | 06/30/2025 10:07 | 07/01/2025 05:19 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 15:25 | 06/14/2025 01:48 | 06/30/2025 10:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/13/2025 15:25 | 06/13/2025 16:25 | 06/14/2025 01:47 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 15:25 | 06/13/2025 15:25 | 06/13/2025 16:24 | 1 | DETROIT HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 07/24/2025 18:55 | 07/25/2025 02:39 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Continued in custody for immigration proceedings, BIA appeal filed and released 07/07/25. | NO |
| | | | | | | 07/24/2025 18:55 | 07/24/2025 18:55 | 07/25/2025 02:38 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 21:55 | 06/10/2025 10:31 | 07/07/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Continued in custody for immigration proceedings, BIA appeal filed and released 07/07/25. | NO |
| | | | | | | 06/09/2025 21:55 | 06/09/2025 21:55 | 06/10/2025 10:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 21:55 | 06/10/2025 10:31 | 07/07/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Continued in custody for immigration proceedings, BIA appeal filed and released 07/07/25. | NO |
| | | | | | | 06/09/2025 21:55 | 06/09/2025 21:55 | 06/10/2025 10:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 21:55 | 06/10/2025 10:31 | 07/07/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Continued in custody for immigration proceedings, BIA appeal filed and released 07/07/25. | NO |
| | | | | | | 06/09/2025 21:55 | 06/09/2025 21:55 | 06/10/2025 10:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/07/2025 14:52 | 07/31/2025 20:27 | 08/01/2025 03:52 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Continued custody for immigration proceedings, VD granted 7/20/25, held for return on 8/1/25. | NO |
| | | | | | | 07/07/2025 14:52 | 07/08/2025 00:00 | 07/31/2025 20:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/07/2025 14:52 | 07/07/2025 14:52 | 07/07/2025 21:59 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/19/2025 04:11 | 07/15/2025 16:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | In custody for immigration proceedings, subject hearing re-scheduled for 1/30/26, FAMU released on O/S. | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 21:41 | 06/19/2025 04:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 16:26 | 06/18/2025 21:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 15:50 | 06/18/2025 16:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 14:50 | 06/18/2025 15:49 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/19/2025 04:11 | 07/15/2025 16:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | In custody for immigration proceedings, subject hearing re-scheduled for 1/30/26, FAMU released on O/S. | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 21:41 | 06/19/2025 04:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 16:26 | 06/18/2025 21:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 15:50 | 06/18/2025 16:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 14:50 | 06/18/2025 15:49 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| | | Detainee Information | | | | Detention History Information | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/18/2025 14:50 | 06/19/2025 04:11 | 07/15/2025 16:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | In custody for immigration proceedings, subject hearing re-scheduled for 1/30/26, FAMU released on O/S. | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 21:41 | 06/19/2025 04:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 16:26 | 06/18/2025 21:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 15:50 | 06/18/2025 16:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 14:50 | 06/18/2025 15:49 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 13:34 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Subject taken into custody with final order for repatriation coordination; removed 8/8/25. | NO |
| | | | | | | 07/30/2025 13:34 | 07/31/2025 02:58 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/30/2025 13:34 | 07/30/2025 16:00 | 07/31/2025 02:57 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 13:34 | 07/30/2025 13:34 | 07/30/2025 15:59 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/30/2025 13:35 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Subject taken into custody with final order for repatriation coordination; removed 8/8/25. | NO |
| | | | | | | 07/30/2025 13:35 | 07/31/2025 02:58 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/30/2025 13:35 | 07/30/2025 16:00 | 07/31/2025 02:57 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/30/2025 13:35 | 07/30/2025 13:35 | 07/30/2025 15:59 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 15:20 | 07/24/2025 00:08 | 07/24/2025 13:58 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Subject was placed in custody for immigration proceedings; granted a VD on 7/15/25, returned on 7/24/25. | NO |
| | | | | | | 06/16/2025 15:20 | 07/15/2025 11:36 | 07/24/2025 00:07 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/16/2025 15:20 | 06/17/2025 12:16 | 07/15/2025 11:36 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/16/2025 15:20 | 06/16/2025 16:20 | 06/17/2025 12:15 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 15:20 | 06/16/2025 15:20 | 06/16/2025 16:19 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 15:51 | 07/11/2025 15:22 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | FAMU encountered and placed in custody for immigration proceedings, hearning rescheduled for 10/28/25; family released on O/R. | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 10:26 | 05/22/2025 15:50 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 00:30 | 05/22/2025 10:25 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/21/2025 08:30 | 05/22/2025 00:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 15:51 | 07/11/2025 15:21 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | FAMU encountered and placed in custody for immigration proceedings, hearning rescheduled for 10/28/25; family released on O/R. | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 10:26 | 05/22/2025 15:50 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 00:30 | 05/22/2025 10:25 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/21/2025 08:30 | 05/22/2025 00:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/02/2025 10:05 | 07/02/2025 14:26 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Famu Encountered and placed in custody for immigration proceedings with IJ, hearning scheduled for 08/14/25 and rescheduled for 9/16/27; family released on O/R. | NO |
| | | | | | | 07/02/2025 10:05 | 07/02/2025 10:05 | 07/02/2025 14:25 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/12/2025 08:12 | 07/13/2025 02:00 | 08/01/2025 16:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | FAMU encountered and placed in custody for immigration proceedings, hearning rescheduled for 109/19/25; family released on O/R. | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/12/2025 08:12 | 07/12/2025 09:12 | 07/13/2025 01:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/12/2025 08:12 | 07/12/2025 08:12 | 07/12/2025 09:11 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 07:20 | 06/25/2025 19:56 | 07/18/2025 10:36 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | FAMU encountered by placed in custody for immigration proceedings. COV filed and FAMU released on O/R. | NO |
| | | | | | | 06/25/2025 07:20 | 06/25/2025 07:20 | 06/25/2025 19:55 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 03:02 | 06/25/2025 08:05 | 07/07/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | FAMU encountered and placed in custody for immigration proceedings, hearning scheduled for 07/25/25; family released on O/R. Reschedule for 2027. | NO |
| | | | | | | 06/05/2025 03:02 | 06/06/2025 12:18 | 06/25/2025 08:05 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/05/2025 03:02 | 06/05/2025 03:02 | 06/06/2025 12:17 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/25/2025 14:45 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | FAMU taken into custody Post Order and held for repatriatioin; Returned 08/08/25. | NO |
| | | | | | | 07/25/2025 14:45 | 07/26/2025 04:12 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/25/2025 14:45 | 07/25/2025 15:45 | 07/26/2025 04:11 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/25/2025 14:45 | 07/25/2025 14:45 | 07/25/2025 15:44 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/25/2025 14:45 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | FAMU taken into custody, granted VD and held for repatriation; returned 08/08/25. | NO |
| | | | | | | 07/25/2025 14:45 | 07/26/2025 04:12 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/25/2025 14:45 | 07/25/2025 15:45 | 07/26/2025 04:11 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/25/2025 14:45 | 07/25/2025 14:45 | 07/25/2025 15:44 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 12:08 | 06/04/2025 16:17 | 08/06/2025 15:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/03/2025 12:08 | 06/04/2025 03:51 | 06/04/2025 16:16 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 12:08 | 06/03/2025 23:15 | 06/04/2025 03:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 12:08 | 06/03/2025 21:50 | 06/03/2025 23:14 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 12:08 | 06/03/2025 12:08 | 06/03/2025 21:49 | 1 | SACRAMENTO HOLD | HOLD | Transferred | | NO |
| | | | | | | 07/26/2025 10:00 | 07/31/2025 12:12 | 07/31/2025 15:28 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | JFMTCU contractor w/family at hotel pending repatriation flight to their home country. | NO |
| | | | | | | 07/26/2025 10:00 | 07/27/2025 11:05 | 07/31/2025 12:11 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/26/2025 10:00 | 07/26/2025 13:37 | 07/27/2025 11:04 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/26/2025 10:00 | 07/26/2025 10:00 | 07/26/2025 13:36 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/09/2025 13:00 | 06/09/2025 23:38 | 07/11/2025 15:51 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/09/2025 13:00 | 06/09/2025 14:00 | 06/09/2025 23:37 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 13:00 | 06/09/2025 13:00 | 06/09/2025 13:59 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 09:00 | 06/06/2025 12:18 | 07/17/2025 16:37 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/04/2025 09:00 | 06/04/2025 19:36 | 06/06/2025 12:17 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 09:00 | 06/04/2025 09:00 | 06/04/2025 19:35 | 1 | INDIANAPOLIS HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/13/2025 13:00 | 07/10/2025 01:00 | 07/10/2025 15:10 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/13/2025 13:00 | 06/14/2025 11:23 | 07/10/2025 00:59 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/13/2025 13:00 | 06/14/2025 02:24 | 06/14/2025 11:22 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 13:00 | 06/13/2025 23:55 | 06/14/2025 02:23 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 13:00 | 06/13/2025 15:03 | 06/13/2025 23:54 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 13:00 | 06/13/2025 13:00 | 06/13/2025 15:02 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/12/2025 12:15 | 06/13/2025 02:28 | 07/07/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/12/2025 12:15 | 06/12/2025 14:30 | 06/13/2025 02:27 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 12:15 | 06/12/2025 12:15 | 06/12/2025 14:29 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 06/18/2025 16:33 | | 6 | COMPASS CONNECTIONS SNA TFC | ORR | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing PARENT KST | NO |
| | | | | | | 05/23/2025 15:45 | 06/18/2025 13:47 | 06/18/2025 16:32 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/24/2025 14:12 | 06/18/2025 13:46 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/24/2025 12:11 | 05/24/2025 14:11 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/24/2025 02:05 | 05/24/2025 12:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/23/2025 15:45 | 05/24/2025 02:04 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 06/18/2025 16:33 | | 6 | COMPASS CONNECTIONS SNA TFC | ORR | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing PARENT KST | NO |
| | | | | | | 05/23/2025 15:45 | 06/18/2025 13:47 | 06/18/2025 16:32 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/24/2025 14:12 | 06/18/2025 13:46 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/24/2025 12:11 | 05/24/2025 14:11 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/24/2025 02:05 | 05/24/2025 12:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/23/2025 15:45 | 05/24/2025 02:04 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 13:26 | 07/24/2025 00:08 | 07/24/2025 13:58 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 07/11/2025 13:26 | 07/19/2025 03:37 | 07/24/2025 00:07 | 9 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/11/2025 13:26 | 07/18/2025 17:46 | 07/19/2025 03:36 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 13:26 | 07/17/2025 15:30 | 07/18/2025 17:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/11/2025 13:26 | 07/17/2025 14:30 | 07/17/2025 15:29 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 13:26 | 07/16/2025 05:45 | 07/17/2025 14:29 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/11/2025 13:26 | 07/15/2025 17:10 | 07/16/2025 05:44 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 13:26 | 07/11/2025 23:41 | 07/15/2025 17:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/11/2025 13:26 | 07/11/2025 13:40 | 07/11/2025 23:40 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 13:26 | 07/11/2025 13:26 | 07/11/2025 13:39 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/11/2025 12:55 | 07/24/2025 00:08 | 07/24/2025 13:58 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 07/11/2025 12:55 | 07/19/2025 03:37 | 07/24/2025 00:07 | 9 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/11/2025 12:55 | 07/18/2025 17:46 | 07/19/2025 03:36 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/11/2025 12:55 | 07/17/2025 15:30 | 07/18/2025 17:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/11/2025 12:55 | 07/17/2025 14:30 | 07/17/2025 15:29 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 12:55 | 07/16/2025 05:45 | 07/17/2025 14:29 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/11/2025 12:55 | 07/15/2025 17:10 | 07/16/2025 05:44 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 12:55 | 07/11/2025 23:41 | 07/15/2025 17:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/11/2025 12:55 | 07/11/2025 13:40 | 07/11/2025 23:40 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 12:55 | 07/11/2025 12:55 | 07/11/2025 13:39 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/17/2025 17:35 | 07/18/2025 02:59 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 07/17/2025 17:35 | 07/17/2025 18:35 | 07/18/2025 02:58 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/17/2025 17:35 | 07/17/2025 17:35 | 07/17/2025 18:34 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/04/2025 02:22 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing... KST | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/04/2025 02:22 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing... KST | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/04/2025 02:22 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing... KST | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/04/2025 02:22 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing... KST | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/19/2025 17:15 | 06/19/2025 19:31 | 07/11/2025 15:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/19/2025 17:15 | 06/19/2025 17:15 | 06/19/2025 19:30 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 16:11 | 07/18/2025 20:06 | | 9 | URBAN STRATEGIES REFUG ALAMO | ORR | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/03/2025 16:11 | 07/18/2025 15:30 | 07/18/2025 20:05 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 16:11 | 06/19/2025 11:46 | 07/18/2025 15:29 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/03/2025 16:11 | 06/18/2025 22:57 | 06/19/2025 11:45 | 6 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 16:11 | 06/04/2025 12:53 | 06/18/2025 22:56 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |

| | Detainee Information | | | | | Detention History Information | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |

| Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|
| 06/03/2025 16:11 | 06/04/2025 03:11 | 06/04/2025 12:52 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| 06/03/2025 16:11 | 06/03/2025 22:55 | 06/04/2025 03:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| 06/03/2025 16:11 | 06/03/2025 21:50 | 06/03/2025 22:54 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| 06/03/2025 16:11 | 06/03/2025 16:11 | 06/03/2025 21:49 | 1 | HARTFORD OFFICE | HOLD | Transferred | | NO |
| 06/24/2025 15:37 | 08/04/2025 20:20 | 08/05/2025 05:05 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| 06/24/2025 15:37 | 08/01/2025 20:59 | 08/04/2025 20:19 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| 06/24/2025 15:37 | 08/01/2025 14:26 | 08/01/2025 20:58 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| 06/24/2025 15:37 | 08/01/2025 11:15 | 08/01/2025 14:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| 06/24/2025 15:37 | 07/31/2025 20:27 | 08/01/2025 11:14 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| 06/24/2025 15:37 | 06/24/2025 15:37 | 07/31/2025 20:26 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| 06/02/2025 13:19 | 06/03/2025 15:14 | 07/07/2025 16:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| 06/02/2025 13:19 | 06/03/2025 12:01 | 06/03/2025 15:13 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| 06/02/2025 13:19 | 06/03/2025 01:15 | 06/03/2025 12:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| 06/02/2025 13:19 | 06/02/2025 13:54 | 06/03/2025 01:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| 06/02/2025 13:19 | 06/02/2025 13:19 | 06/02/2025 13:53 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| 07/24/2025 14:15 | | 07/25/2025 01:56 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| 07/24/2025 14:15 | 07/24/2025 14:15 | 07/25/2025 01:55 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| 07/24/2025 14:15 | | 07/25/2025 01:56 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| 07/24/2025 14:15 | 07/24/2025 14:15 | 07/25/2025 01:55 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| 07/24/2025 14:15 | | 07/25/2025 01:56 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| 07/24/2025 14:15 | 07/24/2025 14:15 | 07/25/2025 01:55 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| 03/28/2025 09:26 | 04/12/2025 11:01 | | 9 | COMPASS CONNECTIONS SNA TFC | ORR | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| 03/28/2025 09:26 | 04/12/2025 09:06 | 04/12/2025 11:00 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| 03/28/2025 09:26 | 04/09/2025 18:36 | 04/12/2025 09:05 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| 03/28/2025 09:26 | 04/09/2025 11:23 | 04/09/2025 18:35 | 6 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | | NO |
| 03/28/2025 09:26 | 04/07/2025 22:16 | 04/09/2025 10:46 | 5 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | Transferred | | NO |
| 03/28/2025 09:26 | 04/07/2025 19:10 | 04/07/2025 22:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| 03/28/2025 09:26 | 03/29/2025 00:16 | 04/07/2025 19:09 | 3 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | | NO |
| 03/28/2025 09:26 | 03/28/2025 14:07 | 03/29/2025 00:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| 03/28/2025 09:26 | 03/28/2025 09:26 | 03/28/2025 14:06 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | NO |
| 03/28/2025 10:13 | 04/12/2025 11:01 | | 9 | COMPASS CONNECTIONS SNA TFC | ORR | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| 03/28/2025 10:13 | 04/12/2025 09:06 | 04/12/2025 11:00 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 03/28/2025 10:13 | 04/09/2025 18:34 | 04/12/2025 09:05 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 03/28/2025 10:13 | 04/09/2025 11:16 | 04/09/2025 18:33 | 6 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | | NO |
| | | | | | | 03/28/2025 10:13 | 04/07/2025 22:16 | 04/09/2025 10:47 | 5 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | Transferred | | NO |
| | | | | | | 03/28/2025 10:13 | 04/07/2025 19:10 | 04/07/2025 22:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/28/2025 10:13 | 03/29/2025 00:16 | 04/07/2025 19:09 | 3 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | | NO |
| | | | | | | 03/28/2025 10:13 | 03/28/2025 14:07 | 03/29/2025 00:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/28/2025 10:13 | 03/28/2025 10:13 | 03/28/2025 14:06 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 04/12/2025 11:01 | | 9 | COMPASS CONNECTIONS SNA TFC | ORR | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 03/28/2025 09:24 | 04/12/2025 09:07 | 04/12/2025 11:00 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 04/09/2025 18:33 | 04/12/2025 09:06 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 04/09/2025 11:22 | 04/09/2025 18:32 | 6 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 04/07/2025 22:16 | 04/09/2025 10:46 | 5 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 04/07/2025 19:10 | 04/07/2025 22:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 03/29/2025 00:16 | 04/07/2025 19:09 | 3 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 03/28/2025 14:07 | 03/29/2025 00:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 03/28/2025 09:24 | 03/28/2025 14:06 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/01/2025 15:07 | 07/01/2025 19:00 | 07/22/2025 17:16 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | YES |
| | | | | | | 07/01/2025 15:07 | 07/01/2025 15:07 | 07/01/2025 18:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/16/2025 09:30 | 06/17/2025 15:00 | 07/15/2025 10:46 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/16/2025 09:30 | 06/16/2025 09:30 | 06/16/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 09:30 | 06/17/2025 15:00 | 07/15/2025 10:47 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/16/2025 09:30 | 06/16/2025 09:30 | 06/16/2025 10:54 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/08/2025 18:35 | 07/09/2025 03:13 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 07/08/2025 18:35 | 07/08/2025 18:35 | 07/09/2025 03:12 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 07/10/2025 19:30 | 07/11/2025 04:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/23/2025 11:00 | 06/24/2025 02:16 | 07/10/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 15:27 | 06/24/2025 02:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 11:00 | 06/23/2025 15:26 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 07/10/2025 19:30 | 07/11/2025 04:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/23/2025 11:00 | 06/24/2025 02:16 | 07/10/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 15:27 | 06/24/2025 02:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 11:00 | 06/23/2025 15:26 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| | Detainee Information | | | | | | Detention History Information | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/23/2025 11:00 | 07/10/2025 19:30 | 07/11/2025 04:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/23/2025 11:00 | 06/24/2025 02:16 | 07/10/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 15:27 | 06/24/2025 02:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 11:00 | 06/23/2025 15:26 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 07/10/2025 19:30 | 07/11/2025 04:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/23/2025 11:00 | 06/24/2025 02:16 | 07/10/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 15:27 | 06/24/2025 02:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 11:00 | 06/23/2025 15:26 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/13/2025 09:32 | 07/31/2025 20:27 | 08/01/2025 03:52 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 07/13/2025 09:32 | 07/15/2025 03:38 | 07/31/2025 20:26 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/13/2025 09:32 | 07/14/2025 12:26 | 07/15/2025 03:37 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/13/2025 09:32 | 07/14/2025 09:53 | 07/14/2025 12:25 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/13/2025 09:32 | 07/13/2025 09:32 | 07/14/2025 09:52 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 11:15 | 07/02/2025 18:00 | 07/03/2025 06:16 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/14/2025 11:15 | 06/14/2025 14:33 | 07/02/2025 17:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/14/2025 11:15 | 06/14/2025 11:15 | 06/14/2025 14:32 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 11:15 | 07/02/2025 18:00 | 07/03/2025 06:16 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/14/2025 11:15 | 06/14/2025 14:33 | 07/02/2025 17:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/14/2025 11:15 | 06/14/2025 11:15 | 06/14/2025 14:32 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 11:15 | 07/02/2025 18:00 | 07/03/2025 06:16 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | stayed at FRC while pending clearance of TD/Legal identity documents/EOIR hearing | NO |
| | | | | | | 06/14/2025 11:15 | 06/14/2025 14:33 | 07/02/2025 17:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/14/2025 11:15 | 06/14/2025 11:15 | 06/14/2025 14:32 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 19:00 | 07/24/2025 00:08 | 07/24/2025 13:58 | 9 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU pending removal | NO |
| | | | | | | 06/30/2025 19:00 | 07/19/2025 03:37 | 07/24/2025 00:07 | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/30/2025 19:00 | 07/18/2025 17:46 | 07/19/2025 03:36 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 19:00 | 07/17/2025 15:30 | 07/18/2025 17:45 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/30/2025 19:00 | 07/17/2025 14:30 | 07/17/2025 15:29 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 19:00 | 07/16/2025 05:25 | 07/17/2025 14:29 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/30/2025 19:00 | 07/15/2025 17:10 | 07/16/2025 05:24 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 19:00 | 06/30/2025 21:51 | 07/15/2025 17:09 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/30/2025 19:00 | 06/30/2025 19:00 | 06/30/2025 21:50 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/10/2025 21:20 | 07/31/2025 05:55 | 07/31/2025 08:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU pending removal | NO |
| | | | | | | 07/10/2025 21:20 | 07/11/2025 00:26 | 07/31/2025 05:54 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |

| | Detainee Information | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 07/10/2025 21:20 | 07/10/2025 21:20 | 07/11/2025 00:25 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/10/2025 21:20 | 07/31/2025 05:55 | 07/31/2025 08:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU pending removal | NO |
| | | | | | | 07/10/2025 21:20 | 07/11/2025 00:26 | 07/31/2025 05:54 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/10/2025 21:20 | 07/10/2025 21:20 | 07/11/2025 00:25 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 16:15 | 08/07/2025 19:30 | 08/08/2025 02:55 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU pending removal | NO |
| | | | | | | 07/11/2025 16:15 | 07/11/2025 19:22 | 08/07/2025 19:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/11/2025 16:15 | 07/11/2025 16:15 | 07/11/2025 19:21 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 16:15 | 08/07/2025 19:30 | 08/08/2025 02:55 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU pending removal | NO |
| | | | | | | 07/11/2025 16:15 | 07/11/2025 19:22 | 08/07/2025 19:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/11/2025 16:15 | 07/11/2025 16:15 | 07/11/2025 19:21 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 23:20 | 07/12/2025 02:54 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Minor detained at FRC with FAMU. FAMU paroled into US after 26 days at FRC | NO |
| | | | | | | 07/11/2025 23:20 | 07/11/2025 23:20 | 07/12/2025 02:53 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 23:20 | 07/12/2025 02:54 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Minor detained at FRC with FAMU. FAMU paroled into US after 26 days at FRC | NO |
| | | | | | | 07/11/2025 23:20 | 07/11/2025 23:20 | 07/12/2025 02:53 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 16:15 | 07/11/2025 19:22 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Minor detained at FRC with FAMU. FAMU paroled into US after 26 days at FRC | NO |
| | | | | | | 07/11/2025 16:15 | 07/11/2025 16:15 | 07/11/2025 19:21 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/25/2025 00:30 | 07/25/2025 03:28 | 08/09/2025 15:56 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | Minor detained at FRC with FAMU. FAMU paroled into US after 15 days at FRC | NO |
| | | | | | | 07/25/2025 00:30 | 07/25/2025 00:30 | 07/25/2025 03:27 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 10:40 | 07/17/2025 16:30 | 07/18/2025 07:56 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Minor detained at FRC with FAMU. FAMU departed US via VD after 32 days at FRC | NO |
| | | | | | | 06/16/2025 10:40 | 06/17/2025 09:09 | 07/17/2025 16:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/16/2025 10:40 | 06/16/2025 10:40 | 06/16/2025 12:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 10:40 | 07/17/2025 16:30 | 07/18/2025 07:56 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Minor detained at FRC with FAMU. FAMU departed US via VD after 32 days at FRC | NO |
| | | | | | | 06/16/2025 10:40 | 06/17/2025 08:55 | 07/17/2025 16:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/16/2025 10:40 | 06/16/2025 10:40 | 06/16/2025 15:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 16:17 | 07/17/2025 16:30 | 07/18/2025 07:56 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU for 43 days pending removal | NO |
| | | | | | | 06/05/2025 16:17 | 06/06/2025 14:19 | 07/17/2025 16:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 16:17 | 06/06/2025 09:00 | 06/06/2025 14:18 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/05/2025 16:17 | 06/05/2025 16:17 | 06/06/2025 03:05 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/24/2025 20:03 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU for 15 days pending removal | NO |
| | | | | | | 07/24/2025 20:03 | 07/25/2025 11:21 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/24/2025 20:03 | 07/24/2025 21:03 | 07/25/2025 11:20 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/24/2025 20:03 | 07/24/2025 20:03 | 07/24/2025 21:02 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 07/24/2025 20:03 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU for 15 days pending removal | NO |
| | | | | | | 07/24/2025 20:03 | 07/25/2025 11:21 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/24/2025 20:03 | 07/24/2025 21:03 | 07/25/2025 11:20 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/24/2025 20:03 | 07/24/2025 20:03 | 07/24/2025 21:02 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/08/2025 17:13 | 07/24/2025 00:08 | 07/24/2025 13:58 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary Return | Minor detained at FRC with FAMU.  FAMU departed US via VD after 10 days at FRC | NO |
| | | | | | | 07/08/2025 17:13 | 07/14/2025 23:17 | 07/24/2025 00:07 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/08/2025 17:13 | 07/14/2025 18:21 | 07/14/2025 23:16 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/08/2025 17:13 | 07/08/2025 18:06 | 07/14/2025 18:20 | 2 | GRACE HOUSE CHILD SHLTR | ORR | Transferred | | NO |
| | | | | | | 07/08/2025 17:13 | 07/08/2025 17:13 | 07/08/2025 18:05 | 1 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 10:09 | 07/31/2025 20:27 | 08/01/2025 03:52 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Minor detained at FRC with FAMU.  FAMU departed US via VD after 35 days at FRC | NO |
| | | | | | | 06/25/2025 10:09 | 06/26/2025 15:00 | 07/31/2025 20:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/25/2025 10:09 | 06/25/2025 10:09 | 06/25/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 10:09 | 07/31/2025 20:27 | 08/01/2025 03:52 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Minor detained at FRC with FAMU.  FAMU departed US via VD after 35 days at FRC | NO |
| | | | | | | 06/25/2025 10:09 | 06/26/2025 03:02 | 07/31/2025 20:26 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/25/2025 10:09 | 06/26/2025 03:00 | 06/26/2025 03:01 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/25/2025 10:09 | 06/25/2025 10:09 | 06/25/2025 23:55 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 19:45 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Minor detained at FRC with FAMU for 25 days pending removal | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 17:30 | 07/28/2025 19:44 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 19:45 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Minor detained at FRC with FAMU for 25 days pending removal | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 17:30 | 07/28/2025 19:44 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/28/2025 17:30 | 07/30/2025 16:01 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Minor detained at FRC with FAMU for 25 days pending removal | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 19:45 | 07/30/2025 16:01 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 17:30 | 07/28/2025 19:44 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 19:45 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Minor detained at FRC with FAMU for 25 days pending removal | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 17:30 | 07/28/2025 19:44 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/26/2025 08:08 | 07/27/2025 01:00 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Minor detained at FRC with FAMU for 28 days pending removal | NO |
| | | | | | | 07/26/2025 08:08 | 07/26/2025 09:08 | 07/27/2025 00:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/26/2025 08:08 | 07/26/2025 08:08 | 07/26/2025 09:07 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 05/24/2025 10:50 | 07/08/2025 00:50 | 07/08/2025 12:49 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU for 48 days pending removal | NO |
| | | | | | | 05/24/2025 10:50 | 05/25/2025 15:26 | 07/08/2025 00:49 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 05/24/2025 10:50 | 05/25/2025 13:16 | 05/25/2025 15:25 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/24/2025 10:50 | 05/25/2025 01:30 | 05/25/2025 13:15 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/24/2025 10:50 | 05/24/2025 10:50 | 05/25/2025 01:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 17:30 | 07/31/2025 20:00 | 08/01/2025 07:10 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU for 51 days pending removal | NO |
| | | | | | | 06/09/2025 17:30 | 06/10/2025 13:55 | 07/31/2025 19:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/09/2025 17:30 | 06/09/2025 17:30 | 06/10/2025 13:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 17:30 | 07/31/2025 20:00 | 08/01/2025 07:10 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU for 51 days pending removal | NO |
| | | | | | | 06/09/2025 17:30 | 06/10/2025 13:55 | 07/31/2025 19:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/09/2025 17:30 | 06/09/2025 17:30 | 06/10/2025 13:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 17:30 | 07/31/2025 20:00 | 08/01/2025 07:10 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU for 51 days pending removal | NO |

Filename:ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/09/2025 17:30 | 06/10/2025 13:55 | 07/31/2025 19:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/09/2025 17:30 | 06/09/2025 17:30 | 06/10/2025 13:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 04:48 | 06/09/2025 01:18 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Minor detained at FRC with FAMU.  FAMU released into US after 58 days at FRC | NO |
| | | | | | | 06/08/2025 04:48 | 06/08/2025 04:48 | 06/09/2025 01:17 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 04:48 | 06/09/2025 01:18 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | Minor detained at FRC with FAMU.  FAMU released into US after 58 days at FRC | NO |
| | | | | | | 06/08/2025 04:48 | 06/08/2025 04:48 | 06/09/2025 01:17 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 05:49 | 06/08/2025 19:13 | 07/06/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Minor detained at FRC with FAMU.  FAMU released into US after 28 days at FRC | NO |
| | | | | | | 06/08/2025 05:49 | 06/08/2025 05:49 | 06/08/2025 19:12 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/01/2025 08:39 | 07/05/2025 03:46 | 07/05/2025 06:55 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Minor detained at FRC with FAMU for 4 days pending removal | NO |
| | | | | | | 07/01/2025 08:39 | 07/02/2025 08:00 | 07/05/2025 03:45 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/01/2025 08:39 | 07/02/2025 03:56 | 07/02/2025 07:59 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/01/2025 08:39 | 07/01/2025 23:23 | 07/02/2025 03:55 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/01/2025 08:39 | 07/01/2025 09:39 | 07/01/2025 23:22 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/01/2025 08:39 | 07/01/2025 08:39 | 07/01/2025 09:38 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/17/2025 11:30 | 07/22/2025 03:21 | 07/22/2025 06:26 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Minor detained at FRC with FAMU for 5 days pending removal | YES |
| | | | | | | 07/17/2025 11:30 | 07/20/2025 20:12 | 07/22/2025 03:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 07/17/2025 11:30 | 07/20/2025 00:17 | 07/20/2025 20:11 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 07/17/2025 11:30 | 07/18/2025 16:15 | 07/20/2025 00:16 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 07/17/2025 11:30 | 07/18/2025 03:25 | 07/18/2025 16:14 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 07/17/2025 11:30 | 07/17/2025 11:30 | 07/18/2025 03:24 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/04/2025 22:38 | 06/06/2025 05:51 | 07/15/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Minor detained at FRC with FAMU.  FAMU released into US after 39 days at FRC | NO |
| | | | | | | 06/04/2025 22:38 | 06/04/2025 22:38 | 06/06/2025 05:50 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 11:15 | 06/05/2025 00:15 | 07/11/2025 15:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Minor detained at FRC with FAMU.  FAMU released into US after 36 days at FRC | NO |
| | | | | | | 06/04/2025 11:15 | 06/04/2025 11:15 | 06/05/2025 00:14 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 11:15 | 06/05/2025 00:15 | 07/11/2025 15:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | Minor detained at FRC with FAMU.  FAMU released into US after 36 days at FRC | NO |
| | | | | | | 06/04/2025 11:15 | 06/04/2025 11:15 | 06/05/2025 00:14 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 20:02 | 07/03/2025 20:15 | 07/04/2025 06:00 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Minor detained at FRC with FAMU for 19 days pending removal | NO |
| | | | | | | 06/13/2025 20:02 | 06/14/2025 11:28 | 07/03/2025 20:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/13/2025 20:02 | 06/13/2025 21:02 | 06/14/2025 11:27 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 20:02 | 06/13/2025 20:02 | 06/13/2025 21:01 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/21/2025 08:00 | 07/24/2025 00:08 | 07/24/2025 13:58 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU for 60 days pending removal | YES |
| | | | | | | 05/21/2025 08:00 | 07/19/2025 03:37 | 07/24/2025 00:07 | 9 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 07/18/2025 17:46 | 07/19/2025 03:36 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 07/17/2025 15:30 | 07/18/2025 17:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 07/17/2025 14:30 | 07/17/2025 15:29 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 07/16/2025 05:35 | 07/17/2025 14:29 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |

Filename:ICE July 2025 Flores Report - Redacted

| Detainee Information | | | | | | Detention History Information | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 05/21/2025 08:00 | 07/15/2025 17:10 | 07/16/2025 05:34 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 20:04 | 07/15/2025 17:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 10:00 | 05/21/2025 20:03 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 08:00 | 05/21/2025 09:59 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 05/21/2025 09:36 | 07/24/2025 00:08 | 07/24/2025 13:58 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU for 60 days pending removal | YES |
| | | | | | | 05/21/2025 09:36 | 07/19/2025 03:37 | 07/24/2025 00:07 | 9 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | YES |
| | | | | | | 05/21/2025 09:36 | 07/18/2025 17:46 | 07/19/2025 03:36 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 09:36 | 07/17/2025 15:30 | 07/18/2025 17:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 05/21/2025 09:36 | 07/17/2025 14:30 | 07/17/2025 15:29 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 09:36 | 07/16/2025 05:35 | 07/17/2025 14:29 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 05/21/2025 09:36 | 07/15/2025 17:10 | 07/16/2025 05:34 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 09:36 | 05/21/2025 20:04 | 07/15/2025 17:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | YES |
| | | | | | | 05/21/2025 09:36 | 05/21/2025 10:00 | 05/21/2025 20:03 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 09:36 | 05/21/2025 09:36 | 05/21/2025 09:59 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 07/24/2025 00:08 | 07/24/2025 13:58 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Minor detained at FRC with FAMU for 60 days pending removal | YES |
| | | | | | | 05/21/2025 08:00 | 07/19/2025 03:37 | 07/24/2025 00:07 | 9 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 07/18/2025 17:46 | 07/19/2025 03:36 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 07/17/2025 15:30 | 07/18/2025 17:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 07/17/2025 14:30 | 07/17/2025 15:29 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 07/16/2025 05:35 | 07/17/2025 14:29 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 07/15/2025 17:10 | 07/16/2025 05:34 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 20:04 | 07/15/2025 17:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 10:00 | 05/21/2025 20:03 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 08:00 | 05/21/2025 09:59 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 05/22/2025 11:28 | 05/23/2025 03:18 | 07/01/2025 16:21 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | On 05/22/2025 at 1128 hrs. (11:28 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU S) Individuals from Otay Mesa POE (San Diego Staging Border Patrol) for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 05/22/2025 11:28 | 05/22/2025 11:28 | 05/23/2025 03:17 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/22/2025 11:28 | 05/23/2025 03:18 | 07/01/2025 16:21 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | On 05/22/2025 at 1128 hrs. (11:28 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU S) Individuals from Otay Mesa POE (San Diego Staging Border Patrol) for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 05/22/2025 11:28 | 05/22/2025 11:28 | 05/23/2025 03:17 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |

| | | | Detainee Information | | | | Detention History Information | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 05/22/2025 11:28 | 05/23/2025 03:18 | 07/01/2025 16:20 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | On 05/22/2025 at 1128 hrs. (11:28 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU 5) Individuals from Otay Mesa POE (San Diego Staging Border Patrol) for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 05/22/2025 11:28 | 05/22/2025 11:28 | 05/23/2025 03:17 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 10:24 | 05/28/2025 16:01 | 08/07/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | On 05/27/2025 at 0909 hrs. (9:09 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (4) Individuals from the Otay Mesa Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 05/27/2025 10:24 | 05/28/2025 12:11 | 05/28/2025 16:00 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 10:24 | 05/27/2025 23:00 | 05/28/2025 12:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 10:24 | 05/27/2025 10:24 | 05/27/2025 22:59 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 09:09 | 05/28/2025 16:01 | 08/07/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | On 05/27/2025 at 0909 hrs. (9:09 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (4) Individuals from the Otay Mesa Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 05/27/2025 09:09 | 05/28/2025 12:11 | 05/28/2025 16:00 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 09:09 | 05/27/2025 23:00 | 05/28/2025 12:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 09:09 | 05/27/2025 09:09 | 05/27/2025 22:59 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 08:58 | 05/29/2025 14:01 | 07/03/2025 16:39 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | On 05/28/2025 at 0858 hrs. (8:58 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (3) Individuals from the Otay Mesa Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 05/28/2025 08:58 | 05/29/2025 11:31 | 05/29/2025 14:00 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 08:58 | 05/28/2025 22:20 | 05/29/2025 11:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 08:58 | 05/28/2025 08:58 | 05/28/2025 22:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 16:12 | 05/31/2025 15:13 | 07/08/2025 16:20 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | On 05/30/2025 at 1612 hrs. (4:12 pm, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU 4) Individuals from Otay Mesa POE in San Diego for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 05/30/2025 16:12 | 05/31/2025 12:01 | 05/31/2025 15:12 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 16:12 | 05/31/2025 01:30 | 05/31/2025 12:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 16:12 | 05/30/2025 16:12 | 05/31/2025 01:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| | Detainee Information | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 05/30/2025 16:12 | 05/31/2025 15:13 | 07/08/2025 16:21 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | On 05/30/2025 at 1612 hrs. (4:12 pm, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU 4) Individuals from San Diego POE in San Diego for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 05/30/2025 16:12 | 05/31/2025 12:01 | 05/31/2025 15:12 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 16:12 | 05/31/2025 01:30 | 05/31/2025 12:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 16:12 | 05/30/2025 16:12 | 05/31/2025 01:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 05:41 | 06/04/2025 16:13 | 07/26/2025 22:40 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | On 06/04/2025 at 0541 hrs. (05:41 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (4) Individuals from the Otay Mesa Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 06/04/2025 05:41 | 06/04/2025 05:41 | 06/04/2025 16:12 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 05:41 | 06/04/2025 16:13 | 07/26/2025 22:40 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | On 06/04/2025 at 0541 hrs. (05:41 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (4) Individuals from the Otay Mesa Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 06/04/2025 05:41 | 06/04/2025 05:41 | 06/04/2025 16:12 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 20:46 | 06/11/2025 16:55 | 07/07/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | On 06/10/2025 at 2046 hrs. (8:46 pm, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (3) Individuals from the Otay Mesa POE for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 06/10/2025 20:46 | 06/11/2025 03:41 | 06/11/2025 16:54 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 20:46 | 06/10/2025 23:48 | 06/11/2025 03:40 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | On 06/17/2025 at 1035 hrs. (10:35 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (3) Individuals from the Otay Mesa Border Patrol for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 06/10/2025 20:46 | 06/10/2025 20:46 | 06/10/2025 23:47 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 10:35 | 06/19/2025 01:26 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | On 06/18/2025 at 1035 hrs. (10:35 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (3) Individuals from the Otay Mesa Border Patrol for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 06/18/2025 10:35 | 06/18/2025 10:35 | 06/19/2025 01:25 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/10/2025 00:20 | 07/10/2025 17:25 | 08/01/2025 16:21 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | On 07/10/2025 at 0020 hrs. (12:20 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (4) Individuals from the Otay Mesa Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |

| | | Detainee Information | | | | Detention History Information | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 07/10/2025 00:20 | 07/10/2025 00:20 | 07/10/2025 17:24 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/10/2025 00:20 | 07/10/2025 17:26 | 08/01/2025 16:21 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | On 07/10/2025 at 0020 hrs. (12:20 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (4) Individuals from the Otay Mesa Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 07/10/2025 00:20 | 07/10/2025 00:20 | 07/10/2025 17:25 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/10/2025 00:20 | 07/10/2025 17:26 | 08/01/2025 16:21 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | On 07/10/2025 at 0020 hrs. (12:20 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (4) Individuals from the Otay Mesa Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 07/10/2025 00:20 | 07/10/2025 00:20 | 07/10/2025 17:25 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/12/2025 21:55 | 07/13/2025 15:46 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | On 07/12/2025 at 2155 hrs. (9:55 pm, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (3) Individuals from the Otay Mesa Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 07/12/2025 21:55 | 07/12/2025 21:55 | 07/13/2025 15:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/12/2025 21:55 | 07/13/2025 15:46 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | On 07/12/2025 at 2155 hrs. (9:55 pm, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (3) Individuals from the Otay Mesa Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 07/12/2025 21:55 | 07/12/2025 21:55 | 07/13/2025 15:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/18/2025 09:20 | 07/19/2025 02:23 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | On 07/18/2025 at 0920 hrs. (9:20 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (5) Individuals from the Otay Mesa Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 07/18/2025 09:20 | 07/18/2025 09:20 | 07/19/2025 02:22 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/18/2025 09:20 | 07/19/2025 02:23 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | On 07/18/2025 at 0920 hrs. (9:20 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (5) Individuals from the Otay Mesa Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 07/18/2025 09:20 | 07/18/2025 09:20 | 07/19/2025 02:22 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 07/18/2025 09:20 | 07/19/2025 02:23 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | On 07/18/2025 at 0920 hrs. (9:20 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (5) Individuals from the Otay Mesa Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 07/18/2025 09:20 | 07/18/2025 09:20 | 07/19/2025 02:22 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| | Detainee Information | | | | | Detention History Information | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 07/23/2025 05:35 | 07/23/2025 17:10 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | On 07/23/2025 at 0535 hrs. (5:35 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (4) Individuals from the OTAY MESA PORT OF ENTRY for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 07/23/2025 05:35 | 07/23/2025 05:35 | 07/23/2025 17:09 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/23/2025 05:35 | 07/23/2025 17:10 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | On 07/23/2025 at 0535 hrs. (5:35 am, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (4) Individuals from the OTAY MESA PORT OF ENTRY for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 07/23/2025 05:35 | 07/23/2025 05:35 | 07/23/2025 17:09 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 22:54 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | On 07/21/2025 at 2303 hrs Book into Miramar Hold Rm. On 07/22/2025 at 0131 hrs. (1:31 am, EDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (5) individuals from Miami (Miramar) Hold Room for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 05:01 | 07/22/2025 22:53 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 01:40 | 07/22/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 01:31 | 07/22/2025 01:39 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/21/2025 22:00 | 07/22/2025 01:30 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 22:54 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to removal 8/15/25 | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 05:01 | 07/22/2025 22:53 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 01:40 | 07/22/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 01:31 | 07/22/2025 01:39 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/21/2025 22:00 | 07/22/2025 01:30 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 22:54 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | On 07/21/2025 at 2303 hrs Book into Miramar Hold Rm. On 07/22/2025 at 0131 hrs. (1:31 am, EDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (5) individuals from Miami (Miramar) Hold Room for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 05:01 | 07/22/2025 22:53 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 01:40 | 07/22/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 01:31 | 07/22/2025 01:39 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/21/2025 22:00 | 07/22/2025 01:30 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 22:54 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | Stayed in FRC prior to removal 8/15/25 | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 05:01 | 07/22/2025 22:53 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 02:36 | 07/22/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 01:31 | 07/22/2025 01:39 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |

Filename: ICE July 2025 Flores Report - Redacted

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/21/2025 22:00 | 07/21/2025 22:00 | 07/22/2025 01:30 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/11/2025 09:30 | 07/27/2025 04:51 | 07/27/2025 07:55 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal 7/27/25 | NO |
| | | | | | | 07/11/2025 09:30 | 07/26/2025 06:55 | 07/27/2025 04:50 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 07/11/2025 09:30 | 07/25/2025 23:50 | 07/26/2025 06:54 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 09:30 | 07/11/2025 20:50 | 07/25/2025 23:49 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/11/2025 09:30 | 07/11/2025 10:40 | 07/11/2025 20:49 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 07/11/2025 09:30 | 07/11/2025 09:30 | 07/11/2025 10:39 | 1 | TAMPA HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/29/2025 12:20 | 07/29/2025 23:41 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | On 07/29/2025 at 02:14, case is booked into the Detroit Holdroom pending MVM transport to Dilley Immigration Processing Center (Dilley FRC). On 07/29/2025 at 1320 hrs. (1:20 pm, CDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (2) Individuals from the Ambassador Bridge (Enrollment Center) for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 07/29/2025 12:20 | 07/29/2025 13:20 | 07/29/2025 23:40 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 07/29/2025 12:20 | 07/29/2025 12:20 | 07/29/2025 13:19 | 1 | DETROIT HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/24/2025 07:35 | 06/25/2025 11:06 | 07/14/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | On 06/24/2025 at 2300 hrs. (11:00 pm, PDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (2) Individuals from Las Vegas McCarran Airport for transport to Dilley Immigration Processing Center (Dilley FRC). | YES |
| | | | | | | 06/24/2025 07:35 | 06/24/2025 23:00 | 06/25/2025 11:05 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | YES |
| | | | | | | 06/24/2025 07:35 | 06/24/2025 07:35 | 06/24/2025 22:59 | 1 | ST. GEORGE, UT HOLDROOM | HOLD | Transferred | | YES |
| | | | | | | 07/30/2025 15:00 | 07/31/2025 00:15 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | On 07/30/2025 at 1500 hrs. (15:00 pm, CDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (3) Individuals from Dilley Immigration Processing Center for transport to San Antonio, TX for repatriation to home country | NO |
| | | | | | | 07/30/2025 15:00 | 07/30/2025 15:00 | 07/30/2025 21:44 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 07/30/2025 15:00 | 07/31/2025 00:15 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | On 07/30/2025 at 1500 hrs. (15:00 pm, CDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (3) Individuals from Dilley Immigration Processing Center for transport to San Antonio, TX for repatriation to home country of | NO |
| | | | | | | 07/30/2025 15:00 | 07/30/2025 15:00 | 07/30/2025 21:44 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/13/2025 02:53 | 07/11/2025 22:46 | 07/12/2025 07:05 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal 7/12/25 | NO |
| | | | | | | 06/13/2025 02:53 | 06/13/2025 15:33 | 07/11/2025 22:45 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 06/13/2025 02:53 | 06/13/2025 03:53 | 06/13/2025 15:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 02:53 | 06/13/2025 02:53 | 06/13/2025 03:52 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |

| | Detainee Information | | | | | Detention History Information | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 07/06/2025 18:27 | 07/22/2025 05:00 | 07/22/2025 09:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Stayed in FRC prior to removal 7/22/25 | NO |
| | | | | | | 07/06/2025 18:27 | 07/07/2025 04:01 | 07/22/2025 04:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 07/06/2025 18:27 | 07/06/2025 18:27 | 07/07/2025 04:00 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 02:15 | 06/18/2025 01:19 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | On 06/17/2025 at 0215 hrs. (2:15 am, MST), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (3) Individuals from the Nogales Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 06/17/2025 02:15 | 06/17/2025 02:15 | 06/18/2025 01:18 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 02:15 | 06/18/2025 10:53 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | On 06/17/2025 at 0215 hrs. (2:15 am, MST), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (3) Individuals from the Nogales Port of Entry for transport to Dilley Immigration Processing Center (Dilley FRC). | NO |
| | | | | | | 06/17/2025 02:15 | 06/18/2025 01:19 | 06/18/2025 10:53 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/17/2025 02:15 | 06/17/2025 02:15 | 06/18/2025 01:18 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 05:13 | 07/11/2025 06:38 | 07/11/2025 08:50 | 2 | MVM TRANSPORTATION, SNA | In Transit | Removed | On 07/11/2025 at 0638 hrs. (6:38 am, CDT), ICE Juvenile & Family Management Transportation & Compliance Unit (JFMTCU) Contractor took custody of (1) FAMU (3) Individuals from Dilley Immigration Processing Center (Dilley FRC) for transport to Eagle Pass TX, Port of Entry for ground removal to home country | NO |
| | | | | | | 06/05/2025 05:13 | 06/05/2025 05:13 | 07/11/2025 06:37 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | | NO |
| | | | | | | 7/29/2025 | 7/30/2025 | | 2 | NW REG JUV DET CTR | JUVENILE | . AC apprehended by ICE on 07/29/2025 2215 and subsequently booked into NW REG JUV DET CTR on 07/30/2025 2001. | AC apprehended by ICE on 07/29/2025 2215 and subsequently booked into NW REG JUV DET CTR on 07/30/2025 2001. | NO |
| | | | | | | 7/29/2025 | 7/29/2025 | 7/30/2025 | 1 | BALTIMORE HOLD ROOM | HOLD | | | NO |

Filename:ICE July 2025 Flores Report - Redacted

| | Detainee Information | | | | | | | Detention History Information | | | | | Placement Information |
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2/17/2019 | 7/30/2025 | | 3 | NW REG JUV DET CTR | JUVENILE | AC apprehended by ICE on 07/29/2025 1949 and subsequently booked into NW REG JUV DET CTR on 07/30/2025 2000. | AC apprehended by ICE on 07/29/2025 1949 and subsequently booked into NW REG JUV DET CTR on 07/30/2025 2000. | NO |
| | | | | | | 2/17/2019 | 7/29/2025 | 7/30/2025 | 2 | BALTIMORE HOLD ROOM | HOLD | | | NO |
| | | | | | | 2/17/2019 | 2/17/2019 | 2/18/2019 | 1 | HOLD | HOLD | | | NO |