# ERO Custody Management Division

**REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL**

## June 2025 Juvenile Flores Report

The following document was created based on ICE Integrated Decision Support (IIDS)

IIDS is a data warehouse that contains dynamic data extracts from the Enforcement Integrated Database (EID).

Detainee and Detention History Source: DSSDM and ETL as of 7/14/2025

Placement Source: Data reported manually by JFMD staff.

**Notes:**

This report reflects  Individuals, however, due to providing the entire detention stay history, a detainee will have a row of data for each unique facility book-in.

Source data is shown on this report as reflected in ICE Integrated Decision Support (IIDS) Database and determined by case manager and law enforcement data entry in the ENFORCE modules. Please note, detention information is current as of the processing date identified in row 5 and subject to change with the addition of  information in the modules.

For the purpose of this report, an Accompanied Juvenile is defined as an individual who was a juvenile at the time of Initial Book-in and was booked into a Family Residential Center (FRC) or an Authorized Juvenile IGSA Facility.

This summary includes the entire detention history for juveniles who were booked into an FRC, Hold Room, MVM Transportation or an Authorized Juvenile IGSA Facility through 2025 who have a length of stay of 3 days or more.

Length of stay was determined by calculating the time between Apprehension Date and either Book-out Date or 6/30/2025 for those who remained in custody.

Initial Book-in date was substituted for apprehension dates with data quality issues.

This analysis includes individuals booked into a FSC or Authorized Juvenile IGSA Facility who have a book-out between 6/1/2025 and 6/30/2025 or were in custody as of 6/30/2025.

Individuals that were in custody as of 6/30/2025 will appear on subsequent reports until no longer in custody.

| Detainee Information | | | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/04/2025 16:00 | 06/09/2025 03:31 | 06/09/2025 06:25 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Stayed in hotel pending removal process | NO |
| | | | | | | 06/04/2025 16:00 | 06/06/2025 03:00 | 06/09/2025 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 16:00 | 06/05/2025 14:20 | 06/06/2025 02:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:00 | 06/04/2025 16:00 | 06/05/2025 14:19 | 1 | CASPER HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 16:00 | 06/09/2025 03:31 | 06/09/2025 06:25 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Stayed in hotel pending removal process | NO |
| | | | | | | 06/04/2025 16:00 | 06/06/2025 03:00 | 06/09/2025 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 16:00 | 06/05/2025 14:20 | 06/06/2025 02:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:00 | 06/04/2025 16:00 | 06/05/2025 16:00 | 1 | CASPER HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/10/2025 15:20 | 06/11/2025 16:01 | 07/03/2025 16:43 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in a hotel pending transfer to an FRC | NO |
| | | | | | | 06/10/2025 15:20 | 06/11/2025 06:31 | 06/11/2025 16:00 | 4 | JFMTCU TEMP HOTEL STAY | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 15:20 | 06/11/2025 03:45 | 06/11/2025 06:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 15:20 | 06/11/2025 01:45 | 06/11/2025 03:44 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 15:20 | 06/10/2025 15:20 | 06/11/2025 01:44 | 1 | PROHOLD | HOLD | Transferred | | NO |
| | | | | | | 06/13/2025 16:40 | 07/02/2025 01:20 | 07/02/2025 07:20 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC for VD process | NO |
| | | | | | | 06/13/2025 16:40 | 06/29/2025 13:51 | 07/02/2025 01:19 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/13/2025 16:40 | 06/29/2025 13:51 | 06/29/2025 13:51 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/13/2025 16:40 | 06/14/2025 06:41 | 06/14/2025 15:19 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:40 | 06/14/2025 01:10 | 06/14/2025 06:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 16:40 | 06/13/2025 21:34 | 06/14/2025 01:09 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:40 | 06/13/2025 16:40 | 06/13/2025 21:33 | 1 | PROHOLD | HOLD | Transferred | | NO |
| | | | | | | 05/14/2025 11:27 | 05/16/2025 14:53 | 06/04/2025 14:50 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | Stayed in a hotel pending transfer to an FRC | NO |
| | | | | | | 05/14/2025 11:27 | 05/16/2025 11:59 | 05/16/2025 14:52 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 11:27 | 05/16/2025 01:40 | 05/16/2025 11:58 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/14/2025 11:27 | 05/15/2025 15:58 | 05/16/2025 01:39 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 11:27 | 05/14/2025 11:27 | 05/15/2025 15:57 | 1 | CLEVELAND HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 11:04 | 06/13/2025 17:10 | 06/14/2025 08:34 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC to await removal flight to home country | NO |
| | | | | | | 06/04/2025 11:04 | 06/06/2025 12:18 | 06/13/2025 17:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 11:04 | 06/05/2025 03:31 | 06/06/2025 12:17 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 11:04 | 06/04/2025 11:04 | 06/05/2025 03:30 | 1 | SLEEP INN SUITES AIRPORT | Other | Transferred | | NO |
| | | | | | | 06/10/2025 08:00 | 06/11/2025 03:36 | 06/11/2025 08:35 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Under 72 hours, no violation | NO |
| | | | | | | 06/10/2025 08:00 | 06/11/2025 00:00 | 06/11/2025 03:35 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 08:00 | 06/10/2025 10:00 | 06/11/2025 23:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 08:00 | 06/10/2025 08:00 | 06/10/2025 09:59 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 16:15 | 06/13/2025 16:55 | 06/14/2025 05:05 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC to await removal flight to home country | NO |
| | | | | | | 06/04/2025 16:15 | 06/06/2025 04:56 | 06/13/2025 16:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 16:15 | 06/05/2025 14:30 | 06/06/2025 04:55 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:15 | 06/04/2025 16:15 | 06/05/2025 14:29 | 1 | OKLAHOMA CITY HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 13:54 | 06/04/2025 13:09 | 07/01/2025 01:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Removed | Stayed in FRC to await removal flight to home country | NO |
| | | | | | | 06/03/2025 13:54 | 06/04/2025 02:41 | 06/04/2025 13:08 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 13:54 | 06/03/2025 22:40 | 06/04/2025 02:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 13:54 | 06/03/2025 16:30 | 06/03/2025 17:19 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 13:54 | 06/03/2025 13:54 | 06/03/2025 16:29 | 1 | NEW INS OS HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 14:00 | 06/18/2025 01:40 | 06/18/2025 05:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC to await removal flight to home country | NO |
| | | | | | | 06/05/2025 14:00 | 06/06/2025 20:00 | 06/18/2025 01:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 14:00 | 06/06/2025 09:00 | 06/06/2025 10:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 14:00 | 06/05/2025 14:00 | 06/06/2025 03:05 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 12:43 | 06/11/2025 01:30 | 06/11/2025 06:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC to await removal flight to home country | NO |
| | | | | | | 06/04/2025 12:43 | 06/05/2025 14:30 | 06/11/2025 01:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 12:43 | 06/04/2025 12:43 | 06/05/2025 14:29 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 12:43 | 06/04/2025 12:43 | 06/05/2025 14:25 | 1 | OKLAHOMA CITY HOLD ROOM. | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 19:22 | 06/11/2025 01:21 | 06/11/2025 05:26 | 6 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC to await removal flight to home country | NO |
| | | | | | | 06/04/2025 19:22 | 06/10/2025 15:15 | 06/11/2025 01:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 19:22 | 06/10/2025 10:43 | 06/10/2025 15:14 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 19:22 | 06/06/2025 12:18 | 06/10/2025 10:42 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 19:22 | 06/05/2025 03:30 | 06/06/2025 12:17 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 19:22 | 06/04/2025 19:22 | 06/05/2025 03:29 | 1 | SLEEP INN SUITES AIRPORT | Other | Transferred | | NO |
| | | | | | | 06/17/2025 13:45 | 06/23/2025 20:45 | 06/24/2025 06:50 | 6 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC to await removal flight to home country | NO |
| | | | | | | 06/17/2025 13:45 | 06/18/2025 17:21 | 06/23/2025 20:44 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/17/2025 13:45 | 06/18/2025 05:41 | 06/18/2025 17:20 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 13:45 | 06/17/2025 22:09 | 06/18/2025 05:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/17/2025 13:45 | 06/17/2025 21:16 | 06/17/2025 22:09 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 13:45 | 06/17/2025 13:45 | 06/17/2025 21:15 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 05:29 | 06/05/2025 05:29 | | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending immigration proceedings. Released due to 20 day limitation | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/05/2025 03:30 | 06/06/2025 12:18 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending immigration proceedings. Released due to 20 day limitation | NO |
| | | | | | | 06/05/2025 03:30 | 06/06/2025 12:17 | | 1 | MVM TRANSPORT, PHOENIX | In Transit | | | NO |
| | | | | | | 06/09/2025 14:07 | 06/13/2025 16:55 | 06/14/2025 05:05 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC to await removal flight to home country | NO |
| | | | | | | 06/09/2025 14:07 | 06/13/2025 10:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/09/2025 14:07 | 06/09/2025 14:10 | | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 21:46 | 06/11/2025 20:15 | 06/24/2025 03:15 | 2 | EL VALLE DETENTION FACILITY | DIGSA | Removed | Stayed in FRC to await removal flight to home country | NO |
| | | | | | | 06/06/2025 21:46 | 06/06/2025 09:11 | | 1 | BROWARD TRANSITIONAL CENTER | CDF | Transferred | | NO |
| | | | | | | 06/25/2025 15:48 | 06/26/2025 15:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending immigration proceedings. Released due to 20 day limitation | NO |
| | | | | | | 06/25/2025 15:48 | 06/25/2025 15:48 | 06/25/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 03:24 | 06/09/2025 01:40 | | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC to await removal flight to home country | NO |
| | | | | | | 06/04/2025 03:24 | 06/04/2025 12:28 | 06/09/2025 00:59 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 03:24 | 06/04/2025 05:44 | 06/04/2025 12:27 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 03:24 | 06/04/2025 04:20 | 06/04/2025 05:43 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 03:24 | 06/04/2025 04:19 | | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 08:20 | 06/21/2025 15:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending immigration proceedings. Released due to 20 day limitation | NO |
| | | | | | | 06/20/2025 08:20 | 06/20/2025 08:20 | 06/20/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/09/2025 14:16 | 05/10/2025 17:01 | | 5 | NW REG JUV DET CTR | JUVENILE | | Currently in custody with NW Regional Juvenile Dentention Center | YES |
| | | | | | | 05/09/2025 14:16 | 05/10/2025 05:01 | 05/10/2025 17:00 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 05/09/2025 14:16 | 05/09/2025 18:46 | 05/10/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 05/09/2025 14:16 | 05/09/2025 15:16 | 05/09/2025 18:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 05/09/2025 14:16 | 05/09/2025 14:16 | 05/09/2025 15:15 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/07/2025 12:28 | 06/08/2025 15:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 06/07/2025 12:28 | 06/07/2025 12:28 | 06/07/2025 22:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/14/2025 18:19 | 06/21/2025 05:26 | 06/21/2025 08:54 | 6 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 06/14/2025 18:19 | 06/20/2025 18:20 | 06/21/2025 05:25 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/14/2025 18:19 | 06/20/2025 14:09 | 06/20/2025 18:19 | 4 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 18:19 | 06/15/2025 17:27 | 06/20/2025 14:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/14/2025 18:19 | 06/15/2025 11:24 | 06/15/2025 17:26 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 18:19 | 06/14/2025 18:19 | 06/15/2025 22:29 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 17:00 | 06/23/2025 20:45 | 06/24/2025 06:50 | 3 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 06/16/2025 17:00 | 06/17/2025 01:00 | 06/23/2025 20:44 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/16/2025 17:00 | 06/16/2025 17:00 | 06/16/2025 23:08 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/12/2025 10:30 | 06/18/2025 01:40 | 06/18/2025 05:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 06/12/2025 10:30 | 06/13/2025 09:42 | 06/18/2025 01:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/12/2025 10:30 | 06/12/2025 19:00 | 06/13/2025 09:41 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 10:30 | 06/12/2025 10:30 | 06/12/2025 18:59 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/08/2025 15:45 | 05/10/2025 17:00 | | 5 | NW REG JUV DET CTR | JUVENILE | | Currently in custody with NW Regional Dentention Center | YES |
| | | | | | | 05/08/2025 15:45 | 05/10/2025 05:01 | 05/10/2025 05:55 | 4 | MVM TRANSPORT, EL PASO | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | | NO |
| | | | | | | 05/08/2025 15:45 | 05/08/2025 18:00 | 05/10/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/08/2025 15:45 | 05/08/2025 16:45 | 05/08/2025 17:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 15:45 | 05/08/2025 15:45 | 05/08/2025 16:44 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 03/02/2025 02:30 | 03/02/2025 11:02 | | 2 | RISING GROUND SHELTER | ORR | | Held in custody pending ORR placement | YES |
| | | | | | | 03/02/2025 02:30 | 03/02/2025 02:30 | 03/02/2025 11:01 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/25/2025 11:40 | 06/26/2025 15:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Ordered removed 06/25, BIA filed 06/27/25, released from FRC due to 20 day limitation | NO |
| | | | | | | 06/25/2025 11:40 | 06/25/2025 11:40 | 06/25/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 14:40 | 06/05/2025 23:06 | | 6 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 06/03/2025 14:40 | 06/04/2025 14:25 | 06/05/2025 20:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 14:40 | 06/04/2025 03:31 | 06/04/2025 14:24 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 14:40 | 06/03/2025 18:00 | 06/04/2025 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 14:40 | 06/03/2025 15:40 | 06/03/2025 17:59 | 2 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 14:40 | 06/03/2025 14:40 | 06/03/2025 15:39 | 1 | BUFFALO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/12/2025 09:20 | 06/13/2025 00:11 | 06/13/2025 06:28 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | Under 72 hours, no violation | NO |
| | | | | | | 06/12/2025 09:20 | 06/12/2025 18:40 | 06/13/2025 00:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/12/2025 09:20 | 06/12/2025 10:20 | 06/12/2025 18:39 | 2 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 09:20 | 06/12/2025 09:20 | 06/12/2025 10:19 | 1 | HOUSTON FO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 19:22 | 06/06/2025 12:18 | 07/08/2025 16:13 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for ER/CF process. CF found, released OREC | NO |
| | | | | | | 06/04/2025 19:22 | 06/05/2025 20:00 | 06/06/2025 12:17 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 19:22 | 06/04/2025 19:22 | 06/05/2025 03:29 | 1 | SLEEP INN SUITES AIRPORT | Other | Transferred | | NO |
| | | | | | | 06/03/2025 23:45 | 06/09/2025 01:00 | 06/09/2025 06:50 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 06/03/2025 23:45 | 06/04/2025 12:29 | 06/09/2025 00:59 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/03/2025 23:45 | 06/04/2025 03:51 | 06/04/2025 12:28 | 3 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 23:45 | 06/03/2025 18:00 | 06/04/2025 03:50 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 23:45 | 06/03/2025 23:45 | 06/04/2025 00:44 | 1 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 11:00 | 06/11/2025 01:30 | 06/11/2025 06:20 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 06/04/2025 11:00 | 06/09/2025 02:55 | 06/11/2025 01:29 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 11:00 | 06/05/2025 15:30 | 06/09/2025 02:54 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 11:00 | 06/04/2025 16:11 | 06/05/2025 15:29 | 2 | LOS CRUZ CUST | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 11:00 | 06/04/2025 11:00 | 06/04/2025 16:10 | 1 | SAN BERNARDINO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/14/2025 20:50 | 06/27/2025 16:00 | 07/04/2025 03:00 | 7 | JFMTCU TEMP HOTEL STAY | Other | Removed | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 06/14/2025 20:50 | 06/27/2025 09:41 | 06/27/2025 15:59 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/14/2025 20:50 | 06/27/2025 22:00 | 06/27/2025 09:40 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/14/2025 20:50 | 06/17/2025 15:01 | 06/17/2025 21:59 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 20:50 | 06/15/2025 06:00 | 06/17/2025 15:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/14/2025 20:50 | 06/14/2025 21:50 | 06/15/2025 05:59 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 20:50 | 06/14/2025 20:50 | 06/14/2025 21:49 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/30/2025 21:12 | 07/01/2025 22:41 | 07/04/2025 04:14 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 06/30/2025 21:12 | 07/01/2025 11:28 | 07/03/2025 22:40 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/30/2025 21:12 | 06/30/2025 22:12 | 07/01/2025 11:27 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |

| Detainee Information | | | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/30/2025 21:12 | 06/30/2025 21:12 | 06/30/2025 22:11 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/15/2025 21:30 | 06/19/2025 05:30 | 06/19/2025 05:30 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in a hotel pending removal to home country | NO |
| | | | | | | 06/15/2025 21:30 | 06/16/2025 23:00 | 06/19/2025 02:55 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 21:30 | 06/16/2025 11:01 | 06/16/2025 22:59 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 21:30 | 06/16/2025 01:16 | 06/16/2025 11:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 21:30 | 06/15/2025 22:30 | 06/16/2025 01:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 21:30 | 06/15/2025 21:30 | 06/15/2025 22:29 | 1 | SAINT ALBANS HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/17/2025 22:30 | 06/24/2025 00:45 | 06/24/2025 07:15 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 06/17/2025 22:30 | 06/18/2025 18:50 | 06/24/2025 00:44 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/17/2025 22:30 | 06/18/2025 02:41 | 06/18/2025 18:49 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 22:30 | 06/18/2025 00:30 | 06/18/2025 02:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/17/2025 22:30 | 06/17/2025 23:30 | 06/18/2025 00:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 22:30 | 06/17/2025 22:30 | 06/17/2025 23:29 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 07/01/2025 14:37 | 07/01/2025 18:44 | 9 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in a hotel pending TD for removal to home country | NO |
| | | | | | | 05/08/2025 10:35 | 06/30/2025 12:30 | 07/01/2025 14:36 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 06/27/2025 13:31 | 06/30/2025 12:29 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 06/27/2025 10:40 | 06/27/2025 13:30 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/09/2025 14:54 | 06/27/2025 10:39 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/09/2025 12:31 | 05/09/2025 14:53 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/08/2025 21:55 | 05/09/2025 12:30 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/08/2025 10:35 | 05/08/2025 21:54 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 07/01/2025 14:37 | 07/01/2025 18:44 | 9 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in a hotel pending TD for removal to home country | NO |
| | | | | | | 05/08/2025 10:35 | 06/30/2025 12:30 | 07/01/2025 14:36 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 06/27/2025 02:40 | 06/30/2025 12:29 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 06/27/2025 13:31 | 06/30/2025 02:39 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 06/27/2025 10:40 | 06/27/2025 13:30 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/09/2025 14:54 | 06/27/2025 10:39 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/09/2025 12:31 | 05/09/2025 14:53 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 10:35 | 05/08/2025 10:35 | 05/08/2025 21:54 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 08:45 | 06/27/2025 03:46 | 06/27/2025 08:15 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Stayed in a hotel pending removal to home country | NO |
| | | | | | | 06/23/2025 08:45 | 06/25/2025 23:40 | 06/27/2025 03:45 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/23/2025 08:45 | 06/25/2025 15:11 | 06/25/2025 23:39 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 08:45 | 06/24/2025 12:08 | 06/25/2025 13:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/23/2025 08:45 | 06/24/2025 11:31 | 06/24/2025 12:07 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 08:45 | 06/23/2025 08:45 | 06/24/2025 11:30 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 04/03/2025 12:00 | 04/04/2025 14:00 | | 2 | NW REG JUV DET CTR | JUVENILE | | Was in custody with NW Regional Juvenile Detention Center | NO |
| | | | | | | 04/03/2025 12:00 | 04/03/2025 12:00 | 04/04/2025 09:30 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/24/2025 14:45 | 06/28/2025 02:10 | 06/28/2025 14:35 | 3 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 06/24/2025 14:45 | 06/25/2025 02:29 | 06/28/2025 02:09 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/24/2025 14:45 | 06/24/2025 14:45 | 06/25/2025 02:28 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 12:30 | 06/21/2025 00:31 | 06/21/2025 04:39 | 5 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC and hotel pending removal to home country | NO |
| | | | | | | 06/04/2025 12:30 | 06/20/2025 18:20 | 06/21/2025 00:30 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 12:30 | 06/20/2025 14:25 | 06/20/2025 18:19 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 12:30 | 06/05/2025 22:26 | 06/20/2025 14:24 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 12:30 | 06/04/2025 12:30 | 06/05/2025 22:25 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 15:24 | 06/25/2025 19:20 | 06/26/2025 08:17 | 10 | MVM TRANSPORTATION, SNA | In Transit | Removed | Removal delayed due to MTR. MTR denied | NO |
| | | | | | | 06/15/2025 15:24 | 06/22/2025 08:23 | 06/25/2025 19:19 | 9 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/15/2025 15:24 | 06/22/2025 02:11 | 06/22/2025 08:22 | 8 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 15:24 | 06/21/2025 01:00 | 06/21/2025 02:10 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 15:24 | 06/20/2025 20:31 | 06/21/2025 00:59 | 6 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 15:24 | 06/20/2025 18:20 | 06/20/2025 20:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 15:24 | 06/20/2025 14:25 | 06/20/2025 18:19 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 15:24 | 06/18/2025 16:24 | 06/20/2025 14:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/15/2025 15:24 | 06/16/2025 12:11 | 06/16/2025 16:23 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 15:24 | 06/15/2025 15:24 | 06/15/2025 16:23 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/12/2025 07:50 | 06/24/2025 21:46 | 06/25/2025 06:00 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC and hotel pending removal to home country | YES |
| | | | | | | 06/12/2025 07:50 | 06/13/2025 01:01 | 06/24/2025 21:45 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | YES |
| | | | | | | 06/12/2025 07:50 | 06/12/2025 08:50 | 06/13/2025 01:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 06/12/2025 07:50 | 06/12/2025 07:50 | 06/12/2025 08:49 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/12/2025 07:50 | 06/24/2025 21:46 | 06/25/2025 06:00 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC pending IAO approval | NO |
| | | | | | | 06/12/2025 07:50 | 06/13/2025 01:01 | 06/24/2025 21:45 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/12/2025 07:50 | 06/12/2025 08:50 | 06/13/2025 01:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 07:50 | 06/12/2025 07:50 | 06/12/2025 08:49 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/18/2025 00:10 | 06/18/2025 01:41 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending IAO approval | NO |
| | | | | | | 06/05/2025 15:30 | 06/17/2025 18:15 | 06/18/2025 00:09 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:43 | 06/17/2025 18:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:42 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 10:50 | 06/11/2025 01:30 | 06/11/2025 06:20 | 3 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC pending IAO approval | NO |
| | | | | | | 06/04/2025 10:50 | 06/05/2025 22:30 | 06/11/2025 01:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 10:50 | 06/04/2025 10:50 | 06/05/2025 22:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 15:37 | 06/12/2025 08:35 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending RF process | NO |
| | | | | | | 06/11/2025 15:37 | 06/11/2025 17:00 | 06/12/2025 08:34 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 15:37 | 06/11/2025 15:37 | 06/11/2025 16:59 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 04/28/2025 12:12 | 04/28/2025 13:10 | | 2 | COMP CONNECT CASA MARIPOSA W ELP | ORR | | Case dismissed 07/09/2025, reunified with sponsor 07/14/2025 | YES |
| | | | | | | 04/28/2025 12:12 | 04/28/2025 12:12 | 04/28/2025 13:09 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 05/30/2025 16:20 | 05/30/2025 19:34 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending BIA appeal. Released on OSUP due to 20 day limitation | NO |
| | | | | | | 05/30/2025 16:20 | 05/30/2025 16:20 | 05/30/2025 19:33 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/03/2025 14:40 | 06/05/2025 20:01 | 06/05/2025 23:06 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Transportation delays from NWB USBP to MVM for removal to home country | NO |
| | | | | | | 06/03/2025 14:40 | 06/04/2025 14:25 | 06/05/2025 20:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 14:40 | 06/04/2025 03:31 | 06/04/2025 14:24 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 14:40 | 06/03/2025 18:00 | 06/04/2025 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 14:40 | 06/03/2025 15:40 | 06/03/2025 17:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 14:40 | 06/03/2025 14:40 | 06/03/2025 15:39 | 1 | BUFFALO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/01/2025 17:36 | 06/04/2025 01:01 | 06/04/2025 04:33 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Under 72 hours, no violation | NO |
| | | | | | | 06/01/2025 17:36 | 06/03/2025 19:55 | 06/04/2025 01:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/01/2025 17:36 | 06/03/2025 14:50 | 06/03/2025 19:54 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/01/2025 17:36 | 06/02/2025 14:21 | 06/03/2025 14:49 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/01/2025 17:36 | 06/02/2025 14:20 | 06/02/2025 14:20 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/01/2025 17:36 | 06/02/2025 12:03 | 06/02/2025 12:03 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/01/2025 17:36 | 06/01/2025 17:36 | 06/02/2025 01:13 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:29 | 07/02/2025 20:25 | 07/03/2025 07:10 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed at FRC pending issuance of TD | NO |
| | | | | | | 06/04/2025 16:29 | 06/05/2025 04:28 | 07/02/2025 20:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 16:29 | 06/04/2025 20:10 | 06/05/2025 04:27 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:29 | 06/04/2025 16:29 | 06/04/2025 20:09 | 1 | MIDLAND, TX ERO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/22/2025 17:55 | 07/02/2025 20:25 | 07/03/2025 07:10 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed at FRC pending approval from AAR | NO |
| | | | | | | 06/22/2025 17:55 | 06/23/2025 12:26 | 07/02/2025 20:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/22/2025 17:55 | 06/22/2025 18:55 | 06/23/2025 12:25 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 17:55 | 06/22/2025 17:55 | 06/22/2025 18:54 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 16:23 | 06/05/2025 04:28 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed at FRC pending COV and EOIR date for rider. Released on OSUP | NO |
| | | | | | | 06/04/2025 16:23 | 06/04/2025 20:10 | 06/05/2025 04:27 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:23 | 06/04/2025 16:23 | 06/04/2025 20:09 | 1 | MIDLAND, TX ERO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 01/28/2025 06:48 | 06/18/2025 04:00 | 06/18/2025 06:00 | 3 | WASHINGTON FIELD OFFICE | HOLD | Removed | Was in custody with NW Regional Juvenile Detention Center, pending EOIR outcome | NO |
| | | | | | | 01/28/2025 06:48 | 01/28/2025 08:15 | 06/18/2025 03:00 | 2 | NW REG JUV DET CTR | JUVENILE | Transferred | | NO |
| | | | | | | 01/28/2025 06:48 | 01/28/2025 06:48 | 01/28/2025 13:34 | 1 | KANSAS CITY HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 13:08 | 06/10/2025 07:20 | 06/10/2025 09:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed at FRC pending removal flight to home country | NO |
| | | | | | | 06/04/2025 13:08 | 06/06/2025 05:51 | 06/10/2025 07:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 13:08 | 06/05/2025 05:40 | 06/06/2025 05:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 13:08 | 06/04/2025 13:08 | 06/05/2025 05:39 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/02/2025 23:40 | 05/12/2025 10:47 | | 4 | COMPASS CONNECTIONS EL PASO | ORR | | In care of ORR Long Term Foster Care | YES |
| | | | | | | 05/02/2025 23:40 | 05/10/2025 20:18 | 05/12/2025 10:47 | 3 | COMPASS CONNECTIONS EL PASO | ORR | Processing Disposition Changed Locally | | YES |
| | | | | | | 05/02/2025 23:40 | 05/10/2025 18:11 | 05/10/2025 20:17 | 2 | EL PASO SPC | SPC | Transferred | | YES |
| | | | | | | 05/02/2025 23:40 | 05/02/2025 23:40 | 05/10/2025 18:10 | 1 | EL PASO SPC | SPC | Transferred | U.S. Marshals or other agency (explain in Detention Comments) | YES |
| | | | | | | 06/11/2025 12:08 | 06/18/2025 01:40 | 06/18/2025 05:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed at FRC pending approval from AAR | NO |
| | | | | | | 06/11/2025 12:08 | 06/12/2025 17:01 | 06/18/2025 01:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/11/2025 12:08 | 06/11/2025 19:10 | 06/12/2025 17:00 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 12:08 | 06/11/2025 12:08 | 06/11/2025 19:09 | 1 | EUGENE HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 03/03/2025 10:56 | 03/10/2025 13:20 | | 3 | TRINITY YOUTH SERVICES | ORR | | Stayed at hotel pending placement with ORR | NO |
| | | | | | | 03/03/2025 10:56 | 03/03/2025 19:01 | 03/10/2025 03:00 | 2 | GREENTREE INN HOUSTON IAH AIRPORT | Other | Transferred | | NO |
| | | | | | | 03/03/2025 10:56 | 03/03/2025 10:56 | 03/03/2025 19:00 | 1 | MONTGOMERY HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 05/09/2025 00:00 | 06/15/2025 11:03 | 07/01/2025 16:51 | 3 | CHILDREN'S VILLAGE | ORR | ORR - Office of Refugee Resettlement | Stayed in ORR care pending reunification | YES |
| | | | | | | 05/09/2025 00:00 | 05/13/2025 16:07 | 06/15/2025 07:03 | 2 | CHILDREN'S VILLAGE-STAFF SECURE | ORR | Transferred | | YES |
| | | | | | | 05/09/2025 00:00 | 05/09/2025 00:00 | 05/12/2025 16:06 | 1 | BOSTON HOLDROOM | HOLD | Transferred | | YES |
| | | | | | | 05/22/2025 18:53 | 06/27/2025 03:16 | 06/27/2025 08:15 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed at FRC pending removal flight to home country | NO |
| | | | | | | 05/22/2025 18:53 | 06/22/2025 02:30 | 06/27/2025 03:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/22/2025 18:53 | 06/22/2025 19:53 | 06/23/2025 02:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/22/2025 18:53 | 05/22/2025 18:53 | 06/22/2025 19:52 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 11:45 | 06/11/2025 01:30 | 06/11/2025 06:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed at FRC pending removal flight to home country | NO |
| | | | | | | 06/04/2025 11:45 | 06/06/2025 04:56 | 06/11/2025 01:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 11:45 | 06/04/2025 14:30 | 06/06/2025 04:55 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 11:45 | 06/04/2025 11:45 | 06/05/2025 14:29 | 1 | OKLAHOMA CITY HOLD ROOM. | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:43 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | In Transit | Removed | Stayed in FRC pending Motion to stay removal & MTR. Motions denied. Removed | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:42 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:43 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Removed | Stayed in FRC pending Motion to stay removal & MTR. Motions denied. Removed | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:42 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 03:30 | 06/07/2025 10:01 | 06/08/2025 07:00 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Stayed in hotel pending removal to home country | NO |
| | | | | | | 06/05/2025 03:30 | 06/05/2025 03:30 | 06/07/2025 21:08 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 03:30 | 06/05/2025 03:30 | 06/05/2025 09:19 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 06/07/2025 05:01 | 06/07/2025 07:40 | 7 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed at FRC & hotel pending removal to home country | NO |
| | | | | | | 05/30/2025 23:42 | 06/06/2025 19:50 | 06/07/2025 05:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 06/06/2025 13:19 | 06/06/2025 19:49 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/31/2025 18:01 | 06/06/2025 13:18 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/31/2025 05:11 | 05/31/2025 18:00 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/31/2025 01:30 | 05/31/2025 05:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/30/2025 23:42 | 05/31/2025 01:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 06/07/2025 05:01 | 06/07/2025 07:40 | 7 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed at FRC & hotel pending removal to home country | NO |
| | | | | | | 05/30/2025 23:42 | 06/06/2025 19:50 | 06/07/2025 05:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 06/06/2025 13:19 | 06/06/2025 19:49 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/31/2025 18:01 | 06/06/2025 13:18 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/31/2025 05:11 | 05/31/2025 18:00 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/31/2025 01:30 | 05/31/2025 05:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/30/2025 23:42 | 05/31/2025 01:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 10:00 | 06/15/2025 01:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending TD issuance | NO |
| | | | | | | 06/14/2025 10:00 | 06/14/2025 10:00 | 06/14/2025 21:50 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/22/2025 06:06 | 05/22/2025 16:53 | 06/30/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending immigration proceedings. | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 05/22/2025 06:06 | 05/22/2025 06:06 | 05/22/2025 16:52 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 16:25 | 06/21/2025 03:31 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending outcome of BIA. Released on OREC due to 20 day limitation. | NO |
| | | | | | | 06/20/2025 16:25 | 06/20/2025 16:25 | 06/21/2025 03:30 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/18/2025 05:31 | 06/18/2025 07:05 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending outcome of BIA. BIA dismissed | NO |
| | | | | | | 06/05/2025 15:30 | 06/18/2025 00:10 | 06/18/2025 01:35 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/17/2025 18:15 | 06/18/2025 00:09 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 02:43 | 06/17/2025 18:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:42 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 08/21/2024 15:28 | 08/22/2024 22:23 | | 3 | NW REG JUV DET CTR | JUVENILE | | Currently in custody with NW Regional Juvenile Detention Center | NO |
| | | | | | | 08/21/2024 15:28 | 08/22/2024 08:00 | 08/22/2024 18:04 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 08/21/2024 15:28 | 08/21/2024 15:28 | 08/22/2024 07:15 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 11:33 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending outcome of immigration proceedings. Released on OREC due to 20 day limitation. | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 07:23 | 06/22/2025 11:32 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 01:45 | 06/22/2025 07:22 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 18:15 | 06/22/2025 01:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 17:15 | 06/21/2025 18:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 11:33 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending outcome of immigration proceedings. Released on OREC due to 20 day limitation. | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 07:23 | 06/22/2025 11:32 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 01:45 | 06/22/2025 07:22 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 18:15 | 06/22/2025 01:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 17:15 | 06/21/2025 18:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/23/2025 01:51 | 06/26/2025 05:58 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in hotel pending removal to home country | NO |
| | | | | | | 06/22/2025 18:53 | 06/23/2025 02:30 | 06/26/2025 01:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 19:53 | 06/23/2025 02:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 18:53 | 06/22/2025 19:52 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/23/2025 01:51 | 06/26/2025 05:58 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in hotel pending removal to home country | NO |
| | | | | | | 06/22/2025 18:53 | 06/23/2025 02:30 | 06/26/2025 01:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 19:53 | 06/23/2025 02:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 18:53 | 06/22/2025 19:52 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 18:11 | 06/11/2025 01:21 | 06/11/2025 06:04 | 8 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC pending AAR approval and removal to home country | NO |
| | | | | | | 06/03/2025 18:11 | 06/10/2025 15:15 | 06/11/2025 01:20 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 18:11 | 06/10/2025 10:43 | 06/10/2025 15:14 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 18:11 | 06/04/2025 19:46 | 06/10/2025 10:42 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/03/2025 18:11 | 06/04/2025 05:41 | 06/04/2025 19:45 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 18:11 | 06/04/2025 04:00 | 06/04/2025 05:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 18:11 | 06/03/2025 23:45 | 06/04/2025 03:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 18:11 | 06/03/2025 18:11 | 06/03/2025 23:44 | 1 | FRESNO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending MTR. Released on OREC due to 20 day limitation. | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/24/2025 21:46 | 06/25/2025 06:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:56 | 06/24/2025 21:45 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 20:07 | 06/13/2025 01:30 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending issuance of PP for USC child | NO |
| | | | | | | 06/12/2025 20:07 | 06/12/2025 22:15 | 06/13/2025 01:29 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 20:07 | 06/12/2025 20:07 | 06/12/2025 22:14 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 15:30 | 06/10/2025 19:02 | 06/11/2025 08:38 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in hotel pending removal to home country | NO |
| | | | | | | 06/06/2025 15:30 | 06/09/2025 09:56 | 06/10/2025 19:01 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/06/2025 15:30 | 06/08/2025 09:54 | 06/08/2025 09:54 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 15:30 | 06/06/2025 23:40 | 06/08/2025 09:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/06/2025 15:30 | 06/06/2025 16:30 | 06/06/2025 23:39 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 15:30 | 06/06/2025 15:30 | 06/06/2025 16:29 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 14:00 | 06/28/2025 02:10 | 06/28/2025 14:35 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 06/05/2025 14:00 | 06/27/2025 13:03 | 06/28/2025 02:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 14:00 | 06/06/2025 02:45 | 06/27/2025 13:03 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/05/2025 14:00 | 06/05/2025 14:00 | 06/06/2025 02:44 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 21:50 | 06/05/2025 18:30 | 06/06/2025 08:15 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 05/29/2025 21:50 | 05/30/2025 15:54 | 06/05/2025 18:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/29/2025 21:50 | 05/29/2025 21:50 | 05/30/2025 15:53 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:33 | 07/02/2025 20:25 | 07/03/2025 07:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC pending Voluntary Departure process | NO |
| | | | | | | 06/04/2025 16:33 | 06/05/2025 04:28 | 07/02/2025 20:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 16:33 | 06/04/2025 20:10 | 06/05/2025 04:27 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:33 | 06/04/2025 16:33 | 06/04/2025 20:09 | 1 | MIDLAND, TX ERO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 11/01/2021 15:09 | 01/28/2022 13:33 | | 3 | JEWISH CHILD CARE ASSO-BRONX | ORR | | Currently in care of ORR | YES |
| | | | | | | 11/01/2021 15:09 | 11/02/2021 11:25 | 01/28/2022 08:27 | 2 | BETHANY CHILDRENS HOME HELP HANDS | ORR | Transferred | | YES |
| | | | | | | 11/01/2021 15:09 | 11/01/2021 15:09 | 11/02/2021 11:24 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | YES |
| | | | | | | 05/30/2025 16:20 | 05/30/2025 19:34 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending outcome of BIA withdrawl. Released on OREC due to 20 day limitation. | NO |
| | | | | | | 05/30/2025 16:20 | 05/30/2025 16:20 | 05/30/2025 19:33 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 13:03 | 06/19/2025 01:41 | 06/19/2025 06:10 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in hotel pending removal to home country | NO |
| | | | | | | 06/11/2025 13:03 | 06/12/2025 19:40 | 06/19/2025 01:40 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 13:03 | 06/12/2025 14:21 | 06/12/2025 19:39 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 13:03 | 06/11/2025 22:00 | 06/12/2025 14:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 13:03 | 06/11/2025 17:20 | 06/12/2025 07:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 13:03 | 06/11/2025 13:03 | 06/11/2025 17:19 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/30/2025 16:32 | 06/05/2025 06:21 | 06/05/2025 11:08 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in hotel pending removal to home country | NO |
| | | | | | | 05/30/2025 16:32 | 06/04/2025 14:20 | 06/05/2025 06:20 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 16:32 | 06/04/2025 09:20 | 06/04/2025 14:19 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |

| | Detainee Information | | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 05/30/2025 16:32 | 06/01/2025 07:31 | 06/04/2025 09:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/30/2025 16:32 | 05/30/2025 16:32 | 05/30/2025 21:43 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/13/2025 17:10 | 06/14/2025 08:34 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending AAR approval and removal to home country | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | 06/13/2025 17:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/11/2025 01:30 | 06/11/2025 06:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending AAR approval and removal to home country | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:55 | 06/11/2025 01:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 18:12 | 06/11/2025 01:21 | 06/11/2025 06:04 | 8 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC pending AAR approval and removal to home country | NO |
| | | | | | | 06/03/2025 18:12 | 06/10/2025 15:15 | 06/11/2025 01:20 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 18:12 | 06/10/2025 10:43 | 06/10/2025 15:14 | 6 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 18:12 | 06/04/2025 19:46 | 06/10/2025 10:42 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 18:12 | 06/04/2025 05:41 | 06/04/2025 19:45 | 4 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 18:12 | 06/04/2025 04:00 | 06/04/2025 05:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 18:12 | 06/03/2025 23:45 | 06/04/2025 03:59 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 18:12 | 06/03/2025 18:12 | 06/03/2025 23:44 | 1 | FRESNO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/10/2025 11:43 | 06/11/2025 07:41 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending ER outcome. | NO |
| | | | | | | 06/10/2025 11:43 | 06/10/2025 19:00 | 06/11/2025 07:40 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 11:43 | 06/10/2025 11:43 | 06/10/2025 18:59 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/10/2025 12:38 | 06/11/2025 15:01 | 07/01/2025 16:22 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed at FRC pending immigration proceedings. Credible fear found / IJ dismissed. | NO |
| | | | | | | 06/10/2025 12:38 | 06/11/2025 04:01 | 06/11/2025 15:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 12:38 | 06/10/2025 20:47 | 06/11/2025 04:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 12:38 | 06/10/2025 19:53 | 06/10/2025 20:46 | 2 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 12:38 | 06/10/2025 12:38 | 06/10/2025 19:52 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/27/2025 09:15 | 06/23/2025 14:47 | 06/23/2025 21:42 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending CAT claim | NO |
| | | | | | | 05/27/2025 09:15 | 05/28/2025 15:47 | 06/23/2025 14:26 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/27/2025 09:15 | 05/28/2025 12:14 | 05/28/2025 15:46 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 09:15 | 05/28/2025 01:40 | 05/28/2025 12:13 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 09:15 | 05/27/2025 09:15 | 05/28/2025 01:39 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/19/2025 09:42 | 06/20/2025 16:41 | 06/20/2025 21:25 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Under 72 hours, no violation | NO |
| | | | | | | 06/19/2025 09:42 | 06/19/2025 22:50 | 06/20/2025 16:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/19/2025 09:42 | 06/19/2025 10:42 | 06/19/2025 22:49 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/19/2025 09:42 | 06/19/2025 09:42 | 06/19/2025 10:41 | 1 | DETROIT HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 06:29 | 06/28/2025 01:58 | 06/28/2025 05:19 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC & hotel pending AAR approval and removal to home country | NO |
| | | | | | | 06/05/2025 06:29 | 06/27/2025 04:30 | 06/28/2025 01:57 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 06:29 | 06/26/2025 22:32 | 06/27/2025 04:29 | 2 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 06:29 | 06/05/2025 06:29 | 06/26/2025 22:31 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/31/2025 13:12 | 06/06/2025 16:21 | 06/06/2025 19:13 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC & hotel pending AAR approval and removal to home country | NO |
| | | | | | | 05/31/2025 13:12 | 06/05/2025 21:50 | 06/06/2025 16:20 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/31/2025 13:12 | 06/05/2025 13:21 | 06/05/2025 21:49 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 13:12 | 06/05/2025 00:40 | 06/05/2025 13:20 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/31/2025 13:12 | 06/04/2025 12:36 | 06/05/2025 00:39 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 13:12 | 06/01/2025 15:51 | 06/04/2025 12:35 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/31/2025 13:12 | 06/01/2025 12:11 | 06/01/2025 15:50 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 13:12 | 06/01/2025 01:00 | 06/01/2025 12:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/31/2025 13:12 | 05/31/2025 13:45 | 06/01/2025 00:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 13:12 | 05/31/2025 13:12 | 05/31/2025 13:44 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 10:10 | 06/05/2025 01:39 | 06/05/2025 04:40 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in hotel pending charter flight to home country | NO |
| | | | | | | 06/04/2025 10:10 | 06/04/2025 22:00 | 06/05/2025 01:38 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 10:10 | 06/04/2025 11:10 | 06/04/2025 21:59 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 10:10 | 06/04/2025 10:10 | 06/04/2025 11:09 | 1 | DETROIT HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 10:10 | 06/05/2025 01:39 | 06/05/2025 04:40 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in hotel pending charter flight to home country | NO |
| | | | | | | 06/04/2025 10:10 | 06/04/2025 22:00 | 06/05/2025 01:38 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 10:10 | 06/04/2025 11:10 | 06/04/2025 21:59 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 10:10 | 06/04/2025 10:10 | 06/04/2025 11:09 | 1 | DETROIT HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/07/2025 12:00 | 06/13/2025 05:14 | 06/13/2025 08:50 | 6 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in hotel pending removal to home country | NO |
| | | | | | | 06/07/2025 12:00 | 06/12/2025 22:30 | 06/13/2025 05:13 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/07/2025 12:00 | 06/10/2025 08:38 | 06/10/2025 22:29 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/07/2025 12:00 | 06/07/2025 19:09 | 06/10/2025 08:37 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/07/2025 12:00 | 06/07/2025 19:09 | 06/07/2025 19:08 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/07/2025 12:00 | 06/07/2025 12:00 | 06/07/2025 17:24 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 20:32 | 06/26/2025 02:54 | | 3 | | | | Stayed in FRC pending RF triggering. Released on OSUP due to 20 day limitation. | NO |
| | | | | | | 06/25/2025 20:32 | 06/25/2025 20:32 | 06/26/2025 02:53 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 20:32 | 06/25/2025 20:32 | 06/25/2025 20:33 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/18/2025 13:35 | 06/24/2025 19:06 | | 5 | | | | Stayed in FRC pending MTR. Released on OSUP due to 20 day limitation. | NO |
| | | | | | | 06/18/2025 13:35 | 06/24/2025 08:40 | 06/24/2025 19:05 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 13:35 | 06/19/2025 01:24 | 06/24/2025 08:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/18/2025 13:35 | 06/18/2025 14:35 | 06/19/2025 01:23 | 2 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 13:35 | 06/18/2025 13:35 | 06/18/2025 14:34 | 1 | SFR HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 07/08/2025 01:09 | 07/08/2025 04:24 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Stayed in FRC and hotel pending VD removal to home country | NO |
| | | | | | | 06/16/2025 14:24 | 07/07/2025 13:00 | 07/08/2025 01:08 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 07/07/2025 12:59 | 07/07/2025 12:59 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 06/17/2025 15:00 | 07/07/2025 01:45 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 06/16/2025 20:00 | 06/16/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 07/08/2025 01:09 | 07/08/2025 04:24 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Stayed in FRC and hotel pending VD removal to home country | NO |
| | | | | | | 06/16/2025 14:24 | 07/07/2025 13:00 | 07/08/2025 01:08 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |

| | | | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/16/2025 14:24 | 07/07/2025 01:46 | 07/07/2025 12:59 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 06/16/2025 15:00 | 07/07/2025 01:45 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/16/2025 14:24 | 06/16/2025 14:24 | 06/16/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 02/12/2025 16:05 | 05/07/2025 14:00 | 06/13/2025 00:00 | 4 | CHILDRENS VILLAGE - TGH | ORR | ORR-Runaway | Was in ORR care until he absconded. Pending criminal charges | YES |
| | | | | | | 02/12/2025 16:05 | 03/12/2025 13:01 | 05/07/2025 10:00 | 3 | COMPASS CONNECTIONS SNA STAFF SEC | ORR | Transferred | | YES |
| | | | | | | 02/12/2025 16:05 | 02/12/2025 20:00 | 03/12/2025 13:00 | 2 | NW REG JUV DET CTR | JUVENILE | Transferred | | YES |
| | | | | | | 02/12/2025 16:05 | 02/12/2025 16:05 | 02/13/2025 16:55 | 1 | BALTIMORE HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 05/19/2025 08:31 | 06/19/2025 17:06 | | 4 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | Transferred | Stayed in FRC pending removal process | YES |
| | | | | | | 05/19/2025 08:31 | 06/19/2025 09:07 | 06/19/2025 14:50 | 3 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 05/19/2025 08:31 | 05/20/2025 19:00 | 06/19/2025 08:30 | 2 | COMPASS CONNECTIONS SNA STAFF SEC | ORR | Transferred | | YES |
| | | | | | | 05/19/2025 08:31 | 05/19/2025 08:31 | 05/20/2025 15:33 | 1 | HANCOCK CO PUB SFTY CPLX | IGSA | Transferred | | YES |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 20:09 | 07/09/2025 07:29 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | Stayed in FRC pending Voluntary Departure process. Released on OREC due to 20 day limitation. | NO |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 03:31 | 06/04/2025 20:08 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 01:20 | 06/04/2025 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/03/2025 21:19 | 06/04/2025 01:19 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/03/2025 20:40 | 06/03/2025 21:39 | 1 | BAKERFIELD HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 20:09 | 07/09/2025 07:28 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | Stayed in FRC pending Voluntary Departure process. Released on OREC due to 20 day limitation. | NO |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 03:31 | 06/04/2025 20:08 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 01:20 | 06/04/2025 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/03/2025 21:19 | 06/04/2025 01:19 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/03/2025 20:40 | 06/03/2025 21:39 | 1 | BAKERFIELD HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/10/2025 14:13 | 06/13/2025 00:31 | 06/14/2025 05:04 | 8 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC & hotel pending AAR approval and removal to home country | NO |
| | | | | | | 06/10/2025 14:13 | 06/13/2025 03:00 | 06/14/2025 00:30 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 14:13 | 06/12/2025 10:21 | 06/13/2025 02:59 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 14:13 | 06/11/2025 11:13 | 06/12/2025 10:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 14:13 | 06/11/2025 10:41 | 06/11/2025 11:12 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 14:13 | 06/10/2025 19:50 | 06/11/2025 10:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 14:13 | 06/10/2025 15:13 | 06/10/2025 19:49 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 14:13 | 06/10/2025 14:13 | 06/10/2025 15:12 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 10:14 | 06/18/2025 01:39 | 06/18/2025 07:05 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending BIA appeal. Appeal dismissed. Removed | NO |
| | | | | | | 06/04/2025 10:14 | 06/18/2025 00:10 | 06/18/2025 01:38 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 10:14 | 06/17/2025 18:15 | 06/18/2025 00:09 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 10:14 | 06/05/2025 22:26 | 06/17/2025 18:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 10:14 | 06/04/2025 10:14 | 06/05/2025 22:25 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/09/2025 13:20 | 06/16/2025 11:16 | 06/16/2025 18:05 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC pending TD issuance and charter flight | NO |
| | | | | | | 06/09/2025 13:20 | 06/09/2025 16:05 | 06/16/2025 11:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/09/2025 13:20 | 06/09/2025 13:20 | 06/10/2025 06:14 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 13:20 | 06/09/2025 16:04 | | 1 | COLUMBUS HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/09/2025 13:19 | 06/16/2025 11:16 | 06/16/2025 18:05 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC pending TD issuance and charter flight | NO |
| | | | | | | 06/09/2025 13:19 | 06/10/2025 06:15 | 06/16/2025 11:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/09/2025 13:19 | 06/09/2025 16:05 | 06/10/2025 06:14 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 13:19 | 06/09/2025 13:19 | 06/09/2025 16:04 | 1 | COLUMBUS HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/14/2025 14:55 | 06/21/2025 00:46 | 06/21/2025 04:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending charter flight to home country | NO |
| | | | | | | 06/14/2025 14:55 | 06/15/2025 06:00 | 06/21/2025 00:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/14/2025 14:55 | 06/14/2025 21:50 | 06/15/2025 05:59 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 14:55 | 06/14/2025 14:55 | 06/14/2025 21:49 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | Stayed in FRC pending removal flight to Romania | NO |
| | | | | | | 06/23/2025 23:33 | 06/24/2025 13:51 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | Stayed in FRC pending removal flight to Romania | NO |
| | | | | | | 06/23/2025 23:33 | 06/23/2025 23:33 | 06/24/2025 13:50 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/25/2025 01:51 | 06/26/2025 05:58 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in hotel pending removal to home country | NO |
| | | | | | | 06/22/2025 18:53 | 06/23/2025 02:30 | 06/26/2025 01:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 19:53 | 06/23/2025 02:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 18:53 | 06/22/2025 19:52 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 02/22/2025 20:50 | 06/13/2025 16:19 | 06/15/2025 12:03 | 7 | ALEXANDRIA STAGING FACILITY | STAGING | Removed | Stayed in ORR care & staging facility pending removal process | YES |
| | | | | | | 02/22/2025 20:50 | 05/06/2025 23:45 | 06/13/2025 11:59 | 6 | MOSHANNON VALLEY PROCESSING CENTER | DIGSA | Transferred | | YES |
| | | | | | | 02/22/2025 20:50 | 05/06/2025 08:28 | 05/06/2025 18:17 | 5 | NYC HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 02/22/2025 20:50 | 03/28/2025 10:50 | 05/06/2025 06:48 | 4 | CHILDREN'S VILLAGE | ORR | Transferred | | YES |
| | | | | | | 02/22/2025 20:50 | 02/28/2025 14:29 | 03/28/2025 06:50 | 3 | CHILDREN'S VILLAGE-STAFF SECURE | ORR | Transferred | | YES |
| | | | | | | 02/22/2025 20:50 | 02/23/2025 10:19 | 02/26/2025 04:00 | 2 | GREENTREE INN HOUSTON IAH AIRPORT | Other | Transferred | | YES |
| | | | | | | 02/22/2025 20:50 | 02/22/2025 20:50 | 02/23/2025 08:00 | 1 | MONTGOMERY HOLD RM | HOLD | Transferred | | YES |
| | | | | | | 11/21/2024 07:00 | 04/24/2025 15:00 | | 5 | CHILDRENS VILLAGE - TGH | ORR | | Currently in care of ORR | YES |
| | | | | | | 11/21/2024 07:00 | 12/12/2024 16:00 | 04/24/2025 12:00 | 4 | COMPASS CONNECTIONS SNA STAFF SEC | ORR | Transferred | | YES |
| | | | | | | 11/21/2024 07:00 | 11/26/2024 18:15 | 12/12/2024 12:00 | 3 | NW REG JUV DET CTR | JUVENILE | Transferred | | YES |
| | | | | | | 11/21/2024 07:00 | 11/21/2024 18:00 | 11/26/2024 05:00 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 11/21/2024 07:00 | 11/21/2024 07:00 | 11/21/2024 17:56 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/21/2025 02:19 | 06/27/2025 01:00 | 06/27/2025 06:50 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending AAR approval and removal to home country | NO |
| | | | | | | 06/21/2025 02:19 | 06/21/2025 14:46 | 06/27/2025 00:59 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/21/2025 02:19 | 06/21/2025 08:30 | 06/21/2025 14:45 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 02:19 | 06/21/2025 02:25 | 06/21/2025 08:29 | 2 | MONTGOMERY PROCESSING CTR | CDF | Transferred | | NO |
| | | | | | | 06/21/2025 02:19 | 06/21/2025 02:19 | 06/21/2025 02:23 | 1 | MONTGOMERY HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/21/2025 02:15 | 06/27/2025 01:00 | 06/27/2025 06:50 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending AAR approval and removal to home country | NO |
| | | | | | | 06/21/2025 02:15 | 06/21/2025 14:46 | 06/27/2025 00:59 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/21/2025 02:15 | 06/21/2025 08:30 | 06/21/2025 14:45 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 02:15 | 06/21/2025 02:25 | 06/21/2025 08:29 | 2 | MONTGOMERY PROCESSING CTR | CDF | Transferred | | NO |
| | | | | | | 06/21/2025 02:15 | 06/21/2025 02:15 | 06/21/2025 02:23 | 1 | MONTGOMERY HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/14/2025 10:00 | 06/17/2025 21:21 | 06/18/2025 15:20 | 5 | SAN ANTONIO DRO HOLD ROOM | HOLD | Order of supervision | Stayed in FRC pending CF outcome. | NO |
| | | | | | | 06/14/2025 10:00 | 06/17/2025 14:56 | 06/17/2025 21:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 10:00 | 06/15/2025 06:00 | 06/17/2025 14:55 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/14/2025 10:00 | 06/14/2025 21:50 | 06/15/2025 05:59 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 10:00 | 06/14/2025 10:00 | 06/14/2025 21:49 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |

| | Detainee Information | | | | | | | | | Detention History Information | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/12/2025 07:50 | 06/13/2025 01:01 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending TD issuance. | NO |
| | | | | | | 06/12/2025 07:50 | 06/12/2025 08:50 | 06/13/2025 01:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 07:50 | 06/12/2025 07:50 | 06/12/2025 08:49 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/02/2025 18:35 | 06/03/2025 15:45 | 07/08/2025 16:23 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending CF outcome. | NO |
| | | | | | | 06/02/2025 18:35 | 06/03/2025 08:41 | 06/03/2025 15:44 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/02/2025 18:35 | 06/02/2025 19:45 | 06/03/2025 08:40 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/02/2025 18:35 | 06/02/2025 18:35 | 06/02/2025 19:44 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 19:26 | 06/14/2025 15:20 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending CF outcome. | NO |
| | | | | | | 06/13/2025 19:26 | 06/14/2025 06:31 | 06/14/2025 15:19 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 19:26 | 06/14/2025 00:55 | 06/14/2025 06:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 19:26 | 06/13/2025 23:00 | 06/14/2025 00:54 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 19:26 | 06/13/2025 19:26 | 06/13/2025 22:59 | 1 | PROHOLD | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 19:37 | 06/04/2025 01:48 | 06/26/2025 08:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending immigration proceedings. | NO |
| | | | | | | 06/03/2025 19:37 | 06/03/2025 19:37 | 06/04/2025 02:28 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | Stayed in FRC pending immigration proceedings. | NO |
| | | | | | | 06/03/2025 09:00 | 06/04/2025 05:55 | 06/26/2025 08:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending immigration proceedings. | NO |
| | | | | | | 06/03/2025 09:00 | 06/03/2025 09:00 | 06/04/2025 02:28 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/22/2025 21:30 | 06/24/2025 03:01 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending immigration proceedings. | NO |
| | | | | | | 06/22/2025 21:30 | 06/23/2025 14:00 | 06/24/2025 03:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 21:30 | 06/22/2025 21:30 | 06/23/2025 13:59 | 1 | JACKSONVILLE SUB-OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 09:05 | 06/25/2025 20:48 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending immigration proceedings. | NO |
| | | | | | | 06/25/2025 09:05 | 06/25/2025 16:23 | 06/25/2025 20:47 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 09:05 | 06/25/2025 09:05 | 06/25/2025 16:22 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 18:41 | 06/24/2025 12:24 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending immigration proceedings. Released due to 20 day limitation | NO |
| | | | | | | 06/23/2025 18:41 | 06/23/2025 19:41 | 06/24/2025 12:23 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 18:41 | 06/23/2025 18:41 | 06/23/2025 19:40 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/11/2025 10:53 | 05/11/2025 15:08 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending TD issuance. Removal mission cancelled. Released on OREC. | NO |
| | | | | | | 05/11/2025 10:53 | 05/11/2025 10:53 | 05/11/2025 15:07 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 12/24/2024 07:19 | 06/13/2025 05:41 | | 4 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | | In custody, pending immigration proceedings | YES |
| | | | | | | 12/24/2024 07:19 | 06/13/2025 14:52 | 06/12/2025 23:11 | 3 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 12/24/2024 07:19 | 12/24/2024 12:46 | 06/12/2025 14:44 | 2 | COMPASS CONNECTIONS SNA SHELTER | ORR | Transferred | | YES |
| | | | | | | 12/24/2024 07:19 | 12/24/2024 07:19 | 12/24/2024 12:45 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 06/23/2025 19:51 | 06/24/2025 14:51 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Pending CAT interview | NO |
| | | | | | | 06/23/2025 19:51 | 06/23/2025 20:51 | 06/24/2025 14:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 19:51 | 06/23/2025 19:51 | 06/23/2025 20:50 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 08:58 | 06/16/2025 17:56 | 06/16/2025 21:29 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC pending TD issuance | NO |
| | | | | | | 06/11/2025 08:58 | 06/12/2025 19:00 | 06/16/2025 17:55 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 08:58 | 06/12/2025 18:19 | 06/12/2025 18:59 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 08:58 | 06/11/2025 21:10 | 06/12/2025 18:18 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 08:58 | 06/11/2025 09:58 | 06/11/2025 21:09 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 08:58 | 06/11/2025 08:58 | 06/11/2025 09:57 | 1 | BI INCORORATED, GEO GROUP COMPANY | STAGING | Transferred | | NO |
| | | | | | | 06/11/2025 08:58 | 06/16/2025 17:56 | 06/16/2025 21:29 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC pending TD issuance | NO |
| | | | | | | 06/11/2025 08:58 | 06/12/2025 19:00 | 06/16/2025 17:55 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 08:58 | 06/12/2025 18:19 | 06/12/2025 18:59 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 08:58 | 06/11/2025 21:10 | 06/12/2025 18:18 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 08:58 | 06/11/2025 09:58 | 06/11/2025 21:09 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 08:58 | 06/11/2025 08:58 | 06/11/2025 09:57 | 1 | BI INCORORATED, GEO GROUP COMPANY | STAGING | Transferred | | NO |
| | | | | | | 01/19/2025 06:25 | 06/11/2025 03:21 | 06/11/2025 08:39 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Stayed in FRC pending VD process to home country | YES |
| | | | | | | 01/19/2025 06:25 | 06/09/2025 05:50 | 06/11/2025 03:20 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 01/19/2025 06:25 | 06/09/2025 02:01 | 06/09/2025 05:49 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 01/19/2025 06:25 | 06/08/2025 02:00 | 06/09/2025 02:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 01/19/2025 06:25 | 06/08/2025 08:20 | 06/08/2025 21:59 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 01/19/2025 06:25 | 01/19/2025 19:26 | 06/08/2025 08:19 | 2 | Holy Family Institute - Shelter | ORR | Transferred | | YES |
| | | | | | | 01/19/2025 06:25 | 01/19/2025 06:25 | 01/19/2025 19:25 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 06/03/2025 15:25 | 06/04/2025 00:10 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending immigration proceedings | NO |
| | | | | | | 06/03/2025 15:25 | 06/04/2025 00:01 | 06/04/2025 00:05 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | U.S. Marshals or other agency (explain in Detention Comments) | | NO |
| | | | | | | 06/03/2025 15:25 | 06/03/2025 15:25 | 06/04/2025 00:00 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 10:00 | 05/12/2025 15:46 | 06/03/2025 07:36 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Stayed in FRC pending CAT outcome | NO |
| | | | | | | 05/12/2025 10:00 | 05/12/2025 10:00 | 05/12/2025 15:45 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:20 | 06/17/2025 21:26 | 06/17/2025 22:55 | 8 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Stayed in FRC pending removal flight to home country | NO |
| | | | | | | 05/20/2025 13:20 | 06/17/2025 04:50 | 06/17/2025 21:25 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/20/2025 13:20 | 06/16/2025 21:41 | 06/17/2025 04:49 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:20 | 06/11/2025 19:30 | 06/16/2025 21:40 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/20/2025 13:20 | 06/11/2025 18:30 | 06/11/2025 19:29 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:20 | 05/21/2025 05:27 | 06/11/2025 17:40 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | U.S. Marshals or other agency (explain in Detention Comments) | | NO |
| | | | | | | 05/20/2025 13:20 | 05/20/2025 15:42 | 06/11/2025 05:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:20 | 05/20/2025 13:20 | 05/20/2025 17:41 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/19/2025 13:18 | 05/19/2025 19:16 | 07/02/2025 15:07 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | Stayed in FRC pending TD issuance. | NO |
| | | | | | | 05/19/2025 13:18 | 05/19/2025 13:18 | 05/19/2025 19:15 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/19/2025 15:03 | 05/19/2025 19:16 | 06/08/2025 09:07 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled - Fear Found | Stayed in FRC pending TD issuance. | NO |
| | | | | | | 05/19/2025 15:03 | 05/19/2025 15:03 | 05/19/2025 19:15 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 14:15 | 05/29/2025 19:28 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending CAT outcome | NO |
| | | | | | | 05/29/2025 14:15 | 05/29/2025 14:15 | 05/29/2025 19:27 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 20:10 | 06/17/2025 00:31 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending RF interview | NO |
| | | | | | | 06/16/2025 20:10 | 06/16/2025 20:10 | 06/17/2025 00:30 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 00:03 | 06/26/2025 01:02 | 06/26/2025 15:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Under 72 hours, no violation | NO |
| | | | | | | 06/26/2025 00:03 | 06/26/2025 00:03 | 06/26/2025 01:02 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | | NO |
| | | | | | | 06/09/2025 11:35 | 06/09/2025 16:37 | 07/03/2025 16:38 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending CAT outcome | NO |
| | | | | | | 06/09/2025 11:35 | 06/09/2025 11:35 | 06/09/2025 16:36 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 11:35 | 06/09/2025 16:37 | 07/03/2025 16:38 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending CAT outcome | NO |
| | | | | | | 06/09/2025 11:35 | 06/09/2025 11:35 | 06/09/2025 16:36 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |

| | Detainee Information | | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/03/2025 14:03 | 06/03/2025 18:16 | 06/27/2025 13:05 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending immigration proceedings | NO |
| | | | | | | 06/03/2025 14:03 | 06/03/2025 14:03 | 06/03/2025 18:15 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:39 | 06/16/2025 00:23 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending FBI interview | NO |
| | | | | | | 06/15/2025 19:39 | 06/15/2025 19:39 | 06/16/2025 00:22 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:39 | 06/26/2025 23:00 | 06/26/2025 15:00 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC pending removal to home country | NO |
| | | | | | | 06/15/2025 19:39 | 06/25/2025 23:00 | 06/26/2025 12:00 | 4 | MVM TRANSPORT HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 19:39 | 06/25/2025 09:20 | 06/25/2025 22:59 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:39 | 06/16/2025 00:23 | 06/25/2025 09:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/15/2025 19:39 | 06/15/2025 19:39 | 06/16/2025 00:22 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 16:20 | 05/30/2025 19:34 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC pending RF interview | NO |
| | | | | | | 05/30/2025 16:20 | 05/30/2025 16:20 | 05/30/2025 19:33 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 11:30 | 06/11/2025 07:42 | 07/05/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending CAT outcome | NO |
| | | | | | | 06/09/2025 11:30 | 06/10/2025 03:30 | 06/11/2025 07:41 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 11:30 | 06/09/2025 11:30 | 06/10/2025 03:29 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/09/2025 11:30 | 06/11/2025 07:42 | 07/05/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending CAT outcome | NO |
| | | | | | | 06/09/2025 11:30 | 06/10/2025 03:30 | 06/11/2025 07:41 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 11:30 | 06/09/2025 11:30 | 06/10/2025 03:29 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 06/17/2025 21:41 | 06/17/2025 22:55 | 12 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Stayed in FRC pending TD issuance and removal flight | NO |
| | | | | | | 04/18/2025 11:18 | 06/17/2025 04:50 | 06/17/2025 21:40 | 11 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 06/16/2025 21:56 | 06/17/2025 04:49 | 10 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 06/11/2025 19:30 | 06/16/2025 21:55 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 06/11/2025 18:35 | 06/11/2025 19:29 | 8 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 06/11/2025 05:27 | 06/11/2025 17:40 | 7 | MVM TRANSPORTATION, SNA | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | | NO |
| | | | | | | 04/18/2025 11:18 | 05/28/2025 18:18 | 06/11/2025 05:26 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 05/28/2025 02:01 | 05/28/2025 18:17 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 05/27/2025 21:30 | 05/28/2025 02:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 05/27/2025 19:32 | 05/27/2025 21:29 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 05/27/2025 17:16 | 05/27/2025 19:31 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 04/18/2025 11:18 | 04/18/2025 17:15 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 06/17/2025 21:41 | 06/17/2025 22:55 | 12 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Stayed in FRC pending TD issuance and removal flight | NO |
| | | | | | | 04/18/2025 11:18 | 06/17/2025 04:50 | 06/17/2025 21:40 | 11 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 06/16/2025 21:56 | 06/17/2025 04:49 | 10 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 06/11/2025 19:30 | 06/16/2025 21:55 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 06/11/2025 18:35 | 06/11/2025 19:29 | 8 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 06/11/2025 05:27 | 06/11/2025 17:40 | 7 | MVM TRANSPORTATION, SNA | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | | NO |
| | | | | | | 04/18/2025 11:18 | 05/28/2025 18:18 | 06/11/2025 05:26 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 05/28/2025 02:01 | 05/28/2025 18:17 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 05/27/2025 21:30 | 05/28/2025 02:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 05/27/2025 19:32 | 05/27/2025 21:29 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 05/27/2025 17:16 | 05/27/2025 19:31 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 04/18/2025 11:18 | 04/18/2025 11:18 | 04/18/2025 17:15 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/17/2025 21:51 | 06/17/2025 22:55 | 8 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Stayed in FRC pending TD issuance and removal flight | NO |
| | | | | | | 05/14/2025 09:20 | 06/17/2025 04:50 | 06/17/2025 21:50 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/16/2025 21:56 | 06/17/2025 04:49 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/11/2025 19:38 | 06/16/2025 21:55 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/11/2025 18:35 | 06/11/2025 19:37 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/11/2025 05:27 | 06/11/2025 17:40 | 3 | MVM TRANSPORTATION, SNA | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | | NO |
| | | | | | | 05/14/2025 09:20 | 05/14/2025 14:18 | 06/11/2025 05:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 05/14/2025 09:20 | 05/14/2025 14:17 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/17/2025 21:51 | 06/17/2025 22:55 | 8 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Stayed in FRC pending TD issuance and removal flight | NO |
| | | | | | | 05/14/2025 09:20 | 06/17/2025 04:50 | 06/17/2025 21:50 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/16/2025 21:56 | 06/17/2025 04:49 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/11/2025 19:38 | 06/16/2025 21:55 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/11/2025 18:35 | 06/11/2025 19:37 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/11/2025 05:27 | 06/11/2025 17:40 | 3 | MVM TRANSPORTATION, SNA | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | | NO |
| | | | | | | 05/14/2025 09:20 | 05/14/2025 14:18 | 06/11/2025 05:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 05/14/2025 09:20 | 05/14/2025 14:17 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/17/2025 21:51 | 06/17/2025 22:55 | 8 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Stayed in FRC pending TD issuance and removal flight | NO |
| | | | | | | 05/14/2025 09:20 | 06/17/2025 04:50 | 06/17/2025 21:50 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/16/2025 21:56 | 06/17/2025 04:49 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/11/2025 19:38 | 06/16/2025 21:55 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/11/2025 18:35 | 06/11/2025 19:37 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 05/14/2025 09:20 | 06/11/2025 05:27 | 06/11/2025 17:40 | 3 | MVN TRANSPORTATION, SNA | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | | NO |
| | | | | | | 05/14/2025 09:20 | 05/14/2025 14:18 | 06/11/2025 05:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 05/14/2025 09:20 | 05/14/2025 14:17 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/19/2025 15:03 | 05/19/2025 19:16 | 06/08/2025 09:07 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled - Fear Found | Stayed in FRC pending CAT outcome | NO |
| | | | | | | 05/19/2025 15:03 | 05/19/2025 15:03 | 05/19/2025 19:15 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 16:27 | 06/08/2025 00:16 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | Stayed in FRC pending CAT outcome | NO |
| | | | | | | 06/06/2025 16:27 | 06/06/2025 16:27 | 06/07/2025 00:15 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 06:34 | 06/08/2025 11:15 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | Stayed in FRC pending TD issuance and removal flight | NO |
| | | | | | | 06/08/2025 06:34 | 06/08/2025 06:34 | 06/08/2025 11:14 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/17/2025 21:51 | 06/17/2025 22:55 | 8 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Stayed in FRC pending TD issuance and removal flight | NO |
| | | | | | | 05/14/2025 09:20 | 06/17/2025 04:50 | 06/17/2025 21:50 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/11/2025 19:38 | 06/17/2025 04:49 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 05/14/2025 18:35 | 06/16/2025 21:55 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/11/2025 18:35 | 06/11/2025 19:37 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 06/11/2025 05:27 | 06/11/2025 17:40 | 3 | MVN TRANSPORTATION, SNA | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | | NO |
| | | | | | | 05/14/2025 09:20 | 05/14/2025 14:18 | 06/11/2025 05:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 05/14/2025 09:20 | 05/14/2025 14:17 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 05/14/2025 14:18 | 06/04/2025 11:56 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending CAT outcome | NO |
| | | | | | | 05/14/2025 09:20 | 05/14/2025 09:20 | 05/14/2025 14:17 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 09:20 | 05/14/2025 14:18 | 06/04/2025 08:09 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending CAT outcome | NO |
| | | | | | | 05/14/2025 09:20 | 05/14/2025 09:20 | 05/14/2025 14:17 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 06/14/2025 07:01 | 06/14/2025 10:30 | 7 | MVN TRANSPORTATION, SNA | In Transit | Removed | TD received 5/21/2025. Removal mission scheduled for 6/11/2025. | NO |
| | | | | | | 04/24/2025 15:05 | 06/11/2025 12:50 | 06/14/2025 07:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 06/11/2025 06:36 | 06/11/2025 12:49 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 06/10/2025 18:50 | 06/11/2025 06:35 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 06/10/2025 08:30 | 06/10/2025 18:49 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 05/11/2025 21:28 | 06/10/2025 08:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 04/24/2025 15:05 | 04/24/2025 21:27 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 06/14/2025 07:01 | 06/14/2025 10:30 | 7 | MVN TRANSPORTATION, SNA | In Transit | Removed | TD received 5/21/2025. Removal mission scheduled for 6/11/2025. | NO |
| | | | | | | 04/24/2025 15:05 | 06/11/2025 12:50 | 06/14/2025 07:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 06/11/2025 06:36 | 06/11/2025 12:49 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 06/10/2025 18:50 | 06/11/2025 06:35 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 06/10/2025 08:30 | 06/10/2025 18:49 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 05/11/2025 21:28 | 06/10/2025 08:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 04/24/2025 15:05 | 04/24/2025 15:05 | 04/24/2025 21:27 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 07/31/2024 23:40 | 08/12/2024 09:05 | 06/12/2025 20:25 | 3 | MVN TRANSPORTATION, SNA | In Transit | Removed | Child was housed at Hands of Healing Casa Harlingen for the 315 of 316 days. VD on 6/12/2025. | YES |
| | | | | | | 07/31/2024 23:40 | 08/01/2024 10:26 | 06/12/2025 09:04 | 2 | HANDS OF HEALING CASA HARLINGEN | ORR | Transferred | | YES |
| | | | | | | 07/31/2024 23:40 | 07/31/2024 23:40 | 08/01/2024 10:25 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 05/28/2025 22:00 | 07/03/2025 20:15 | 07/04/2025 06:00 | 9 | MVM TRANSPORT, EL PASO | In Transit | Removed | Continued detentin approved due to pending USCIS CF interview. | NO |
| | | | | | | 05/28/2025 22:00 | 05/30/2025 19:40 | 07/03/2025 20:14 | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 05/30/2025 13:06 | 05/30/2025 19:39 | 7 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 05/30/2025 00:10 | 05/30/2025 13:05 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 05/29/2025 14:21 | 05/30/2025 00:09 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 05/29/2025 14:20 | 05/29/2025 14:20 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 05/29/2025 03:10 | 05/29/2025 04:19 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 05/28/2025 23:35 | 05/29/2025 03:09 | 2 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/28/2025 22:00 | 05/28/2025 22:00 | 05/28/2025 22:15 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 06:00 | 06/10/2025 03:26 | 06/10/2025 07:05 | 8 | MVM TRANSPORT, EL PASO | In Transit | Removed | Removal flight rescheduled to 6/10/2025 | NO |
| | | | | | | 06/04/2025 06:00 | 06/09/2025 22:25 | 06/10/2025 03:25 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 06:00 | 06/09/2025 06:21 | 06/09/2025 22:24 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 06:00 | 06/05/2025 06:24 | 06/09/2025 06:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 06:00 | 06/05/2025 01:26 | 06/05/2025 06:24 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 06:00 | 06/04/2025 20:27 | 06/05/2025 01:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 06:00 | 06/04/2025 06:00 | 06/04/2025 20:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 06:00 | 06/04/2025 06:00 | 06/04/2025 06:26 | 1 | EL PASO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 05/30/2025 13:53 | 06/05/2025 01:21 | 06/05/2025 05:55 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Removal flight rescheduled to 6/10/2025 | NO |
| | | | | | | 05/30/2025 13:53 | 06/04/2025 18:45 | 06/05/2025 01:20 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 13:53 | 06/04/2025 14:15 | 06/04/2025 18:44 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 13:53 | 05/31/2025 15:32 | 06/04/2025 14:14 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/30/2025 13:53 | 05/31/2025 12:36 | 05/31/2025 15:31 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 13:53 | 05/31/2025 01:17 | 05/31/2025 12:35 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 13:53 | 05/30/2025 13:53 | 05/31/2025 01:16 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 19:31 | 07/01/2025 22:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Removal scheduled for 6/30/2025. | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 05:20 | 07/01/2025 19:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/30/2025 15:07 | 07/01/2025 05:19 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/16/2025 03:59 | 06/30/2025 10:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 20:45 | 06/16/2025 03:58 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 19:45 | 06/15/2025 20:44 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 19:31 | 07/01/2025 22:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Removal scheduled for 6/30/2025. | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 05:20 | 07/01/2025 19:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/30/2025 15:07 | 07/01/2025 05:19 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/16/2025 03:59 | 06/30/2025 10:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 20:45 | 06/16/2025 03:58 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 19:45 | 06/15/2025 20:44 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 19:31 | 07/01/2025 22:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Removal scheduled for 6/30/2025. | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 05:20 | 07/01/2025 19:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/30/2025 15:07 | 07/01/2025 05:19 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/16/2025 03:59 | 06/30/2025 10:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 20:45 | 06/16/2025 03:58 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 20:44 | 06/15/2025 20:44 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 19:31 | 07/01/2025 22:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Removal scheduled for 6/30/2025. | NO |

| | | Detainee Information | | | | | Detention History Information | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/15/2025 19:45 | 07/01/2025 05:20 | 07/01/2025 19:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/30/2025 10:07 | 07/01/2025 05:19 | 4 | MVN TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/16/2025 03:59 | 06/30/2025 10:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 20:45 | 06/16/2025 03:58 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 19:45 | 06/15/2025 20:44 | | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 12:24 | 06/05/2025 15:11 | 07/05/2025 11:26 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of Supervision - Re-Release | Pending COV to DIL court / VD review /child not eligible for VD/ released on OR | NO |
| | | | | | | 06/04/2025 12:24 | 06/05/2025 15:10 | 06/05/2025 15:11 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 12:24 | 06/04/2025 12:24 | | 1 | ALBANY HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 08/24/2024 09:10 | 11/27/2024 17:16 | 06/12/2025 02:12 | 5 | ELOY FED CTR FACILITY (CORE CIVIC) | DIGSA | Removed | Housed at ORR. Child removed within 6 days of IJ removal order. | NO |
| | | | | | | 08/24/2024 09:10 | 11/26/2024 19:15 | 11/27/2024 16:59 | 4 | FLORENCE STAGING FACILITY | STAGING | Transferred | | NO |
| | | | | | | 08/24/2024 09:10 | 11/26/2024 16:59 | 11/26/2024 16:59 | 3 | TUCSON IN HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 08/24/2024 09:10 | 08/24/2024 10:01 | 11/26/2024 15:58 | 2 | GWEN MIKEAL VLG SHLTR | ORR | Transferred | | NO |
| | | | | | | 08/24/2024 09:10 | 08/24/2024 09:10 | 08/24/2024 10:00 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 23:34 | 07/03/2025 22:36 | | 6 | COMPASS CONNECTIONS SNA SHELTER | ORR | Transferred | Released from county jail. Housed under ORR pending court date. | |
| | | | | | | 06/20/2025 23:34 | 07/03/2025 19:15 | 07/03/2025 22:35 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | |
| | | | | | | 06/20/2025 23:34 | 07/01/2025 19:00 | 07/03/2025 19:14 | 4 | WEBB COUNTY DETENTION CENTER (CCA) | DIGSA | Transferred | | |
| | | | | | | 06/20/2025 23:34 | 06/24/2025 19:40 | 07/01/2025 05:50 | 3 | KROME NORTH SPC | SPC | Transferred | | |
| | | | | | | 06/20/2025 23:34 | 06/23/2025 18:13 | | 2 | ORLANDO HOLD ROOM | HOLD | Transferred | | |
| | | | | | | 06/20/2025 23:34 | 06/23/2025 23:34 | 06/23/2025 10:45 | 1 | ORANGE COUNTY JAIL | USMS IGA | Transferred | | |
| | | | | | | 06/17/2025 07:55 | 06/19/2025 01:46 | 06/19/2025 06:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Arrested 6/17/2025. Housed at hotel pending removal on 6/21/2025 | NO |
| | | | | | | 06/17/2025 07:55 | 06/17/2025 23:38 | 06/19/2025 01:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/17/2025 07:55 | 06/17/2025 08:55 | 06/17/2025 23:37 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 07:55 | 06/17/2025 07:55 | 06/17/2025 08:54 | 1 | YUMA HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/17/2025 07:55 | 06/19/2025 01:46 | 06/19/2025 06:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Arrested 6/17/2025. Housed at hotel pending removal on 6/21/2025 | NO |
| | | | | | | 06/17/2025 07:55 | 06/17/2025 23:38 | 06/19/2025 01:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/17/2025 07:55 | 06/17/2025 08:55 | 06/17/2025 23:37 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 07:55 | 06/17/2025 07:55 | 06/17/2025 08:54 | 1 | YUMA HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 05/15/2025 09:00 | 05/16/2025 14:51 | 06/04/2025 08:09 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Continued detentin approved due to pending USCIS CF interview. Released on 6/4/2025 | NO |
| | | | | | | 05/15/2025 09:00 | 05/16/2025 11:46 | 05/16/2025 14:50 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/15/2025 09:00 | 05/15/2025 22:10 | 05/16/2025 11:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/15/2025 09:00 | 05/15/2025 09:00 | 05/15/2025 22:09 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 22:45 | 06/12/2025 08:42 | 06/29/2025 10:35 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Continued detention pending court hearing: Released court to be held at Oregon EOIR. | NO |
| | | | | | | 06/10/2025 22:45 | 06/11/2025 13:31 | 06/12/2025 08:41 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 22:45 | 06/11/2025 02:00 | 06/11/2025 13:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 22:45 | 06/10/2025 22:45 | 06/11/2025 01:59 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 22:45 | 06/12/2025 08:42 | 06/29/2025 10:35 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Continued detention pending court hearing: Released court to be held at Oregon EOIR. | NO |
| | | | | | | 06/10/2025 22:45 | 06/11/2025 13:31 | 06/12/2025 08:41 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 22:45 | 06/11/2025 02:00 | 06/11/2025 13:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 22:45 | 06/10/2025 22:45 | 06/11/2025 01:59 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 22:45 | 06/12/2025 08:42 | 06/29/2025 10:34 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Continued detention pending court hearing: Released court to be held at Oregon EOIR. | NO |
| | | | | | | 06/10/2025 22:45 | 06/11/2025 13:31 | 06/12/2025 08:41 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 22:45 | 06/11/2025 02:00 | 06/11/2025 13:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 22:45 | 06/10/2025 22:45 | 06/11/2025 01:59 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 11/29/2024 10:28 | 11/29/2024 10:28 | 06/17/2025 09:25 | 1 | JACKSON PARISH CORRECTIONAL CENTER | DIGSA | Removed | Housed under ORR peding USCIS interview: Rare language NTA: Removed on 6/17/2025. | |
| | | | | | | 06/05/2025 05:40 | 07/03/2025 20:15 | 07/04/2025 06:10 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | Countinued detention pending USCIS interview: however FAMU requested VD: Returned to coutry on VD 7/6/2025 | NO |
| | | | | | | 06/05/2025 05:40 | 07/01/2025 12:18 | 07/03/2025 20:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Removed | | NO |
| | | | | | | 06/05/2025 05:40 | 06/06/2025 05:51 | 07/01/2025 12:18 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/05/2025 05:40 | 06/05/2025 05:40 | 06/06/2025 05:50 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/08/2025 14:40 | 06/11/2025 04:08 | 06/11/2025 06:00 | 7 | MVM TRANSPORT, EL PASO | In Transit | Voluntary departure | Housed at at Hotel pending VD : VD witnessed on 6/11/2025. | YES |
| | | | | | | 05/08/2025 14:40 | 06/09/2025 07:15 | 06/11/2025 04:07 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 05/08/2025 14:40 | 06/09/2025 04:16 | 06/09/2025 07:14 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 05/08/2025 14:40 | 06/08/2025 02:05 | 06/09/2025 04:15 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 05/08/2025 14:40 | 06/08/2025 05:40 | 06/08/2025 18:44 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 05/08/2025 14:40 | 05/08/2025 15:23 | 06/08/2025 05:39 | 2 | COMPASS CONNECTIONS EL PASO | ORR | Transferred | | YES |
| | | | | | | 05/08/2025 14:40 | 05/08/2025 14:40 | 05/08/2025 15:22 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 06/11/2025 10:25 | 06/16/2025 18:01 | 06/16/2025 21:28 | 8 | MVM TRANSPORT, EL PASO | In Transit | Removed | Arrested 6/11/2025: 5 days in hotel pending removal: removed 6/16/2025 | YES |
| | | | | | | 06/11/2025 10:25 | 06/15/2025 15:00 | 06/16/2025 18:00 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/11/2025 10:25 | 06/14/2025 14:31 | 06/15/2025 14:59 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 06/11/2025 10:25 | 06/12/2025 19:00 | 06/15/2025 14:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/11/2025 10:25 | 06/12/2025 04:26 | 06/12/2025 18:59 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 06/11/2025 10:25 | 06/11/2025 18:25 | 06/12/2025 04:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/11/2025 10:25 | 06/11/2025 11:25 | 06/11/2025 18:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 06/11/2025 10:25 | 06/11/2025 10:25 | 06/11/2025 11:24 | 1 | DETROIT HOLDROOM | HOLD | Transferred | | YES |
| | | | | | | 06/11/2025 10:25 | 06/16/2025 18:01 | 06/16/2025 21:28 | 8 | MVM TRANSPORT, EL PASO | In Transit | Removed | Arrested 6/11/2025: 5 days in hotel pending removal: removed 6/16/2025 | YES |
| | | | | | | 06/11/2025 10:25 | 06/15/2025 15:00 | 06/16/2025 18:00 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/11/2025 10:25 | 06/14/2025 14:31 | 06/15/2025 14:59 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 06/11/2025 10:25 | 06/12/2025 19:00 | 06/15/2025 14:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/11/2025 10:25 | 06/12/2025 04:26 | 06/12/2025 18:59 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 06/11/2025 10:25 | 06/11/2025 18:25 | 06/12/2025 04:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/11/2025 10:25 | 06/11/2025 11:25 | 06/11/2025 18:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 06/11/2025 10:25 | 06/11/2025 10:25 | 06/11/2025 11:24 | 1 | DETROIT HOLDROOM | HOLD | Transferred | | YES |
| | | | | | | 06/23/2025 18:41 | 06/24/2025 12:24 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | CAT triggered; however case was under EOIR jurisdiction: FAMU released pending court date on 9/23/2025 | NO |

| Detainee Information | | | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/23/2025 18:41 | 06/23/2025 20:51 | 06/24/2025 12:23 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 18:41 | 06/23/2025 19:41 | 06/23/2025 20:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 18:41 | 06/23/2025 18:41 | 06/23/2025 19:40 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 10/28/2024 10:05 | 06/17/2025 01:10 | 06/17/2025 12:50 | 3 | MVM TRANSPORTATION, SNA | In Transit | Voluntary departure | Housed under ORR pending court date: VD granted: VD verified 6/17/2025. | YES |
| | | | | | | 10/28/2024 10:05 | 10/28/2024 17:41 | 06/17/2025 01:09 | 2 | BOKENKAMP SHELTER | ORR | Transferred | | YES |
| | | | | | | 10/28/2024 10:05 | 10/28/2024 10:05 | 10/28/2024 17:40 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/14/2025 14:10 | 06/14/2025 21:56 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Continued detention approved pending court date. | | NO |
| | | | | | | 06/14/2025 14:10 | 06/14/2025 14:10 | 06/14/2025 21:55 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/02/2025 16:22 | 06/02/2025 21:24 | 06/27/2025 10:31 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | Continued detention approved due to pending USCIS interview: Released 6/27/2025 | NO |
| | | | | | | 06/02/2025 16:22 | 06/02/2025 16:22 | 06/02/2025 19:30 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/02/2025 16:23 | 06/02/2025 21:28 | 06/27/2025 10:32 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | Continued detention approved due to pending USCIS interview: Released 6/27/2025 | NO |
| | | | | | | 06/02/2025 16:23 | 06/02/2025 16:23 | 06/02/2025 19:30 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/02/2025 16:27 | 06/02/2025 21:30 | 06/27/2025 10:31 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | Continued detention approved due to pending USCIS interview: Released 6/27/2025 | NO |
| | | | | | | 06/02/2025 16:27 | 06/02/2025 16:27 | 06/02/2025 19:30 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 21:50 | 07/01/2025 19:31 | 07/01/2025 22:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Continued detention aproved pending removal. Arrested 6/16/2025 / Removed 6/0/2025 | NO |
| | | | | | | 06/16/2025 21:50 | 07/01/2025 05:20 | 07/01/2025 19:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/16/2025 21:50 | 06/30/2025 10:07 | 07/01/2025 05:19 | 4 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 21:50 | 06/17/2025 06:44 | 06/30/2025 10:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/16/2025 21:50 | 06/16/2025 22:50 | 06/17/2025 06:43 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 21:50 | 06/16/2025 21:50 | 06/16/2025 22:49 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/13/2025 08:57 | 06/16/2025 11:26 | 06/16/2025 18:04 | 4 | MVM TRANSPORT, SNA | In Transit | Removed | Housed at hotel pending removal. Arrest 6/13/2025 : Removed 6/16/2025 | NO |
| | | | | | | 06/13/2025 08:57 | 06/13/2025 19:45 | 06/16/2025 11:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 08:57 | 06/13/2025 09:00 | 06/13/2025 19:44 | 2 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 08:57 | 06/13/2025 08:57 | 06/13/2025 08:59 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/16/2025 17:12 | 05/17/2025 15:03 | 06/07/2025 08:32 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | Continued detention approved pending USCIS decision. Released 6/7/2025. | NO |
| | | | | | | 05/16/2025 17:12 | 05/17/2025 12:31 | 05/17/2025 15:02 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/16/2025 17:12 | 05/17/2025 01:55 | 05/17/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/16/2025 17:12 | 05/16/2025 17:12 | 05/17/2025 01:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/24/2025 09:20 | 06/26/2025 01:31 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | Continued detention approved pending USCIS decision. Released 7/16/2025. | NO |
| | | | | | | 06/24/2025 09:20 | 06/25/2025 15:25 | 06/26/2025 01:30 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/24/2025 09:20 | 06/24/2025 09:20 | 06/25/2025 15:24 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/24/2025 06:25 | 06/24/2025 17:40 | | 3 | JFMTCU TEMP HOTEL STAY | Other | | Housed at hotel pending secure shelter placement. UAC requested a VD : VD verified 7/15/2025. | YES |
| | | | | | | 06/24/2025 06:25 | 06/24/2025 17:15 | 06/24/2025 17:39 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/24/2025 06:25 | 06/24/2025 06:25 | 06/24/2025 17:14 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/11/2025 18:25 | 06/26/2025 12:01 | 06/26/2025 15:00 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Continued detention pending removal.  Removed 6/26/2026 | NO |
| | | | | | | 06/11/2025 18:25 | 06/25/2025 23:00 | 06/26/2025 12:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 18:25 | 06/25/2025 09:20 | 06/25/2025 22:59 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 18:25 | 06/12/2025 10:26 | 06/25/2025 09:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/11/2025 18:25 | 06/11/2025 18:25 | 06/12/2025 10:25 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 19:43 | 06/15/2025 03:50 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Continued detention pending U review of USCIS decision.  Released on 6/15/2025 | NO |
| | | | | | | 06/14/2025 19:43 | 06/14/2025 20:43 | 06/15/2025 03:49 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 19:43 | 06/14/2025 19:43 | 06/14/2025 20:42 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/14/2025 19:43 | 06/15/2025 03:50 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Continued detention pending U review of USCIS decision.  Released on 6/15/2025 | NO |
| | | | | | | 06/14/2025 19:43 | 06/14/2025 20:43 | 06/15/2025 03:49 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 19:43 | 06/14/2025 19:43 | 06/14/2025 20:42 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 08:15 | 06/05/2025 22:30 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Continued detention pending USCIS interview.  Released on7/11/2025 | NO |
| | | | | | | 06/04/2025 08:15 | 06/04/2025 15:24 | 06/05/2025 22:29 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 08:15 | 06/04/2025 08:15 | 06/04/2025 15:23 | 1 | SANTA MARIA SUB OFFICE ERO | HOLD | Transferred | | NO |
| | | | | | | 06/13/2025 08:57 | 06/16/2025 11:26 | 06/16/2025 18:04 | 4 | MVM TRANSPORT, SNA | In Transit | Removed | Housed at hotel pending removal. Arrest 6/13/2025 : Removed 6/16/2025 | NO |
| | | | | | | 06/13/2025 08:57 | 06/13/2025 19:45 | 06/16/2025 11:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 08:57 | 06/13/2025 08:57 | 06/13/2025 08:59 | 2 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 08:57 | 06/13/2025 08:57 | 06/13/2025 08:59 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/10/2025 10:53 | 06/11/2025 15:01 | 07/08/2025 16:21 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | Contined detention to obtain travel documents : Relaeed 7/8/2025 | NO |
| | | | | | | 06/10/2025 10:53 | 06/11/2025 05:01 | 06/11/2025 15:00 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 10:53 | 06/10/2025 23:30 | 06/11/2025 05:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 10:53 | 06/10/2025 16:01 | 06/10/2025 23:29 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 10:53 | 06/10/2025 14:00 | 06/10/2025 16:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 10:53 | 06/10/2025 12:00 | 06/10/2025 13:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 10:53 | 06/10/2025 10:53 | 06/10/2025 11:59 | 1 | BOSTON HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 06/23/2025 15:16 | | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Continued detention approved FAMU failed to comply with removal. | NO |
| | | | | | | 05/21/2025 11:35 | 06/23/2025 08:42 | 06/23/2025 15:15 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 06/22/2025 15:54 | 06/23/2025 08:41 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 06/22/2025 10:46 | 05/22/2025 15:53 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 05/22/2025 10:45 | 05/22/2025 10:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 05/21/2025 11:35 | 05/21/2025 22:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 06/23/2025 15:16 | | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Continued detention approved FAMU failed to comply with removal at airport. | NO |
| | | | | | | 05/21/2025 11:35 | 06/23/2025 08:42 | 06/23/2025 15:15 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 06/22/2025 15:54 | 06/23/2025 08:41 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |

| | Detainee Information | | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 05/21/2025 11:35 | 05/22/2025 10:46 | 05/22/2025 15:53 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 05/21/2025 22:30 | 05/22/2025 10:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 11:35 | 05/21/2025 11:35 | 05/21/2025 22:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 10:26 | 06/12/2025 02:26 | 06/12/2025 05:38 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Housed at Dilley FRS pending removal in the near foreseeable future. Removed 6/12/2025. | NO |
| | | | | | | 06/04/2025 10:26 | 06/11/2025 13:30 | 06/12/2025 02:25 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 10:26 | 06/11/2025 08:17 | 06/11/2025 13:29 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 10:26 | 06/05/2025 01:56 | 06/11/2025 08:16 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 10:26 | 06/04/2025 10:26 | 06/05/2025 01:55 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 14:09 | 06/30/2025 17:00 | 07/01/2025 07:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Continued detention pending USCIS decision and subsequently removal. Removed 7/1/2025 | NO |
| | | | | | | 06/08/2025 14:09 | 06/09/2025 03:11 | 06/30/2025 16:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/08/2025 14:09 | 06/08/2025 14:09 | 06/09/2025 03:10 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 14:09 | 06/30/2025 17:00 | 07/01/2025 07:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Continued detention pending USCIS decision and subsequently removal. Removed 7/1/2025 | NO |
| | | | | | | 06/08/2025 14:09 | 06/09/2025 03:11 | 06/30/2025 16:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/08/2025 14:09 | 06/08/2025 14:09 | 06/09/2025 03:10 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 01:40 | 06/21/2025 05:30 | 06/21/2025 08:54 | 7 | MVM TRANSPORTATION, SNA | In Transit | Removed | Housed at Dilley FRS pending removal in the near foreseeable future. Removed 6/21/2025. | NO |
| | | | | | | 06/15/2025 01:40 | 06/20/2025 18:30 | 06/21/2025 05:29 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 01:40 | 06/20/2025 14:09 | 06/20/2025 18:29 | 5 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 01:40 | 06/15/2025 15:56 | 06/20/2025 14:08 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/15/2025 01:40 | 06/15/2025 07:11 | 06/15/2025 15:55 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 01:40 | 06/15/2025 04:30 | 06/15/2025 07:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 01:40 | 06/15/2025 01:40 | 06/15/2025 04:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 01:40 | 06/21/2025 05:25 | 06/21/2025 08:54 | 7 | MVM TRANSPORTATION, SNA | In Transit | Removed | Housed at Dilley FRS pending removal in the near foreseeable future. Removed 6/21/2025. | NO |
| | | | | | | 06/15/2025 01:40 | 06/20/2025 18:20 | 06/21/2025 05:24 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 01:40 | 06/20/2025 14:09 | 06/20/2025 18:19 | 5 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 01:40 | 06/15/2025 15:56 | 06/20/2025 14:08 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/15/2025 01:40 | 06/15/2025 07:11 | 06/15/2025 15:55 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 01:40 | 06/15/2025 04:30 | 06/15/2025 07:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 01:40 | 06/15/2025 01:40 | 06/15/2025 04:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 11:39 | 06/13/2025 15:33 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Continued detentin peding jurisdicton : Released 7/10/2025 | NO |
| | | | | | | 06/12/2025 11:39 | 06/13/2025 02:51 | 06/13/2025 15:32 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 11:39 | 06/13/2025 02:01 | 06/13/2025 02:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/12/2025 11:39 | 06/13/2025 00:39 | 06/13/2025 02:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 11:39 | 06/12/2025 11:39 | 06/13/2025 00:38 | 1 | LOS CUST CASE | HOLD | | | NO |
| | | | | | | 05/07/2025 05:07 | | 05/07/2025 20:58 | 3 | CRITTENTON SHELTER | ORR | | Housed at ORR pending court hearing scheduled for 9/10/2025 | NO |
| | | | | | | 05/07/2025 05:07 | 05/07/2025 06:07 | 05/07/2025 20:57 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/07/2025 05:07 | 05/07/2025 05:07 | 05/07/2025 06:06 | 1 | CBP SAN YSIDRO POE | IGSA | Transferred | | NO |
| | | | | | | 05/07/2025 05:07 | | 05/07/2025 20:58 | 3 | CRITTENTON SHELTER | ORR | | Housed at ORR pending court hearing scheduled for 9/10/2025 | NO |
| | | | | | | 05/07/2025 05:07 | 05/07/2025 06:07 | 05/07/2025 20:57 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/07/2025 05:07 | 05/07/2025 05:07 | 05/07/2025 06:06 | 1 | CBP SAN YSIDRO POE | IGSA | Transferred | | NO |
| | | | | | | 05/22/2025 08:45 | | 05/23/2025 03:13 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Continued detention approved FAMU failed to comply with removal. | NO |
| | | | | | | 05/22/2025 08:45 | 05/22/2025 08:45 | 05/23/2025 03:12 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 13:05 | | 06/14/2025 01:51 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Continued detention approved pending court hearing./date. | NO |
| | | | | | | 06/13/2025 13:05 | 06/13/2025 13:05 | 06/14/2025 01:50 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 17:07 | | 06/19/2025 03:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Continued detention pending USCIS interview and subsequent decision | NO |
| | | | | | | 06/18/2025 17:07 | 06/18/2025 17:07 | 06/19/2025 03:11 | 1 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 19:45 | 06/19/2025 15:26 | 07/08/2025 16:16 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Continued detention pending USCIS decision: Released 7/8/2025 | NO |
| | | | | | | 06/18/2025 19:45 | 06/19/2025 04:47 | 06/19/2025 15:25 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 19:45 | 06/18/2025 21:55 | 06/19/2025 04:46 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/18/2025 19:45 | 06/18/2025 19:45 | 06/18/2025 21:54 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 19:45 | 06/19/2025 15:26 | 07/08/2025 16:18 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Continued detention pending USCIS decision: Released 7/8/2025 | NO |
| | | | | | | 06/18/2025 19:45 | 06/19/2025 04:47 | 06/19/2025 15:25 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 19:45 | 06/18/2025 21:55 | 06/19/2025 04:46 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/18/2025 19:45 | 06/18/2025 19:45 | 06/18/2025 21:54 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/09/2025 16:15 | 06/12/2025 16:26 | 06/12/2025 21:47 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Continued detention pending USCIS decision and subsequently removal. Removed 6/12/2025 | NO |
| | | | | | | 05/09/2025 16:15 | 06/11/2025 21:05 | 06/12/2025 16:25 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/09/2025 16:15 | 06/11/2025 08:30 | 06/11/2025 21:04 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/09/2025 16:15 | 05/09/2025 19:53 | 06/11/2025 08:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/09/2025 16:15 | 05/09/2025 16:15 | 05/09/2025 19:52 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 07/09/2025 08:43 | | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | | Contiued detention approved. FAMU failed to comply with removal. | NO |
| | | | | | | 05/20/2025 13:00 | 06/18/2025 15:39 | 07/09/2025 08:42 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 09:00 | 06/18/2025 15:38 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 16:08 | 06/18/2025 08:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 13:00 | 05/20/2025 16:07 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 07/09/2025 08:43 | | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | | Continued detention approved. FAMU failed to comply with removal. | NO |
| | | | | | | 05/20/2025 13:00 | 06/18/2025 15:39 | 07/09/2025 08:42 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 09:00 | 06/18/2025 15:38 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 16:08 | 06/18/2025 08:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 13:00 | 05/20/2025 16:07 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 07/09/2025 08:43 | | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | | Continued detention approved. FAMU failed to comply with removal. | NO |
| | | | | | | 05/20/2025 13:00 | 06/18/2025 15:39 | 07/09/2025 08:42 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 09:00 | 06/18/2025 15:38 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 16:08 | 06/18/2025 08:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 13:00 | 05/20/2025 16:07 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 06/17/2025 13:14 | | 4 | COMPASS CONNECTIONS SNA TFC | ORR | | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/20/2025 13:00 | 06/17/2025 11:08 | 06/17/2025 13:13 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 05/20/2025 13:00 | 05/20/2025 16:08 | 06/17/2025 11:07 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/20/2025 13:00 | 05/20/2025 13:00 | 05/20/2025 16:07 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 06/21/2025 12:56 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process; Prior to Removal | NO |
| | | | | | | 05/25/2025 12:34 | 06/19/2025 07:00 | 06/21/2025 12:55 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 05/25/2025 15:36 | 06/19/2025 06:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 05/25/2025 12:34 | 05/25/2025 15:55 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 06/21/2025 12:56 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process; Prior to Removal | NO |
| | | | | | | 05/25/2025 12:34 | 06/19/2025 07:00 | 06/21/2025 12:55 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 05/25/2025 15:56 | 06/19/2025 06:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/25/2025 12:34 | 05/25/2025 12:34 | 05/25/2025 15:55 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/22/2025 12:00 | 05/22/2025 15:57 | 06/24/2025 08:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for ER/CF process; Prior to Removal | NO |
| | | | | | | 05/22/2025 12:00 | 05/22/2025 12:00 | 05/22/2025 15:56 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 01:55 | 07/03/2025 20:10 | 07/04/2025 06:00 | 3 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC for ER/CF process; Prior to Removal | NO |
| | | | | | | 06/10/2025 01:55 | 06/10/2025 04:49 | 07/03/2025 20:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/10/2025 01:55 | 06/10/2025 01:55 | 06/10/2025 04:48 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 10:30 | 06/10/2025 09:20 | 06/10/2025 09:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stay prior to VD/removal | NO |
| | | | | | | 05/23/2025 10:30 | 05/23/2025 20:28 | 06/10/2025 07:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/23/2025 10:30 | 05/23/2025 10:30 | 05/23/2025 16:23 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/03/2025 11:23 | 05/10/2025 15:48 | | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Prior to removal; Stayed in FRC for ER/CF process; | NO |
| | | | | | | 05/03/2025 11:23 | 05/10/2025 13:16 | 05/10/2025 15:47 | 7 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/03/2025 11:23 | 05/10/2025 04:10 | 05/10/2025 13:15 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/03/2025 11:23 | 05/09/2025 12:58 | 05/10/2025 04:09 | 5 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/03/2025 11:23 | 05/09/2025 00:10 | 05/09/2025 12:57 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/03/2025 11:23 | 05/08/2025 08:50 | 05/09/2025 00:09 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/03/2025 11:23 | 05/04/2025 02:01 | 05/08/2025 08:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/03/2025 11:23 | 05/03/2025 11:23 | 05/04/2025 02:00 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 09:26 | 05/13/2025 15:23 | 06/03/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Prior to removal; Stayed in FRC for ER/CF process; | NO |
| | | | | | | 05/12/2025 09:26 | 05/13/2025 11:31 | 05/13/2025 15:22 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 09:26 | 05/12/2025 22:30 | 05/13/2025 11:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/12/2025 09:26 | 05/12/2025 09:26 | 05/12/2025 22:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 10:30 | 05/13/2025 15:19 | 07/03/2025 16:40 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | In CBP custody for 11 days; Defer to CBP report. | NO |
| | | | | | | 05/12/2025 10:30 | 05/13/2025 12:31 | 05/13/2025 15:18 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 10:30 | 05/12/2025 22:40 | 05/13/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/12/2025 10:30 | 05/12/2025 10:30 | 05/12/2025 22:39 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/16/2025 09:03 | 05/17/2025 15:34 | 06/05/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | In CBP custody for 16 days; Defer to CBP report. | NO |
| | | | | | | 05/16/2025 09:03 | 05/17/2025 12:30 | 05/17/2025 15:33 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/16/2025 09:03 | 05/16/2025 22:09 | 05/17/2025 12:29 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/16/2025 09:03 | 05/16/2025 09:03 | 05/16/2025 22:07 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/16/2025 09:03 | 05/17/2025 15:34 | 06/05/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Stayed in FRC for ER/CF process; | NO |
| | | | | | | 05/16/2025 09:03 | 05/17/2025 12:30 | 05/17/2025 15:33 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/16/2025 09:03 | 05/16/2025 22:08 | 05/17/2025 12:29 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/16/2025 09:03 | 05/16/2025 09:03 | 05/16/2025 22:07 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 15:11 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | In CBP custody for 5 days; Defer to CBP report | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 11:56 | 05/13/2025 15:10 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:18 | 05/12/2025 00:02 | 05/13/2025 11:55 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/12/2025 11:18 | 05/12/2025 11:18 | 05/13/2025 00:01 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 15:11 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | In CBP custody for 5 days; Defer to CBP report; After: | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 11:56 | 05/13/2025 15:10 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:18 | 05/12/2025 00:02 | 05/13/2025 11:55 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/12/2025 11:18 | 05/12/2025 11:18 | 05/13/2025 00:01 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:27 | 05/13/2025 15:04 | 06/02/2025 14:45 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled - Fear Found | In CBP custody for 5 days; Defer to CBP report; | NO |
| | | | | | | 05/12/2025 11:27 | 05/13/2025 12:31 | 05/13/2025 15:03 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:27 | 05/12/2025 22:40 | 05/13/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/12/2025 11:27 | 05/12/2025 11:27 | 05/13/2025 00:39 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/18/2025 09:00 | 05/19/2025 11:56 | 06/09/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled - Fear Found | Stayed in FRC for ER/CF process; | NO |
| | | | | | | 05/18/2025 09:00 | 05/19/2025 11:56 | 05/19/2025 16:12 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/18/2025 09:00 | 05/19/2025 04:05 | 05/19/2025 11:55 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/18/2025 09:00 | 05/18/2025 09:00 | 05/19/2025 04:04 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 18:11 | 06/14/2025 22:41 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process; | NO |
| | | | | | | 06/14/2025 18:11 | 06/14/2025 18:11 | 06/14/2025 22:40 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 18:11 | 06/14/2025 22:41 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process; | NO |
| | | | | | | 06/14/2025 18:11 | 06/14/2025 18:11 | 06/14/2025 22:40 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 18:11 | 06/14/2025 22:41 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process; | NO |
| | | | | | | 06/14/2025 18:11 | 06/14/2025 18:11 | 06/14/2025 22:40 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:20 | 07/04/2025 09:51 | | 4 | COMPASS CONNECTIONS SNA SHELTER | ORR | | In CBP custody for 7 days; Defer to CBP report; | NO |
| | | | | | | 05/21/2025 09:20 | 07/04/2025 09:50 | 07/04/2025 09:50 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:20 | 05/21/2025 20:53 | 07/04/2025 08:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/21/2025 09:20 | 05/21/2025 09:20 | 05/21/2025 20:52 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 10:30 | 05/13/2025 15:07 | 06/27/2025 10:19 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | In CBP custody for 17 days; Defer to CBP report | NO |
| | | | | | | 05/12/2025 10:30 | 05/13/2025 11:37 | 05/13/2025 15:06 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 10:30 | 05/13/2025 01:57 | 05/13/2025 11:36 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/12/2025 10:30 | 05/12/2025 10:30 | 05/13/2025 01:56 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 06/07/2025 02:41 | | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | In CBP custody for 11 days; Defer to CBP report; | NO |
| | | | | | | 05/12/2025 11:15 | 06/06/2025 09:00 | 06/07/2025 02:40 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 15:16 | 06/06/2025 08:59 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 12:31 | 05/13/2025 15:15 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/12/2025 00:50 | 05/13/2025 12:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/12/2025 11:15 | 05/13/2025 00:40 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 06/07/2025 02:41 | | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | In CBP custody for 11 days; Defer to CBP report; | NO |
| | | | | | | 05/12/2025 11:15 | 06/06/2025 09:00 | 06/07/2025 02:40 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/31/2025 18:25 | 06/06/2025 08:59 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/31/2025 15:48 | 05/31/2025 18:24 | 5 | FRIO REGIONAL HOSPITAL | HOSPITAL | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 05/12/2025 11:15 | 05/13/2025 15:16 | 05/31/2025 14:33 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 15:15 | 05/13/2025 15:15 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/12/2025 12:30 | 05/13/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/12/2025 11:15 | 05/12/2025 11:15 | 05/13/2025 00:49 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:20 | 06/03/2025 03:06 | 06/03/2025 06:35 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | In CBP custody for 9 days; Defer to CBP report; | NO |
| | | | | | | 05/12/2025 11:20 | 06/02/2025 19:15 | 06/03/2025 03:05 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/12/2025 11:20 | 06/02/2025 14:47 | 06/02/2025 19:14 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:20 | 05/13/2025 15:24 | 06/02/2025 14:46 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/12/2025 11:20 | 05/13/2025 11:36 | 05/13/2025 15:23 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 11:20 | 05/13/2025 00:50 | 05/13/2025 11:35 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/12/2025 11:20 | 05/12/2025 11:20 | 05/13/2025 00:49 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/12/2025 14:58 | 06/17/2025 16:00 | 06/17/2025 16:00 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Removed | In CBP custody for 4 days; Defer to CBP report; | NO |
| | | | | | | 05/12/2025 14:58 | 05/14/2025 15:38 | 06/17/2025 05:39 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/13/2025 14:58 | 05/14/2025 12:26 | 05/14/2025 15:37 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/13/2025 14:58 | 05/14/2025 00:30 | 05/14/2025 12:25 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/13/2025 14:58 | 05/13/2025 14:58 | 05/14/2025 00:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 05:57 | 05/15/2025 16:59 | 06/04/2025 08:09 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | In CBP custody for 4 days; Defer to CBP report; | NO |
| | | | | | | 05/14/2025 05:57 | 05/15/2025 13:16 | 05/15/2025 16:58 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 05:57 | 05/14/2025 22:19 | 05/15/2025 13:15 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/14/2025 05:57 | 05/14/2025 05:57 | 05/14/2025 22:18 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 05:57 | 05/15/2025 16:59 | 06/04/2025 08:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | In CBP custody for 4 days; Defer to CBP report; | NO |
| | | | | | | 05/14/2025 05:57 | 05/15/2025 13:16 | 05/15/2025 16:58 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 05:57 | 05/14/2025 22:19 | 05/15/2025 13:15 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/14/2025 05:57 | 05/14/2025 05:57 | 05/14/2025 22:18 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 05:57 | 05/15/2025 16:59 | 06/04/2025 08:09 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | In CBP custody for 4 days; Defer to CBP report; | NO |
| | | | | | | 05/14/2025 05:57 | 05/15/2025 13:16 | 05/15/2025 16:58 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/14/2025 05:57 | 05/14/2025 22:19 | 05/15/2025 13:15 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/14/2025 05:57 | 05/14/2025 05:57 | 05/14/2025 22:18 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/13/2025 10:50 | 05/14/2025 14:11 | 06/27/2025 10:23 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | In CBP custody for 2 days 16 hours; Defer to CBP report; Transportation> 72 hours | NO |
| | | | | | | 05/13/2025 10:50 | 05/14/2025 10:26 | 05/14/2025 14:10 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/13/2025 10:50 | 05/14/2025 00:15 | 05/14/2025 10:25 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/13/2025 10:50 | 05/13/2025 10:50 | 05/14/2025 00:14 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/13/2025 10:50 | 05/14/2025 14:11 | 06/27/2025 10:23 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | In CBP custody for 2 days 16 hours; Defer to CBP report; Transportation> 72 hours | NO |
| | | | | | | 05/13/2025 10:50 | 05/14/2025 10:26 | 05/14/2025 14:10 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/13/2025 10:50 | 05/14/2025 00:15 | 05/14/2025 10:25 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/13/2025 10:50 | 05/13/2025 10:50 | 05/14/2025 00:14 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/17/2025 09:33 | 05/18/2025 14:34 | 07/02/2025 15:15 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | In CBP custody for 2 days 15 hours; Defer to CBP report; Transportation> 72 hours | NO |
| | | | | | | 05/17/2025 09:33 | 05/18/2025 12:31 | 05/18/2025 14:33 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/17/2025 09:33 | 05/18/2025 02:27 | 05/18/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/17/2025 09:33 | 05/17/2025 09:33 | 05/18/2025 02:26 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 07:10 | 06/01/2025 08:01 | 06/01/2025 12:35 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | In CBP custody for 10 days; Defer to CBP report; | NO |
| | | | | | | 05/31/2025 07:10 | 05/31/2025 01:15 | 06/01/2025 08:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/31/2025 07:10 | 05/31/2025 08:10 | 06/01/2025 01:14 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 07:10 | 05/31/2025 07:10 | 05/31/2025 08:09 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | | NO |
| | | | | | | 05/31/2025 07:10 | 06/01/2025 08:01 | 06/01/2025 12:35 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | In CBP custody for 10 days; Defer to CBP report; | NO |
| | | | | | | 05/31/2025 07:10 | 05/31/2025 01:15 | 06/01/2025 08:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/31/2025 07:10 | 05/31/2025 08:10 | 06/01/2025 01:14 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 07:10 | 05/31/2025 07:10 | 05/31/2025 08:09 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | | NO |
| | | | | | | 06/08/2025 02:20 | 06/08/2025 13:49 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process; | NO |
| | | | | | | 06/08/2025 02:20 | 06/08/2025 02:20 | 06/08/2025 13:48 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 07:08 | 06/26/2025 08:08 | 06/27/2025 08:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Removed | In CBP custody for 3 days; Defer to CBP report; | NO |
| | | | | | | 06/26/2025 07:08 | 06/26/2025 07:08 | 06/26/2025 08:07 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | | NO |
| | | | | | | 06/15/2025 17:25 | 06/21/2025 05:31 | 06/21/2025 08:54 | 5 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/15/2025 17:25 | 06/20/2025 18:20 | 06/21/2025 05:30 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 17:25 | 06/20/2025 14:09 | 06/20/2025 18:19 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | Stayed in FRC prior to removal | NO |
| | | | | | | 06/15/2025 17:25 | 06/16/2025 03:56 | 06/20/2025 14:08 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/15/2025 17:25 | 06/15/2025 17:25 | 06/16/2025 03:54 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 17:25 | 06/21/2025 05:31 | 06/21/2025 08:54 | 5 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/15/2025 17:25 | 06/20/2025 18:20 | 06/21/2025 05:30 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 17:25 | 06/20/2025 14:09 | 06/20/2025 18:19 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | Stayed in FRC prior to removal | NO |
| | | | | | | 06/15/2025 17:25 | 06/16/2025 03:56 | 06/20/2025 14:08 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/15/2025 17:25 | 06/15/2025 17:25 | 06/16/2025 03:54 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/19/2025 17:00 | 06/20/2025 12:40 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process; | NO |
| | | | | | | 06/19/2025 17:00 | 06/19/2025 17:00 | 06/20/2025 12:39 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 20:15 | 06/23/2025 15:01 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process; | NO |
| | | | | | | 06/22/2025 20:15 | 06/22/2025 20:15 | 06/23/2025 15:00 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 20:15 | 06/23/2025 15:01 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process; | NO |
| | | | | | | 06/22/2025 20:15 | 06/22/2025 20:15 | 06/23/2025 15:00 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 12:58 | 07/03/2025 20:15 | 07/04/2025 06:10 | 3 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/23/2025 12:58 | 06/24/2025 02:59 | 07/03/2025 20:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/23/2025 12:58 | 06/23/2025 12:58 | 06/24/2025 02:58 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 12:58 | 07/03/2025 20:15 | 07/04/2025 06:10 | 3 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/23/2025 12:58 | 06/24/2025 02:59 | 07/03/2025 20:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/23/2025 12:58 | 06/23/2025 12:58 | 06/24/2025 02:58 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 07:48 | 06/06/2025 17:36 | 06/06/2025 19:00 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Removed | In CBP custody for 8 days; Defer to CBP report; | NO |
| | | | | | | 06/05/2025 07:48 | 06/06/2025 01:36 | 06/06/2025 17:35 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 07:48 | 06/06/2025 08:48 | 06/06/2025 01:35 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 07:48 | 06/05/2025 07:48 | 06/05/2025 08:47 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | | NO |
| | | | | | | 06/05/2025 07:48 | 06/06/2025 17:36 | 06/06/2025 19:00 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Removed | In CBP custody for 8 days; Defer to CBP report; | NO |

| Detainee Information | | | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/05/2025 07:48 | 06/06/2025 01:36 | 06/06/2025 17:35 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 07:48 | 06/06/2025 08:48 | 06/09/2025 01:35 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 07:48 | 06/05/2025 07:48 | 06/05/2025 08:47 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | | NO |
| | | | | | | 06/11/2025 07:00 | 06/12/2025 16:31 | 06/12/2025 21:43 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Removed | In CBP custody for 13 days; Defer to CBP report; | NO |
| | | | | | | 06/11/2025 07:00 | 06/12/2025 03:00 | 06/12/2025 16:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 07:00 | 06/11/2025 08:17 | 06/12/2025 02:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 07:00 | 06/11/2025 07:00 | 06/11/2025 08:16 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | | NO |
| | | | | | | 06/06/2025 07:25 | 06/07/2025 04:40 | 06/07/2025 07:37 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Removed | In CBP custody for 5 days; Defer to CBP report; | NO |
| | | | | | | 06/06/2025 07:25 | 06/07/2025 02:46 | 06/07/2025 04:39 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/06/2025 07:25 | 06/06/2025 08:25 | 06/07/2025 01:39 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 07:25 | 06/06/2025 07:25 | 06/06/2025 08:24 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | | NO |
| | | | | | | 06/06/2025 07:25 | 06/07/2025 04:40 | 06/07/2025 07:37 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Removed | In CBP custody for 5 days; Defer to CBP report; | NO |
| | | | | | | 06/06/2025 07:25 | 06/07/2025 01:40 | 06/07/2025 04:39 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/06/2025 07:25 | 06/06/2025 08:25 | 06/07/2025 01:39 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 07:25 | 06/06/2025 07:25 | 06/06/2025 08:24 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | | NO |
| | | | | | | 06/19/2025 10:00 | 07/01/2025 06:32 | | 5 | HOH HOUSE OF HOPE | ORR | Transferred | Individual lied about age; Not a violation | YES |
| | | | | | | 06/19/2025 10:00 | 07/01/2025 01:00 | 07/01/2025 06:31 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 06/19/2025 10:00 | 06/30/2025 18:28 | 07/01/2025 00:59 | 3 | JACKSON PARISH CORRECTIONAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/19/2025 10:00 | 06/27/2025 18:13 | 06/30/2025 17:21 | 2 | JACKSON PARISH CORRECTIONAL CENTER | DIGSA | Transferred | U.S. Marshals or other agency (explain in Detention Comments) | NO |
| | | | | | | 06/19/2025 10:00 | 06/19/2025 10:00 | 06/27/2025 07:56 | 1 | ETOWAH COUNTY JAIL (AL) | USMS IGA | Transferred | | NO |
| | | | | | | 06/14/2025 17:57 | 06/15/2025 17:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC with NTA; possible VD | NO |
| | | | | | | 06/14/2025 17:57 | 06/14/2025 22:30 | 06/15/2025 17:26 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 17:57 | 06/14/2025 17:57 | 06/14/2025 22:29 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 22:31 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC prior to removal/Appeal filed | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 12:46 | 06/07/2025 22:30 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 04:20 | 06/07/2025 12:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 01:40 | 06/07/2025 04:19 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/07/2025 00:46 | 07/01/2025 16:21 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for ER/CF process; | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 05:00 | 06/07/2025 00:45 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 04:00 | 06/06/2025 04:00 | 2 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/05/2025 19:30 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/07/2025 00:46 | 07/01/2025 16:21 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for ER/CF process; | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 05:00 | 06/07/2025 00:45 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 04:00 | 06/06/2025 04:00 | 2 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/05/2025 19:30 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/26/2025 02:06 | 06/26/2025 05:58 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 02:30 | 06/26/2025 02:05 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 19:53 | 06/23/2025 02:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 18:53 | 06/22/2025 19:52 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/26/2025 02:06 | 06/26/2025 05:58 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 02:30 | 06/26/2025 02:05 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 19:53 | 06/23/2025 02:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 18:53 | 06/22/2025 19:52 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/20/2025 14:25 | 05/22/2025 17:47 | 06/10/2025 16:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for ER/CF process; | NO |
| | | | | | | 05/20/2025 14:25 | 05/22/2025 04:47 | 05/22/2025 17:46 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 14:25 | 05/22/2025 00:49 | 05/22/2025 04:46 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/20/2025 14:25 | 05/21/2025 23:58 | 05/22/2025 00:48 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 14:25 | 05/20/2025 14:25 | 05/21/2025 23:57 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 05/20/2025 14:25 | 05/22/2025 17:47 | 06/10/2025 16:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for ER/CF process; | NO |
| | | | | | | 05/20/2025 14:25 | 05/22/2025 04:47 | 05/22/2025 17:46 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 14:25 | 05/22/2025 00:49 | 05/22/2025 04:46 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/20/2025 14:25 | 05/21/2025 23:58 | 05/22/2025 00:48 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 14:25 | 05/20/2025 14:25 | 05/21/2025 23:57 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/17/2025 12:30 | 06/18/2025 02:43 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC prior to removal | NO |
| | | | | | | 06/17/2025 12:30 | 06/17/2025 14:42 | 06/18/2025 02:42 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 12:30 | 06/17/2025 12:30 | 06/17/2025 14:41 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/14/2025 21:30 | 06/15/2025 17:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC with NTA | NO |
| | | | | | | 06/14/2025 21:30 | 06/14/2025 22:30 | 06/15/2025 17:26 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 21:30 | 06/14/2025 21:30 | 06/14/2025 22:29 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/12/2025 13:03 | 07/07/2025 05:35 | 07/07/2025 08:54 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | Stayed in FRC with NTA | NO |
| | | | | | | 06/12/2025 13:03 | 07/05/2025 08:34 | 07/07/2025 05:34 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/12/2025 13:03 | 06/13/2025 07:56 | 07/05/2025 08:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/12/2025 13:03 | 06/12/2025 14:03 | 06/13/2025 07:55 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 13:03 | 06/12/2025 13:03 | 06/12/2025 14:02 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/10/2025 10:30 | 06/18/2025 01:40 | 06/18/2025 05:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/10/2025 10:30 | 06/11/2025 18:01 | 06/18/2025 01:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/10/2025 10:30 | 06/11/2025 13:49 | 06/11/2025 18:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 10:30 | 06/10/2025 10:30 | 06/11/2025 18:00 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/10/2025 10:30 | 06/18/2025 01:40 | 06/18/2025 05:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/10/2025 10:30 | 06/11/2025 13:49 | 06/18/2025 01:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/10/2025 10:30 | 06/11/2025 18:01 | 06/12/2025 13:48 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 10:30 | 06/10/2025 10:30 | 06/11/2025 18:00 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 13:22 | 06/10/2025 03:41 | 06/10/2025 07:05 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/03/2025 13:22 | 06/09/2025 22:12 | 06/10/2025 03:40 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 13:22 | 06/09/2025 22:11 | | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 13:22 | 06/04/2025 12:31 | 06/09/2025 11:59 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/03/2025 13:22 | 06/04/2025 04:11 | 06/04/2025 12:30 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 13:22 | 06/04/2025 03:15 | 06/04/2025 04:11 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 13:22 | 06/04/2025 01:25 | 06/04/2025 03:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 13:22 | | 06/04/2025 01:24 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 13:22 | 06/10/2025 03:41 | 06/10/2025 07:05 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/03/2025 13:22 | 06/09/2025 22:12 | 06/10/2025 03:40 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |

| | | Detainee Information | | | | | | Detention History Information | | | | | | Placement Information |
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/03/2025 13:22 | 06/09/2025 12:00 | 06/09/2025 22:11 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 13:22 | 06/04/2025 12:31 | 06/09/2025 11:59 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/03/2025 13:22 | 06/04/2025 04:12 | 06/04/2025 12:30 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 13:22 | 06/04/2025 03:15 | 06/04/2025 04:11 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 13:22 | 06/04/2025 01:25 | 06/04/2025 03:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 13:22 | 06/03/2025 13:22 | 06/04/2025 01:24 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 05:26 | 07/02/2025 01:20 | 07/02/2025 04:33 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal | NO |
| | | | | | | 06/05/2025 05:26 | 06/05/2025 05:26 | 07/02/2025 01:19 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 09/24/2024 08:00 | 09/24/2024 15:42 | | 2 | CRITENTON SHELTER | ORR | | In CBP custody for 3 days; Defer to CBP report; | YES |
| | | | | | | 09/24/2024 08:00 | 09/24/2024 08:00 | 09/24/2024 10:45 | 1 | SND DISTRICT STAGING | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 12:10 | 06/07/2025 00:46 | 07/03/2025 16:42 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for ER/CF process; | NO |
| | | | | | | 06/05/2025 12:10 | 06/06/2025 21:17 | 06/07/2025 00:45 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 12:10 | 06/06/2025 11:40 | 06/06/2025 12:39 | 2 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 12:10 | 06/05/2025 12:10 | 06/05/2025 19:30 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:55 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process; Prior to removal | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:55 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC prior to removal | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 11/28/2024 08:57 | 06/19/2025 04:48 | 06/19/2025 11:09 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | In CBP custody for 3 days; Defer to CBP report; | YES |
| | | | | | | 11/28/2024 08:57 | 11/28/2024 16:08 | 06/19/2025 04:47 | 2 | COMPASS CONNECTIONS SNA SHELTER | ORR | Transferred | | YES |
| | | | | | | 11/28/2024 08:57 | 11/28/2024 08:57 | 11/28/2024 16:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 17:25 | 05/24/2025 15:49 | 07/03/2025 16:40 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for removal then ER/CF process | NO |
| | | | | | | 05/23/2025 17:25 | 05/24/2025 15:21 | 05/24/2025 15:48 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 17:25 | 05/23/2025 18:45 | 05/24/2025 09:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/23/2025 17:25 | 05/23/2025 17:25 | 05/23/2025 18:44 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 19:40 | 06/17/2025 19:40 | | 2 | COMPASS CONNECTIONS FRFD STAFF SEC | ORR | | In CBP custody for 3 days; Defer to CBP report; | YES |
| | | | | | | 06/17/2025 19:40 | 06/17/2025 19:40 | 06/18/2025 11:00 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 02/24/2025 12:00 | 02/24/2025 13:25 | | 2 | COMPASS CONNECTIONS EL PASO | ORR | | No violation | YES |
| | | | | | | 02/24/2025 12:00 | 02/24/2025 12:00 | 02/24/2025 13:24 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 06/27/2025 22:32 | 06/28/2025 01:25 | 07/03/2025 20:05 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/27/2025 22:32 | 06/27/2025 23:32 | 06/28/2025 01:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/27/2025 22:32 | 06/27/2025 22:32 | 06/27/2025 23:31 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/27/2025 22:32 | 07/03/2025 20:06 | 07/03/2025 20:05 | 4 | MVM TRANSPORTATION, SNA | In Transit | U.S. Marshals or other agency (explain) | Stayed in ICE custody pending removal; FTC; stay | NO |
| | | | | | | 06/27/2025 22:32 | 06/28/2025 01:25 | 07/03/2025 20:05 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/27/2025 22:32 | 06/27/2025 23:32 | 06/28/2025 01:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/27/2025 22:32 | 06/27/2025 22:32 | 06/27/2025 23:31 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 19:51 | 06/24/2025 14:51 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for removal | NO |
| | | | | | | 06/23/2025 19:51 | 06/23/2025 20:51 | 06/24/2025 14:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 19:51 | 06/23/2025 19:51 | 06/23/2025 20:50 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 22:17 | 06/04/2025 14:50 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for removal | NO |
| | | | | | | 06/03/2025 22:17 | 06/04/2025 07:00 | 06/04/2025 14:49 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 22:17 | 06/03/2025 23:30 | 06/04/2025 06:59 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 22:17 | 06/03/2025 22:17 | 06/03/2025 23:29 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/02/2025 07:05 | 06/03/2025 03:37 | 06/03/2025 07:17 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | In CBP custody for 10 days; Defer to CBP report; | NO |
| | | | | | | 06/02/2025 07:05 | 06/02/2025 21:35 | 06/03/2025 03:36 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/02/2025 07:05 | 06/02/2025 08:05 | 06/02/2025 21:34 | 2 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/02/2025 07:05 | 06/02/2025 07:05 | 06/02/2025 08:04 | 1 | BUFFALO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 01:05 | 06/06/2025 15:35 | 06/27/2025 13:11 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC with NTA | NO |
| | | | | | | 06/06/2025 01:05 | 06/06/2025 01:05 | 06/06/2025 15:34 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/28/2025 23:00 | 06/29/2025 14:51 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC with NTA | NO |
| | | | | | | 06/28/2025 23:00 | 06/29/2025 03:31 | 06/29/2025 14:50 | 3 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/28/2025 23:00 | 06/29/2025 02:30 | 06/29/2025 03:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/28/2025 23:00 | 06/28/2025 23:00 | 06/29/2025 02:29 | 1 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/05/2025 08:13 | 05/11/2025 18:35 | | 3 | NW REG JUV DET CTR | JUVENILE | | In ICE custody pending transfer to secure facility | YES |
| | | | | | | 05/05/2025 08:13 | 05/06/2025 06:00 | 05/11/2025 09:40 | 2 | DALLAS F.O. HOLD | HOLD | Transferred | | YES |
| | | | | | | 05/05/2025 08:13 | 05/05/2025 08:13 | 05/06/2025 05:00 | 1 | DALLAS COUNTY JAIL-LEW STERRETT | USMS IGA | Transferred | | YES |
| | | | | | | 06/17/2025 17:00 | 06/19/2025 03:06 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC with NTA | NO |
| | | | | | | 06/17/2025 17:00 | 06/17/2025 17:00 | 06/19/2025 03:05 | 2 | MEMPHIS HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 08:05 | 06/17/2025 00:41 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC with NTA | NO |
| | | | | | | 06/16/2025 08:05 | 06/16/2025 08:05 | 06/17/2025 00:40 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 08:05 | 06/16/2025 08:05 | 06/17/2025 00:41 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC with NTA | NO |
| | | | | | | 06/16/2025 08:05 | 06/16/2025 08:05 | 06/17/2025 00:40 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 00:30 | 06/25/2025 15:57 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for removal then ER/CF process | NO |
| | | | | | | 06/25/2025 00:30 | 06/25/2025 00:30 | 06/25/2025 15:56 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 00:30 | 06/25/2025 15:57 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for removal then ER/CF process | NO |
| | | | | | | 06/25/2025 00:30 | 06/25/2025 00:30 | 06/25/2025 15:56 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 00:30 | 06/25/2025 15:57 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for removal then ER/CF process | NO |
| | | | | | | 06/25/2025 00:30 | 06/25/2025 00:30 | 06/25/2025 15:56 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/27/2025 08:10 | 06/28/2025 05:21 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for removal then ER/CF process | NO |
| | | | | | | 06/27/2025 08:10 | 06/27/2025 08:10 | 06/28/2025 05:20 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/28/2025 12:35 | 07/03/2025 09:35 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for removal then ER/CF process | NO |
| | | | | | | 06/28/2025 12:35 | 06/29/2025 05:31 | 06/29/2025 13:37 | 3 | MVM TRANSPORT, EL PASO | In Transit | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/28/2025 12:35 | 06/29/2025 03:31 | 06/29/2025 05:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/28/2025 12:35 | 06/28/2025 12:35 | 06/29/2025 03:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 14:09 | 06/11/2025 01:30 | 06/11/2025 06:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC for removal | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/05/2025 14:09 | 06/07/2025 00:56 | 06/11/2025 01:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 14:09 | 06/06/2025 07:00 | 06/07/2025 00:55 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 14:09 | 06/05/2025 14:10 | 06/06/2025 06:59 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 14:10 | 06/11/2025 01:30 | 06/11/2025 06:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC for removal | NO |
| | | | | | | 06/05/2025 14:10 | 06/07/2025 00:56 | 06/11/2025 01:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 14:10 | 06/06/2025 07:00 | 06/07/2025 00:55 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 14:10 | 06/05/2025 14:10 | 06/06/2025 06:59 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/30/2025 11:45 | 05/30/2025 11:45 | 06/28/2025 17:19 | 1 | STUART HOLD ROOM | HOLD | U.S. Marshals or other agency (explain Error | | NO |
| | | | | | | 06/05/2025 22:45 | 06/07/2025 16:00 | 06/28/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Stayed in FRC with NTA | NO |
| | | | | | | 06/05/2025 22:45 | 06/06/2025 10:52 | 06/07/2025 00:55 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 22:45 | 06/05/2025 22:45 | 06/06/2025 10:51 | 1 | SND DISTRICT STAGING | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 22:45 | 06/07/2025 16:00 | 06/28/2025 14:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Stayed in FRC with NTA | NO |
| | | | | | | 06/05/2025 22:45 | 06/06/2025 10:52 | 06/07/2025 00:55 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 22:45 | 06/05/2025 22:45 | 06/06/2025 10:51 | 1 | SND DISTRICT STAGING | HOLD | Transferred | | NO |
| | | | | | | 06/07/2025 20:39 | 06/18/2025 17:55 | 06/19/2025 08:40 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | In CBP custody for 4 days; Defer to CBP report; | NO |
| | | | | | | 06/07/2025 20:39 | 06/08/2025 13:45 | 06/18/2025 17:54 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/07/2025 20:39 | 06/08/2025 06:21 | 06/08/2025 13:44 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/07/2025 20:39 | 06/07/2025 21:20 | 06/08/2025 06:20 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/07/2025 20:39 | 06/07/2025 20:39 | 06/07/2025 21:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 13:00 | 06/11/2025 22:26 | 07/04/2025 15:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for removal ; Released | NO |
| | | | | | | 06/11/2025 13:00 | 06/11/2025 13:00 | 06/11/2025 20:00 | 2 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 22:26 | 07/04/2025 15:08 | | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for removal ; Released | NO |
| | | | | | | 12/14/2013 13:36 | 07/07/2025 23:00 | 07/07/2025 23:55 | 6 | URSULA CENTRALIZED PROCESSING CNTR | HOLD | Removed | No violation; Adult in 2025 | YES |
| | | | | | | 12/14/2013 13:36 | 07/05/2025 19:50 | 07/07/2025 14:56 | 5 | URSULA CENTRALIZED PROCESSING CNTR | HOLD | Transferred | | YES |
| | | | | | | 12/14/2013 13:36 | 12/14/2025 19:35 | 07/05/2025 17:12 | 4 | STEWART DETENTION CENTER | DIGSA | Transferred | | YES |
| | | | | | | 12/14/2013 13:36 | 12/14/2025 13:42 | 12/14/2025 16:02 | 3 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | YES |
| | | | | | | 12/14/2013 13:36 | 12/06/2024 19:50 | 12/14/2025 13:42 | 2 | COMPASS CONNECTIONS CHAVANEAUX | ORR | Transferred | | YES |
| | | | | | | 12/14/2013 13:36 | 12/06/2024 19:49 | | 1 | COMPASS CONNECTIONS SNA STAFF SEC | ORR | Transferred | | YES |
| | | | | | | 03/20/2025 13:00 | 06/25/2025 07:14 | 06/25/2025 08:56 | 7 | MVM TRANSPORT, EL PASO | In Transit | Voluntary departure | Stayed in ICE custody with NTA | YES |
| | | | | | | 03/20/2025 13:00 | 06/24/2025 10:25 | 06/25/2025 07:13 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 03/20/2025 13:00 | 06/24/2025 10:25 | 06/24/2025 21:59 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 03/20/2025 13:00 | 05/03/2025 17:01 | 06/24/2025 10:24 | 4 | COMPASS CONNECTIONS EL PASO | ORR | Transferred | | YES |
| | | | | | | 03/20/2025 13:00 | 05/03/2025 11:13 | 05/03/2025 17:00 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 03/20/2025 13:00 | 03/25/2025 16:00 | 05/03/2025 11:12 | 2 | ALBUQUERQUE HOLD ROOM | In Transit | Transferred | | YES |
| | | | | | | 03/20/2025 13:00 | 03/20/2025 13:00 | 03/25/2025 07:15 | 1 | KROME NORTH SPC | SPC | Transferred | | YES |
| | | | | | | 06/26/2025 07:39 | 06/27/2025 09:36 | 06/27/2025 10:45 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in ICE custody for removal | NO |
| | | | | | | 06/26/2025 07:39 | 06/26/2025 23:43 | 06/27/2025 09:35 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/26/2025 07:39 | 06/26/2025 08:46 | 06/26/2025 23:42 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 07:39 | 06/26/2025 07:39 | 06/26/2025 08:45 | 1 | STUART HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/26/2025 07:42 | 06/27/2025 09:36 | 06/27/2025 10:45 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in ICE custody for removal | NO |
| | | | | | | 06/26/2025 07:42 | 06/26/2025 23:43 | 06/27/2025 09:35 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/26/2025 07:42 | 06/26/2025 08:46 | 06/26/2025 23:42 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 07:42 | 06/26/2025 07:42 | 06/26/2025 08:45 | 1 | STUART HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 03/25/2025 12:03 | 03/29/2025 17:00 | | 6 | LINCOLN HALL | ORR | | No violation | NO |
| | | | | | | 03/25/2025 12:03 | 03/26/2025 23:00 | 03/29/2025 08:00 | 5 | THE VILLAGES SHELTER | ORR | Transferred | | NO |
| | | | | | | 03/25/2025 12:03 | 03/26/2025 16:30 | 03/26/2025 16:31 | 4 | THE VILLAGES SHELTER | ORR | Transferred | | NO |
| | | | | | | 03/25/2025 12:03 | 03/26/2025 12:56 | 03/26/2025 15:00 | 3 | TULSA HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 03/25/2025 12:03 | 03/25/2025 17:00 | 03/26/2025 07:00 | 2 | TULSA COUNTY JAIL | IGSA | Transferred | | NO |
| | | | | | | 03/25/2025 12:03 | 03/25/2025 12:03 | 03/25/2025 15:26 | 1 | OKLAHOMA CITY HOLD ROOM. | HOLD | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/26/2025 01:51 | 06/26/2025 05:58 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in ICE custody for removal | NO |
| | | | | | | 06/22/2025 18:53 | 06/23/2025 02:30 | 06/26/2025 01:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 19:53 | 06/23/2025 02:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 18:53 | 06/22/2025 19:52 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 21:27 | 07/02/2025 01:20 | 07/02/2025 07:20 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC for removal | NO |
| | | | | | | 06/03/2025 21:27 | 07/01/2025 08:16 | 07/02/2025 01:19 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/03/2025 21:27 | 06/05/2025 00:58 | 07/01/2025 08:16 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/03/2025 21:27 | 06/04/2025 12:39 | 06/05/2025 00:57 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 21:27 | 06/03/2025 21:27 | 06/04/2025 12:38 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 20:04 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC custody with NTA; removal | NO |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 10:00 | 05/21/2025 20:03 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 08:00 | 05/21/2025 09:59 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/09/2025 08:10 | 06/10/2025 09:03 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for removal then ER/CF process | NO |
| | | | | | | 06/09/2025 08:10 | 06/09/2025 08:10 | 06/10/2025 09:02 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 08:10 | 06/09/2025 08:10 | 06/10/2025 09:02 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | Stayed in FRC for removal then ER/CF process | NO |
| | | | | | | 06/16/2025 10:40 | 06/17/2025 15:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/16/2025 10:40 | 06/16/2025 10:40 | 06/16/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 14:32 | 06/12/2025 01:47 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC custody for removal | NO |
| | | | | | | 06/11/2025 14:32 | 06/11/2025 13:35 | 06/12/2025 01:46 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 14:32 | 06/11/2025 14:32 | 06/11/2025 15:14 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 44:43 | 06/05/2025 04:43 | 06/28/2025 11:58 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | Stayed in FRC custody with BIA appeal | NO |
| | | | | | | 06/05/2025 16:34 | 06/06/2025 14:15 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC custody with BIA appeal | NO |
| | | | | | | 06/05/2025 16:34 | 06/05/2025 09:00 | 06/06/2025 14:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 16:34 | 06/05/2025 16:34 | 06/05/2025 03:05 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/08/2025 08:36 | 06/08/2025 08:36 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC custody with NTA | NO |
| | | | | | | 06/08/2025 08:36 | 06/08/2025 08:36 | 06/08/2025 19:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 08:36 | 06/08/2025 08:36 | 06/08/2025 19:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | Stayed in FRC custody with NTA | NO |
| | | | | | | 06/08/2025 08:36 | 06/08/2025 08:36 | 06/08/2025 19:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC custody with NTA | NO |
| | | | | | | 06/08/2025 08:36 | 06/08/2025 08:36 | 06/08/2025 19:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 07/01/2025 12:01 | 07/03/2025 22:01 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | Stayed in FRC custody for removal | NO |
| | | | | | | 06/30/2025 21:13 | 07/03/2025 22:02 | 07/04/2025 07:54 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC custody for removal | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/30/2025 21:13 | 06/30/2025 22:13 | 07/01/2025 12:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 21:13 | 06/30/2025 22:12 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 07/03/2025 22:02 | 07/04/2025 07:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC custody for removal | NO |
| | | | | | | 06/30/2025 21:13 | 07/01/2025 12:01 | 07/03/2025 22:01 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 22:13 | 07/01/2025 12:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 21:13 | 06/30/2025 22:12 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 07/03/2025 22:02 | 07/04/2025 07:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC custody for removal | NO |
| | | | | | | 06/30/2025 21:13 | 07/01/2025 12:01 | 07/03/2025 22:01 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 22:13 | 07/01/2025 12:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 21:13 | 06/30/2025 21:13 | 06/30/2025 22:12 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 07/07/2025 11:41 | 07/07/2025 15:30 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC custody for removal | NO |
| | | | | | | 06/06/2025 06:15 | 07/06/2025 17:50 | 07/07/2025 11:40 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 07/06/2025 09:38 | 07/06/2025 17:49 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 06/06/2025 05:36 | 07/06/2025 09:37 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 06/06/2025 06:15 | 06/07/2025 05:35 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 07/07/2025 11:41 | 07/07/2025 15:30 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC custody for removal | NO |
| | | | | | | 06/06/2025 06:15 | 07/06/2025 17:50 | 07/07/2025 11:40 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 07/06/2025 09:38 | 07/06/2025 17:49 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 06/06/2025 05:36 | 07/06/2025 09:37 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 06/06/2025 06:15 | 06/07/2025 05:35 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 07/07/2025 11:41 | 07/07/2025 15:30 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC custody for removal | NO |
| | | | | | | 06/06/2025 06:15 | 07/06/2025 17:50 | 07/07/2025 11:40 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 07/06/2025 09:38 | 07/06/2025 17:49 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 06/06/2025 05:36 | 07/06/2025 09:37 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/06/2025 06:15 | 06/06/2025 06:15 | 06/07/2025 05:35 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 04:51 | 06/11/2025 21:24 | 07/08/2025 16:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Stayed in FRC custody with NTA | NO |
| | | | | | | 06/11/2025 04:51 | 06/11/2025 04:51 | 06/11/2025 21:23 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 17:30 | 06/05/2025 15:11 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | In CBP custody for 7 days; Defer to CBP report; | NO |
| | | | | | | 06/04/2025 17:30 | 06/05/2025 03:01 | 06/05/2025 15:10 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 17:30 | 06/04/2025 19:30 | 06/05/2025 03:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 17:30 | 06/04/2025 17:30 | 06/04/2025 19:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/27/2025 11:45 | 07/01/2025 18:20 | | 3 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | | Stayed in FRC custody with NTA | NO |
| | | | | | | 06/27/2025 11:45 | 06/28/2025 03:38 | 07/01/2025 18:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/27/2025 11:45 | 06/27/2025 11:45 | 06/28/2025 03:37 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/28/2025 10:30 | 06/29/2025 02:16 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC custody with NTA | NO |
| | | | | | | 06/28/2025 10:30 | 06/28/2025 10:30 | 06/29/2025 02:15 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/24/2025 01:36 | 06/24/2025 07:30 | 06/24/2025 13:40 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC custody for removal | NO |
| | | | | | | 05/24/2025 01:36 | 05/24/2025 19:58 | 06/24/2025 07:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/24/2025 01:36 | 05/24/2025 01:36 | 05/24/2025 19:57 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 09:00 | 06/05/2025 04:57 | 07/07/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC custody with NTA | NO |
| | | | | | | 06/04/2025 09:00 | 06/04/2025 09:00 | 06/05/2025 00:50 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 15:51 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for removal then ER/CF process | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 10:26 | 05/22/2025 15:50 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/21/2025 09:30 | 05/22/2025 10:25 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/21/2025 08:30 | 05/22/2025 00:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 15:00 | 06/01/2025 19:34 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC custody for removal | NO |
| | | | | | | 05/31/2025 15:00 | 06/01/2025 03:31 | 06/01/2025 19:33 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 15:00 | 05/31/2025 19:30 | 06/01/2025 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/31/2025 15:00 | 05/31/2025 16:00 | 05/31/2025 19:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 15:00 | 05/31/2025 15:00 | 05/31/2025 15:59 | 1 | BUFFALO SPC | SPC | Transferred | | NO |
| | | | | | | 06/07/2025 11:22 | 06/08/2025 01:29 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC custody for removal | NO |
| | | | | | | 06/07/2025 11:22 | 06/07/2025 11:22 | 06/08/2025 01:28 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 14:19 | 06/12/2025 14:35 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC custody for removal | NO |
| | | | | | | 06/11/2025 14:19 | 06/12/2025 02:41 | 06/12/2025 14:34 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 14:19 | 06/11/2025 20:30 | 06/12/2025 02:40 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 14:19 | 06/11/2025 14:19 | 06/11/2025 20:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 04:44 | 06/16/2025 20:04 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC custody for removal | NO |
| | | | | | | 06/16/2025 04:44 | 06/16/2025 04:44 | 06/16/2025 20:03 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 20:15 | 06/25/2025 07:00 | 06/25/2025 09:05 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC custody for removal | NO |
| | | | | | | 06/21/2025 20:15 | 06/22/2025 13:07 | 06/25/2025 06:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/21/2025 20:15 | 06/21/2025 20:15 | 06/22/2025 13:06 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 20:15 | 06/25/2025 07:00 | 06/25/2025 09:05 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC custody for removal | NO |
| | | | | | | 06/21/2025 20:15 | 06/22/2025 13:07 | 06/25/2025 06:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/21/2025 20:15 | 06/21/2025 20:15 | 06/22/2025 13:06 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 04:20 | 06/27/2025 16:31 | 06/27/2025 20:20 | 4 | MVM TRANSPORTATION, SNA | In Transit | Voluntary departure | Stayed in ICE custody for removal | NO |
| | | | | | | 06/25/2025 04:20 | 06/25/2025 17:00 | 06/27/2025 16:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/25/2025 04:20 | 06/25/2025 05:20 | 06/25/2025 16:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 04:20 | 06/25/2025 04:20 | 06/25/2025 05:19 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 04:20 | 06/27/2025 16:31 | 06/27/2025 20:20 | 4 | MVM TRANSPORTATION, SNA | In Transit | Voluntary departure | Stayed in ICE custody for removal | NO |
| | | | | | | 06/25/2025 04:20 | 06/25/2025 17:00 | 06/27/2025 16:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/25/2025 04:20 | 06/25/2025 05:20 | 06/25/2025 16:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 04:20 | 06/25/2025 04:20 | 06/25/2025 05:19 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 04:20 | 06/27/2025 16:31 | 06/27/2025 20:20 | 4 | MVM TRANSPORTATION, SNA | In Transit | Voluntary departure | Stayed in ICE custody for removal | NO |
| | | | | | | 06/25/2025 04:20 | 06/25/2025 17:00 | 06/27/2025 16:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/25/2025 04:20 | 06/25/2025 05:20 | 06/25/2025 16:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 04:20 | 06/25/2025 04:20 | 06/25/2025 05:19 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/24/2025 01:36 | 05/24/2025 19:58 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC custody for removal | NO |
| | | | | | | 05/24/2025 01:36 | 05/24/2025 01:36 | 05/24/2025 19:57 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 21:29 | 07/03/2025 16:44 | 07/03/2025 21:56 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC custody for removal | NO |
| | | | | | | 06/09/2025 21:29 | 07/02/2025 18:12 | 07/03/2025 16:43 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/09/2025 21:29 | 07/02/2025 18:13 | 07/03/2025 04:30 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 21:29 | 06/10/2025 13:55 | 07/02/2025 18:11 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |

| | | Detainee Information | | | | | | | | Detention History Information | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/09/2025 21:29 | 06/09/2025 21:29 | 06/10/2025 13:54 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 08/22/2024 16:58 | 09/25/2024 20:00 | | 3 | SHILOH TREATMENT CENTER | ORR | | ICE custody pending placement in ORR | YES |
| | | | | | | 08/22/2024 16:58 | 08/22/2024 22:17 | 09/25/2024 15:10 | 2 | NW REG JUV DET CTR | JUVENILE | Transferred | | YES |
| | | | | | | 08/22/2024 16:58 | 08/22/2024 16:58 | 08/22/2024 16:59 | 1 | NEW/INS OS HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/15/2025 12:00 | 06/19/2025 03:51 | 06/19/2025 03:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in ICE custody for removal | NO |
| | | | | | | 06/15/2025 12:00 | 06/16/2025 02:53 | 06/19/2025 03:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/15/2025 12:00 | 06/15/2025 21:55 | 06/16/2025 02:50 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/15/2025 12:00 | 06/15/2025 12:00 | 06/15/2025 21:47 | 1 | SAN ANTONIO DRO HOLD ROOM | JUVENILE | U.S. Marshals or other agency (explain in Detention Comments) | | NO |
| | | | | | | 05/08/2025 10:43 | 09/20/2025 00:07 | | 2 | NW REG JUV DET CTR | JUVENILE | | In ICE custody pending EOIR | YES |
| | | | | | | 05/08/2025 10:43 | 05/08/2025 10:43 | 05/08/2025 11:12 | 1 | LOS CUST CASE | HOLD | Transferred | | YES |
| | | | | | | 06/16/2025 01:00 | 06/16/2025 01:00 | | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC custody with NTA | NO |
| | | | | | | 06/11/2025 12:06 | 06/23/2025 09:42 | 06/23/2025 23:44 | 3 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC custody for removal | NO |
| | | | | | | 06/11/2025 12:06 | 06/12/2025 01:05 | 06/23/2025 09:41 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/11/2025 12:06 | 06/11/2025 12:06 | 06/12/2025 01:04 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 01/16/2025 16:35 | 03/27/2025 11:38 | | 4 | CC HOUSTON SMITH | ORR | | ICE custody pending placement in ORR | YES |
| | | | | | | 01/16/2025 16:35 | 01/28/2025 16:14 | 03/27/2025 10:32 | 3 | COMPASS CONNECTIONS FRFD STAFF SEC | ORR | Transferred | | YES |
| | | | | | | 01/16/2025 16:35 | 01/16/2025 16:35 | 01/28/2025 06:14 | 2 | GREENTREE INN HOUSTON IAH AIRPORT | ORR | Transferred | | YES |
| | | | | | | 01/16/2025 16:35 | 01/16/2025 16:35 | 01/16/2025 19:15 | 1 | MONTGOMERY HOLD RM | HOLD | Transferred | | YES |
| | | | | | | 06/05/2025 06:30 | 06/05/2025 06:30 | 06/26/2025 16:54 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC custody with NTA | NO |
| | | | | | | 06/05/2025 06:30 | 06/05/2025 06:30 | 07/04/2025 16:56 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | Stayed in FRC custody with NTA | NO |
| | | | | | | 06/21/2023 17:10 | 08/06/2023 11:00 | 06/30/2025 22:40 | 3 | COMPASS CONNECTIONS LTFC DFW | ORR | Order of recognizance | No violation | YES |
| | | | | | | 06/21/2023 17:10 | 06/22/2023 11:45 | 08/06/2023 06:00 | 2 | CENTER FOR FAMILY SERVICES | ORR | Transferred | | YES |
| | | | | | | 06/21/2023 17:10 | 06/21/2023 17:10 | 06/22/2023 11:44 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | YES |
| | | | | | | 06/10/2023 07:58 | 06/11/2023 02:41 | 06/11/2025 05:57 | 3 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in ICE custody for removal | NO |
| | | | | | | 06/10/2023 07:58 | 06/10/2023 13:00 | 06/11/2025 02:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2023 07:58 | 06/10/2023 08:58 | 06/10/2023 12:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/10/2023 07:58 | 06/10/2023 07:58 | 06/10/2023 08:57 | 1 | NEW ORLEANS HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 10/30/2023 17:45 | 04/25/2025 19:00 | | 8 | ELOY FED CTR FACILITY (CORE CIVIC) | DIGSA | | No violation | YES |
| | | | | | | 10/30/2023 17:45 | 04/21/2024 14:25 | 04/25/2025 18:00 | 7 | FLORENCE STAGING FACILITY | STAGING | Transferred | | YES |
| | | | | | | 10/30/2023 17:45 | 04/21/2024 09:20 | 04/21/2025 11:58 | 6 | TUCSON INS HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 10/30/2023 17:45 | 03/11/2025 06:01 | 04/21/2025 09:00 | 5 | VISIONQUEST NATIONAL LTFC | ORR | Transferred | | YES |
| | | | | | | 10/30/2023 17:45 | 03/01/2025 06:00 | 03/11/2025 06:00 | 4 | VISIONQUEST SAM MAHAN | ORR | Transferred | | YES |
| | | | | | | 10/30/2023 17:45 | 12/13/2024 19:10 | 03/01/2025 06:00 | 3 | SWK CASA PAZ LTFC | ORR | Transferred | | YES |
| | | | | | | 10/30/2023 17:45 | 10/31/2023 00:26 | 12/13/2023 19:09 | 2 | SOUTHWEST KEY-GLENDALE | ORR | Transferred | | YES |
| | | | | | | 10/30/2023 17:45 | 10/30/2023 17:45 | 10/31/2023 00:25 | 1 | MVM TRANSPORT, SAN DIEGO | In Transit | Transferred | | YES |
| | | | | | | 03/06/2025 17:30 | 06/19/2025 07:20 | 06/20/2025 08:05 | 7 | MVM TRANSPORT, EL PASO | In Transit | Voluntary departure | Transportation delay to the shelter. | NO |
| | | | | | | 03/06/2025 17:30 | 03/09/2025 14:56 | 06/19/2025 07:19 | 6 | BCC CAMINOS CUNNINGHAM CHDRNS HO | ORR | Transferred | | NO |
| | | | | | | 03/06/2025 17:30 | 03/09/2025 04:01 | 03/09/2025 14:55 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 03/06/2025 17:30 | 03/08/2025 17:02 | 03/09/2025 04:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 03/06/2025 17:30 | 03/08/2025 17:00 | 03/08/2025 17:01 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 03/06/2025 17:30 | 03/07/2025 08:33 | | 2 | RAPID CITY HOLD ROOM | HOLD | Transferred | | |
| | | | | | | 03/06/2025 17:30 | 03/06/2025 17:30 | 03/07/2025 08:00 | 1 | PENNINGTON COUNTY JAIL SD | USMS IGA | Transferred | | NO |
| | | | | | | 06/04/2025 11:25 | 06/04/2025 11:25 | | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/12/2025 16:32 | 06/12/2025 16:32 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | |
| | | | | | | 06/12/2025 16:32 | 06/12/2025 16:32 | 06/12/2025 18:20 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | | |
| | | | | | | 06/03/2025 20:40 | 06/09/2025 01:00 | 06/09/2025 06:50 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 20:09 | 06/09/2025 00:59 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 20:40 | 06/04/2025 20:08 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 01:25 | 06/04/2025 03:19 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/03/2025 21:40 | 06/04/2025 01:24 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/03/2025 20:40 | 06/03/2025 21:39 | 1 | BAKERSFIELD HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/09/2025 01:00 | 06/09/2025 06:50 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 20:09 | 06/09/2025 00:59 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/03/2025 20:20 | 06/04/2025 20:08 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/04/2025 01:25 | 06/04/2025 03:19 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/03/2025 21:40 | 06/04/2025 01:24 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 20:40 | 06/03/2025 20:40 | 06/03/2025 21:39 | 1 | BAKERSFIELD HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 05:50 | 06/05/2025 05:50 | 06/27/2025 08:47 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/05/2025 06:31 | 06/27/2025 01:58 | 06/28/2025 05:19 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/05/2025 06:31 | 06/27/2025 04:30 | 06/28/2025 01:57 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 06:32 | 06/26/2025 22:32 | 06/27/2025 04:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 06:31 | 06/05/2025 06:31 | 06/26/2025 22:31 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 06:32 | 06/27/2025 01:58 | 06/28/2025 05:19 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/05/2025 06:32 | 06/26/2025 04:30 | 06/27/2025 01:57 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 06:32 | 06/26/2025 22:32 | 06/27/2025 04:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 18:25 | 06/05/2025 01:20 | 07/02/2025 07:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/04/2025 18:25 | 06/05/2025 13:41 | 07/02/2025 01:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 18:25 | 06/04/2025 23:59 | 06/05/2025 13:40 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 18:25 | 06/04/2025 18:25 | 06/04/2025 23:58 | 1 | NEW/INS OS HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/27/2025 10:45 | 06/04/2025 04:11 | 06/04/2025 08:21 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 05/27/2025 10:45 | 06/03/2025 19:00 | 06/04/2025 04:40 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 10:45 | 06/03/2025 09:00 | 06/03/2025 18:59 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 10:45 | 05/28/2025 19:36 | 06/03/2025 08:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/27/2025 10:45 | 05/28/2025 09:21 | 05/28/2025 18:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 10:45 | 05/27/2025 10:45 | 05/28/2025 09:20 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 05/27/2025 10:45 | 06/04/2025 04:11 | 06/04/2025 08:21 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 05/27/2025 10:45 | 06/03/2025 19:00 | 06/04/2025 04:40 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 10:45 | 06/03/2025 09:00 | 06/03/2025 18:59 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 10:45 | 05/28/2025 19:36 | 06/03/2025 08:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/27/2025 10:45 | 05/28/2025 09:21 | 05/28/2025 18:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 10:45 | 05/27/2025 10:45 | 05/28/2025 09:20 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |

| | | | | | | Detention History Information | | | | | | | | Placement Information |
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/11/2025 07:16 | 06/12/2025 01:13 | 06/12/2025 04:30 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | No violation. Subject in custody less than 72 hours. | NO |
| | | | | | | 06/11/2025 07:16 | 06/11/2025 18:12 | 06/12/2025 01:12 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 07:16 | 06/11/2025 18:16 | 06/11/2025 18:11 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 07:16 | 06/11/2025 07:16 | 06/11/2025 08:15 | 1 | NEW ORLEANS HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 10:05 | 06/26/2025 12:01 | 06/26/2025 15:00 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | No violation. Subject in custody less than 72 hours. | NO |
| | | | | | | 06/25/2025 10:05 | 06/25/2025 23:51 | 06/26/2025 12:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/25/2025 10:05 | 06/25/2025 11:05 | 06/25/2025 23:54 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 10:05 | 06/25/2025 10:05 | 06/25/2025 11:04 | 1 | HOUSTON FO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 19:30 | 06/26/2025 02:54 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/25/2025 19:30 | 06/25/2025 20:25 | 06/26/2025 02:53 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 19:30 | 06/25/2025 19:30 | 06/25/2025 20:24 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 08/22/2023 17:10 | 04/08/2024 19:49 | | 3 | THE CHILDREN'S COMM PRG CT LTFC | ORR | Transferred | No violation. Subject in custody less than 72 hours. | YES |
| | | | | | | 08/22/2023 17:10 | 08/23/2023 11:41 | 04/08/2024 12:07 | 2 | CATHOLIC GUARDIAN SERVICES | ORR | Transferred | | YES |
| | | | | | | 08/22/2023 17:10 | 08/22/2023 17:10 | 08/23/2023 11:40 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | YES |
| | | | | | | 05/28/2025 18:25 | 06/10/2025 09:46 | 06/10/2025 14:50 | 9 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 05/28/2025 18:25 | 06/09/2025 14:03 | 06/10/2025 09:45 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 18:25 | 06/02/2025 14:02 | 06/09/2025 14:02 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 18:25 | 06/02/2025 11:42 | 06/09/2025 08:54 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/28/2025 18:25 | 05/29/2025 14:31 | 06/02/2025 11:42 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 05/28/2025 18:25 | 05/29/2025 09:11 | 05/29/2025 14:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 18:25 | 05/29/2025 22:55 | 05/29/2025 09:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 18:25 | 05/28/2025 19:25 | 05/28/2025 22:54 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 18:25 | 05/28/2025 18:25 | 05/28/2025 19:24 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 17:25 | 06/12/2025 14:55 | 07/05/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/11/2025 17:25 | 06/11/2025 18:25 | 06/12/2025 10:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 17:25 | 06/11/2025 17:25 | 06/11/2025 18:24 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 17:25 | 06/12/2025 10:26 | 07/05/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/11/2025 17:25 | 06/11/2025 18:25 | 06/12/2025 10:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 17:25 | 06/11/2025 17:25 | 06/11/2025 18:24 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 15:00 | 06/12/2025 18:25 | 07/05/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/11/2025 15:00 | 06/11/2025 18:25 | 06/12/2025 10:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 15:00 | 06/11/2025 15:00 | 06/11/2025 18:24 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 05:05 | 06/05/2025 05:05 | | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/24/2024 08:10 | 07/02/2024 17:38 | | | CRITENTON LTFC | ORR | | No violation. | YES |
| | | | | | | 03/06/2024 08:10 | 03/07/2024 10:44 | 07/02/2024 11:42 | 2 | ST CHRISTOPHER'S INC WAUM NEW WIND | ORR | Transferred | | YES |
| | | | | | | 03/06/2024 08:10 | 03/06/2024 08:10 | 03/07/2024 10:43 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 06/14/2025 18:01 | 06/15/2025 17:27 | 07/08/2025 10:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/14/2025 18:01 | 06/14/2025 22:30 | 06/15/2025 17:26 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 18:01 | 06/14/2025 18:01 | 06/14/2025 22:29 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/10/2025 08:35 | 06/18/2025 01:40 | 06/18/2025 05:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/10/2025 08:35 | 06/11/2025 12:00 | 06/18/2025 01:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/10/2025 08:35 | 06/10/2025 22:15 | 06/11/2025 11:59 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 08:35 | 06/10/2025 08:35 | 06/10/2025 22:14 | 1 | ST. GEORGE, UT HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 09:50 | 06/11/2025 02:58 | 06/11/2025 05:57 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Temporary hotel stay to maintain family unity for repatriation. | NO |
| | | | | | | 06/05/2025 09:50 | 06/07/2025 18:41 | 06/11/2025 02:57 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 09:50 | 06/07/2025 04:26 | 06/07/2025 18:40 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 09:50 | 06/05/2025 09:50 | 06/07/2025 04:25 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 09/22/2023 13:04 | 05/29/2024 06:37 | | 2 | LA JORNADA GURNEE, LTFC | ORR | | Transportation delay to the shelter. | YES |
| | | | | | | 09/22/2023 13:04 | 09/23/2023 02:28 | 05/29/2024 06:35 | 2 | NATIONAL YOUTH ADVOC PRGM - GA | ORR | Transferred | | YES |
| | | | | | | 09/22/2023 13:04 | 09/22/2023 13:04 | 09/23/2023 02:27 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | Transportation delay to the shelter. | YES |
| | | | | | | 10/11/2023 09:00 | 03/29/2025 17:00 | 06/12/2025 13:16 | 4 | LINCOLN HALL | ORR | ORR - Office of Refugee Resettlement | Transportation delay to the shelter. | YES |
| | | | | | | 10/11/2023 09:00 | 07/08/2024 12:53 | 03/29/2025 08:00 | 3 | THE VILLAGE LTFC (KS) | ORR | Transferred | | YES |
| | | | | | | 10/11/2023 09:00 | 10/12/2023 12:01 | 07/08/2024 12:48 | 2 | THE VILLAGES SHELTER | ORR | Transferred | | YES |
| | | | | | | 10/11/2023 09:00 | 10/11/2023 09:00 | 10/12/2023 12:00 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | YES |
| | | | | | | 06/22/2025 17:55 | 07/02/2025 20:25 | 07/03/2025 07:10 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | | NO |
| | | | | | | 06/22/2025 17:55 | 06/23/2025 12:26 | 07/02/2025 20:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/22/2025 17:55 | 06/22/2025 18:55 | 06/23/2025 12:25 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 17:55 | 06/22/2025 17:55 | 06/22/2025 18:54 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/23/2025 02:30 | 06/26/2025 05:55 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Transportation delay prior to removal. | NO |
| | | | | | | 06/22/2025 18:53 | 06/23/2025 02:30 | 06/26/2025 01:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 19:53 | 06/23/2025 02:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 18:53 | 06/22/2025 19:52 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/30/2025 11:36 | 05/31/2025 15:41 | 06/30/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for immigration process. | NO |
| | | | | | | 05/30/2025 11:36 | 05/31/2025 00:45 | 05/31/2025 12:35 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 11:36 | 05/31/2025 11:36 | 05/31/2025 00:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 14:15 | 06/06/2025 21:07 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/05/2025 14:15 | 06/06/2025 12:31 | 06/06/2025 21:06 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 14:15 | 06/06/2025 12:30 | | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 14:15 | 06/06/2025 01:02 | 06/06/2025 01:59 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 14:15 | 06/05/2025 14:15 | 06/06/2025 01:01 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/28/2025 16:10 | 05/30/2025 15:26 | | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Transportation delay to FRC. | NO |
| | | | | | | 05/28/2025 16:10 | 05/30/2025 12:01 | 05/30/2025 15:25 | 7 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 16:10 | 05/30/2025 00:00 | 05/30/2025 12:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 16:10 | 05/29/2025 13:41 | 05/30/2025 00:29 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 16:10 | 05/29/2025 04:30 | 05/29/2025 13:40 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 16:10 | 05/28/2025 23:35 | 05/29/2025 03:29 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 16:10 | 05/28/2025 23:35 | 05/29/2025 03:29 | 3 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/28/2025 16:10 | 05/28/2025 16:10 | 05/28/2025 22:15 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 11:18 | 06/04/2025 11:18 | 07/08/2025 16:24 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/21/2025 17:15 | 06/26/2025 01:51 | 06/26/2025 06:00 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Transportation delay prior to removal. | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 01:45 | 06/26/2025 01:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/21/2025 17:15 | 06/21/2025 18:15 | 06/22/2025 01:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 17:15 | 06/21/2025 18:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/15/2025 10:03 | 06/25/2025 20:45 | | 2 | BOYSTOWN | ORR | | False information delayed proper placement. | NO |
| | | | | | | 06/15/2025 10:03 | 06/15/2025 10:03 | 06/25/2025 20:30 | 1 | KROME NORTH SPC | SPC | Transferred | | NO |
| | | | | | | 06/12/2025 17:30 | 06/12/2025 17:30 | 06/17/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Transportation delay to FRC. | NO |
| | | | | | | 06/12/2025 17:30 | 06/12/2025 17:30 | 06/13/2025 07:55 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 08:50 | 06/19/2025 04:31 | 06/19/2025 08:45 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Transportation delay prior to removal. | NO |
| | | | | | | 06/18/2025 08:50 | 06/18/2025 18:45 | 06/19/2025 04:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/18/2025 08:50 | 06/18/2025 09:50 | 06/18/2025 18:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 08:50 | 06/18/2025 08:50 | 06/18/2025 09:49 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 12/20/2024 21:30 | 12/21/2024 11:41 | | 2 | GULF COAST JEWISH FS TAMPA | ORR | | Transportation delay to the shelter. | YES |
| | | | | | | 12/20/2024 21:30 | 12/20/2024 21:30 | 12/21/2024 11:40 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/06/2025 04:00 | 06/18/2025 17:55 | 06/19/2025 08:40 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:56 | 06/18/2025 17:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/06/2025 11:47 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/18/2025 17:55 | 06/19/2025 08:40 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:56 | 06/18/2025 17:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/06/2025 00:55 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 22:31 | 07/06/2025 10:51 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 12:46 | 06/07/2025 22:30 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 04:05 | 06/07/2025 12:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/07/2025 01:40 | 06/07/2025 01:40 | 06/07/2025 04:04 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 02/07/2025 07:15 | 06/09/2025 15:32 | 07/02/2025 12:32 | 3 | CHILD CRISIS ARIZONA | ORR | Order of Recognizance - Humanitarian | Transportation delay to shelter. | NO |
| | | | | | | 02/07/2025 07:15 | 02/07/2025 16:06 | 06/09/2025 15:28 | 2 | NUEVA ESPERANZA NGHBRHD MIN TFC | ORR | Transferred | | NO |
| | | | | | | 02/07/2025 07:15 | 02/07/2025 07:15 | 02/07/2025 16:05 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 10:15 | 06/07/2025 00:56 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/05/2025 10:15 | 06/06/2025 12:40 | 06/07/2025 00:55 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 10:15 | 06/06/2025 11:40 | 06/06/2025 12:39 | 2 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 10:15 | 06/05/2025 10:15 | 06/05/2025 19:30 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 09:35 | 06/07/2025 00:56 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/05/2025 09:35 | 06/06/2025 12:40 | 06/07/2025 00:55 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 09:35 | 06/06/2025 11:40 | 06/06/2025 12:39 | 2 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 09:35 | 06/05/2025 09:35 | 06/05/2025 19:30 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/26/2025 22:40 | 06/30/2025 23:14 | | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Transportation delay to FRC. Stayed in FRC for immigration process. | NO |
| | | | | | | 06/26/2025 22:40 | 06/30/2025 18:26 | 06/30/2025 23:13 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 22:40 | 06/27/2025 21:20 | 06/30/2025 18:25 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/26/2025 22:40 | 06/27/2025 06:01 | 06/27/2025 21:19 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 22:40 | 06/27/2025 00:30 | 06/27/2025 06:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/26/2025 22:40 | 06/26/2025 23:40 | 06/27/2025 00:29 | 2 | MVM TRANSPORT, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 22:40 | 06/26/2025 22:40 | 06/26/2025 23:39 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 16:51 | 07/08/2025 13:45 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/16/2025 16:51 | 06/17/2025 05:50 | 07/08/2025 13:45 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/16/2025 16:51 | 06/16/2025 16:51 | 06/16/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/26/2025 08:41 | 06/27/2025 03:36 | 06/27/2025 08:15 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | No violation. Subject in custody less than 72 hours. | NO |
| | | | | | | 06/26/2025 08:41 | 06/26/2025 16:45 | 06/27/2025 03:35 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/26/2025 08:41 | 06/26/2025 09:41 | 06/26/2025 16:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 08:41 | 06/26/2025 08:41 | 06/26/2025 09:40 | 1 | HOUSTON FO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/26/2025 08:41 | 06/27/2025 03:36 | 06/27/2025 08:15 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | No violation. Subject in custody less than 72 hours. | NO |
| | | | | | | 06/26/2025 08:41 | 06/26/2025 16:45 | 06/27/2025 03:35 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/26/2025 08:41 | 06/26/2025 09:41 | 06/26/2025 16:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 08:41 | 06/26/2025 08:41 | 06/26/2025 09:40 | 1 | HOUSTON FO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/26/2025 08:41 | 06/27/2025 03:36 | 06/27/2025 08:15 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | No violation. Subject in custody less than 72 hours. | NO |
| | | | | | | 06/26/2025 08:41 | 06/26/2025 16:45 | 06/27/2025 03:35 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/26/2025 08:41 | 06/26/2025 09:41 | 06/26/2025 16:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 08:41 | 06/26/2025 08:41 | 06/26/2025 09:40 | 1 | HOUSTON FO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 05/15/2025 09:35 | 05/21/2025 16:46 | | 4 | ST PETER-ST JOSEPH (ST PJS) | ORR | | Transportation delay to FRC. Stayed in FRC for immigration process. | NO |
| | | | | | | 05/15/2025 09:35 | 05/21/2025 14:45 | 05/21/2025 16:45 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/15/2025 09:35 | 05/15/2025 19:21 | 05/21/2025 14:44 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/15/2025 09:35 | 05/15/2025 09:35 | 05/15/2025 19:20 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 12:29 | 06/18/2025 02:42 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/17/2025 12:29 | 06/17/2025 16:20 | 06/18/2025 02:41 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 12:29 | 06/17/2025 12:29 | 06/17/2025 16:19 | 1 | INDIANAPOLIS HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:20 | 06/24/2025 15:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/23/2025 11:20 | 06/23/2025 11:20 | 06/23/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:20 | 06/24/2025 15:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/23/2025 11:20 | 06/23/2025 11:20 | 06/23/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:20 | 06/24/2025 15:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/23/2025 11:20 | 06/23/2025 11:20 | 06/23/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 11:05 | 06/07/2025 04:38 | 07/05/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/05/2025 11:05 | 06/06/2025 13:46 | 06/07/2025 04:37 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 11:05 | 06/05/2025 21:35 | 06/06/2025 14:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 11:05 | 06/05/2025 11:05 | 06/05/2025 21:34 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 21:15 | 05/31/2025 17:24 | 07/01/2025 18:22 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for immigration process. | NO |
| | | | | | | 05/30/2025 21:15 | 05/31/2025 04:40 | 05/31/2025 17:23 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 21:15 | 05/30/2025 21:15 | 05/31/2025 04:39 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 07/02/2025 07:00 | 07/02/2025 09:00 | 9 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 05/28/2025 19:00 | 06/27/2025 15:00 | 07/02/2025 06:59 | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/30/2025 15:57 | 06/27/2025 15:00 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 05/28/2025 19:00 | 05/30/2025 15:56 | 05/30/2025 15:56 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/30/2025 00:33 | 05/30/2025 12:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 05/28/2025 19:00 | 05/29/2025 13:01 | 05/30/2025 00:32 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/29/2025 13:00 | | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/29/2025 01:10 | 05/29/2025 02:14 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/28/2025 19:00 | 05/29/2025 01:09 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 07/02/2025 09:00 | 07/02/2025 09:00 | 9 | MVM TRANSPORT, SNA | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 05/28/2025 19:00 | 06/27/2025 15:04 | 07/02/2025 06:59 | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 06/27/2025 15:57 | 06/27/2025 15:04 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 05/28/2025 19:00 | 05/30/2025 12:31 | 05/30/2025 15:56 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/30/2025 00:33 | 05/30/2025 12:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/29/2025 13:01 | 05/30/2025 00:32 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/29/2025 02:15 | 05/29/2025 13:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/29/2025 01:10 | 05/29/2025 02:14 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/28/2025 19:00 | 05/29/2025 01:09 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/07/2025 00:46 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 12:40 | 06/07/2025 00:45 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 12:39 | | 2 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/05/2025 19:30 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/30/2025 17:30 | 07/09/2025 02:30 | | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | Transportation delay to FRC. Stayed in FRC for immigration process. | YES |
| | | | | | | 06/30/2025 17:30 | 07/08/2025 22:05 | 07/09/2025 02:29 | 8 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/05/2025 03:53 | 07/08/2025 22:04 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/04/2025 23:11 | 07/05/2025 03:52 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 06:50 | 07/04/2025 23:10 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/04/2025 23:41 | 07/04/2025 06:49 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/01/2025 00:48 | 07/03/2025 23:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 20:20 | 07/01/2025 00:47 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 17:30 | 06/30/2025 20:19 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/09/2025 02:30 | | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | Transportation delay to FRC. Stayed in FRC for immigration process. | YES |
| | | | | | | 06/30/2025 17:30 | 07/08/2025 22:05 | 07/09/2025 02:29 | 8 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/05/2025 03:53 | 07/08/2025 22:04 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/04/2025 23:11 | 07/05/2025 03:52 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 06:50 | 07/04/2025 23:10 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/03/2025 23:41 | 07/04/2025 06:49 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/01/2025 00:48 | 07/03/2025 23:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 20:20 | 07/01/2025 00:47 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 17:30 | 06/30/2025 20:19 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/09/2025 02:30 | | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | Transportation delay to FRC. Stayed in FRC for immigration process. | YES |
| | | | | | | 06/30/2025 17:30 | 07/08/2025 22:05 | 07/09/2025 02:29 | 8 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/05/2025 03:53 | 07/08/2025 22:04 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/04/2025 23:11 | 07/05/2025 03:52 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 06:50 | 07/04/2025 23:10 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/03/2025 23:41 | 07/04/2025 06:49 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 07/01/2025 00:48 | 07/03/2025 23:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 20:20 | 07/01/2025 00:47 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | YES |
| | | | | | | 06/30/2025 17:30 | 06/30/2025 17:30 | 06/30/2025 20:19 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/24/2025 08:30 | 07/01/2025 19:31 | 07/01/2025 22:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/24/2025 08:30 | 07/01/2025 05:20 | 07/01/2025 19:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/24/2025 08:30 | 06/30/2025 10:07 | 07/01/2025 05:19 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/24/2025 08:30 | 06/25/2025 02:31 | 06/30/2025 10:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/24/2025 08:30 | 06/24/2025 11:53 | 06/25/2025 02:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/24/2025 08:30 | 06/24/2025 08:30 | 06/24/2025 11:52 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 16:00 | 06/06/2025 02:55 | 06/30/2025 08:44 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled - Fear Found | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/04/2025 16:00 | 06/05/2025 20:01 | 06/05/2025 15:29 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:00 | 06/04/2025 16:00 | 06/04/2025 20:00 | 2 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 16:00 | 06/04/2025 16:00 | | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 21:31 | 06/27/2025 13:10 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/03/2025 21:31 | 06/04/2025 14:58 | 06/27/2025 13:10 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/03/2025 21:31 | 06/04/2025 07:01 | 06/04/2025 14:57 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 21:31 | 06/03/2025 22:30 | 06/04/2025 07:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 21:31 | 06/03/2025 21:31 | 06/03/2025 22:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 21:31 | 06/27/2025 12:44 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/03/2025 21:31 | 06/04/2025 14:58 | 06/27/2025 12:44 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/03/2025 21:31 | 06/04/2025 07:01 | 06/04/2025 14:57 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 21:31 | 06/03/2025 22:30 | 06/04/2025 07:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 21:31 | 06/03/2025 21:31 | 06/03/2025 22:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 08:35 | 06/26/2025 21:11 | 06/27/2025 01:33 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | No violation. | YES |
| | | | | | | 06/25/2025 08:35 | 06/25/2025 22:26 | 06/26/2025 21:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 06/25/2025 08:35 | 06/25/2025 09:35 | 06/25/2025 22:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 06/25/2025 08:35 | 06/25/2025 08:35 | 06/25/2025 09:34 | 1 | MONTGOMERY PROCESSING CTR | CDF | Transferred | | YES |
| | | | | | | 06/17/2025 07:40 | 06/18/2025 01:24 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/17/2025 07:40 | 06/17/2025 07:40 | 06/18/2025 01:23 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 09:00 | 06/05/2025 12:31 | 06/05/2025 14:27 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | No violation. | NO |
| | | | | | | 06/04/2025 09:00 | 06/04/2025 18:20 | 06/05/2025 12:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 09:00 | 06/04/2025 10:00 | 06/04/2025 18:19 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 09:00 | 06/04/2025 09:00 | 06/04/2025 09:59 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/12/2025 16:30 | 06/13/2025 19:43 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/12/2025 16:30 | 06/13/2025 10:56 | 06/13/2025 19:42 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 16:30 | 06/13/2025 21:12 | 06/13/2025 10:55 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/12/2025 16:30 | 06/12/2025 20:12 | 06/12/2025 21:11 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 16:30 | 06/12/2025 16:30 | 06/12/2025 20:11 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/14/2025 10:43 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 22:51 | 06/14/2025 10:42 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 20:35 | 06/13/2025 22:50 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/13/2025 16:50 | 06/13/2025 16:50 | 06/13/2025 20:34 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/14/2025 10:43 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 22:51 | 06/14/2025 10:42 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 20:35 | 06/13/2025 22:50 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 16:50 | 06/13/2025 20:34 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 09:20 | 06/07/2025 04:38 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/05/2025 09:20 | 06/06/2025 14:46 | 06/07/2025 04:37 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 09:20 | 06/05/2025 21:30 | 06/06/2025 14:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 09:20 | 06/05/2025 09:20 | 06/05/2025 21:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 14:45 | 06/07/2025 04:38 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/05/2025 14:45 | 06/06/2025 14:46 | 06/07/2025 04:37 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 14:45 | 06/05/2025 21:25 | 06/06/2025 14:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 14:45 | 06/05/2025 14:45 | 06/05/2025 21:24 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:55 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for immigration process. | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 21:40 | 05/29/2025 20:16 | 07/04/2025 16:16 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Stayed in FRC for immigration process. | NO |
| | | | | | | 05/28/2025 21:40 | 05/29/2025 09:21 | 05/29/2025 20:15 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 21:40 | 05/28/2025 22:20 | 05/29/2025 09:20 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 21:40 | 05/28/2025 21:40 | 05/28/2025 22:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 21:40 | 05/29/2025 20:16 | 07/04/2025 15:08 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Stayed in FRC for immigration process. | NO |
| | | | | | | 05/28/2025 21:40 | 05/29/2025 09:21 | 05/29/2025 20:15 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 21:40 | 05/28/2025 22:20 | 05/29/2025 09:20 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 21:40 | 05/28/2025 21:40 | 05/28/2025 22:20 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 06/05/2025 09:31 | 06/05/2025 11:03 | 9 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 05/21/2025 09:15 | 06/04/2025 18:45 | 06/05/2025 09:30 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 06/04/2025 14:27 | 06/04/2025 18:44 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/23/2025 20:18 | 06/04/2025 14:26 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/23/2025 10:00 | 05/23/2025 20:17 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 21:00 | 05/23/2025 09:59 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 20:23 | 05/22/2025 20:59 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 20:21 | 05/22/2025 20:22 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/21/2025 09:15 | 05/22/2025 20:20 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 06/05/2025 09:31 | 06/05/2025 11:03 | 9 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC for immigration process. | NO |
| | | | | | | 05/21/2025 09:15 | 06/04/2025 18:45 | 06/05/2025 09:30 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 06/04/2025 14:27 | 06/04/2025 18:44 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/23/2025 20:18 | 06/04/2025 14:26 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/23/2025 10:00 | 05/23/2025 20:17 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 21:00 | 05/23/2025 09:59 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 20:23 | 05/22/2025 20:59 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 20:21 | 05/22/2025 20:22 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/21/2025 09:15 | 05/22/2025 20:20 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/09/2025 21:55 | 06/10/2025 10:31 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 06/09/2025 21:55 | 06/09/2025 21:55 | 06/10/2025 10:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 16:30 | 07/01/2025 19:31 | 07/01/2025 22:00 | 7 | MVM TRANSPORT, EL PASO | In Transit | Removed | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 05/29/2025 16:30 | 07/01/2025 05:20 | 07/01/2025 19:30 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/29/2025 16:30 | 06/30/2025 10:07 | 07/01/2025 05:19 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 16:30 | 05/30/2025 15:25 | 06/30/2025 10:06 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/29/2025 16:30 | 05/30/2025 03:46 | 05/30/2025 15:24 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 16:30 | 05/29/2025 17:20 | 05/30/2025 03:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/29/2025 16:30 | 05/29/2025 16:30 | 05/29/2025 17:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 21:12 | 06/23/2025 09:42 | 06/23/2025 23:44 | 5 | MVM TRANSPORT, EL PASO | In Transit | Removed | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 05/28/2025 21:12 | 05/31/2025 16:15 | 06/23/2025 09:41 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/28/2025 21:12 | 05/31/2025 05:35 | 05/31/2025 16:14 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 21:12 | 05/28/2025 22:30 | 05/31/2025 05:34 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 21:12 | 05/28/2025 21:12 | 05/28/2025 22:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 12:02 | 07/02/2025 01:20 | 07/02/2025 04:33 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/14/2025 12:02 | 06/15/2025 04:48 | 07/02/2025 01:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/14/2025 12:02 | 06/14/2025 20:43 | 06/15/2025 04:47 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 12:02 | 06/14/2025 12:02 | 06/14/2025 20:42 | 1 | MIDLAND, TX ERO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 20:45 | 06/12/2025 13:51 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 06/11/2025 20:45 | 06/12/2025 05:11 | 06/12/2025 13:50 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 20:45 | 06/11/2025 22:20 | 06/12/2025 05:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 20:45 | 06/11/2025 20:45 | 06/12/2025 22:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/19/2025 19:28 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC for ER/CF process/Submitted BIA appeal' | NO |
| | | | | | | 06/17/2025 19:00 | 06/19/2025 05:16 | 06/19/2025 19:27 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/17/2025 20:20 | 06/19/2025 05:15 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/17/2025 19:00 | 06/17/2025 20:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/29/2025 14:28 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 05/28/2025 19:00 | 05/28/2025 22:03 | 05/29/2025 14:27 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/28/2025 22:01 | 05/28/2025 22:02 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/28/2025 19:00 | 05/28/2025 19:00 | 05/28/2025 22:00 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/29/2025 19:00 | 05/30/2025 16:09 | 07/03/2025 16:42 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | 'Stayed in FRC for ER/CF process/Pending Asylum Claim' | NO |
| | | | | | | 05/29/2025 19:00 | 05/29/2025 22:55 | 05/30/2025 16:08 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 19:00 | 05/29/2025 19:00 | 05/29/2025 22:54 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 17:04 | 07/02/2025 15:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 04:05 | 05/30/2025 17:03 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/29/2025 20:00 | 05/30/2025 04:04 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 17:04 | 07/02/2025 15:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 04:05 | 05/30/2025 17:03 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/29/2025 20:00 | 05/30/2025 04:04 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 15:04 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 05:01 | 05/30/2025 17:03 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 05/29/2025 20:00 | 05/30/2025 04:14 | 05/30/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/30/2025 04:14 | 05/30/2025 04:13 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 20:00 | 05/29/2025 20:00 | 05/30/2025 02:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 10:50 | 06/29/2025 06:35 | 06/29/2025 08:40 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 06/04/2025 10:50 | 06/05/2025 22:30 | 06/29/2025 06:34 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 10:50 | 06/04/2025 10:50 | 06/05/2025 22:29 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 10:50 | 06/29/2025 06:35 | 06/29/2025 08:40 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 06/04/2025 10:50 | 06/05/2025 22:30 | 06/29/2025 06:34 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 10:50 | 06/04/2025 10:50 | 06/05/2025 22:29 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | 07/03/2025 16:41 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 13:20 | 06/17/2025 12:16 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 06/16/2025 13:20 | 06/16/2025 14:20 | 06/17/2025 12:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 13:20 | 06/16/2025 13:20 | 06/16/2025 14:19 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/17/2025 17:10 | 07/03/2025 22:41 | 07/04/2025 04:14 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/17/2025 17:10 | 07/01/2025 16:08 | 07/03/2025 22:40 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/17/2025 17:10 | 06/18/2025 15:07 | 07/01/2025 16:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/17/2025 17:10 | 06/17/2025 18:10 | 06/18/2025 15:06 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 17:10 | 06/17/2025 17:10 | 06/17/2025 18:09 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/20/2025 14:17 | 06/21/2025 03:31 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/20/2025 14:17 | 06/20/2025 15:17 | 06/21/2025 03:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 14:17 | 06/20/2025 14:17 | 06/20/2025 15:16 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 14:17 | 06/21/2025 03:31 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/20/2025 14:17 | 06/20/2025 15:17 | 06/21/2025 03:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 14:17 | 06/20/2025 14:17 | 06/20/2025 15:16 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 14:17 | 06/21/2025 03:31 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/20/2025 14:17 | 06/20/2025 15:17 | 06/21/2025 03:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 14:17 | 06/20/2025 14:17 | 06/20/2025 15:16 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 16:45 | 06/25/2025 17:45 | 06/26/2025 14:44 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 06/25/2025 16:45 | 06/25/2025 16:45 | 06/25/2025 17:44 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 16:45 | 06/25/2025 16:45 | 06/25/2025 16:46 | 1 | VENTURA CUSTODY CASE | HOLD | Transferred | | NO |
| | | | | | | 11/21/2024 07:33 | 11/21/2024 08:51 | | 2 | SUNNY GLEN NEW DAY | ORR | | 'Stayed in ORR prior to removal' | NO |
| | | | | | | 11/21/2024 07:33 | 11/21/2024 07:33 | 11/21/2024 08:50 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 12:00 | 06/06/2025 20:00 | 06/27/2025 13:02 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/05/2025 12:00 | 06/05/2025 09:00 | 06/06/2025 10:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 12:00 | 06/05/2025 12:00 | 06/06/2025 03:05 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 14:01 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 11:42 | 06/26/2025 14:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 09:45 | 06/26/2025 11:41 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 04:17 | 06/26/2025 09:44 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 03:17 | 06/26/2025 04:16 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 14:01 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 11:42 | 06/26/2025 14:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 09:45 | 06/26/2025 11:41 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 04:17 | 06/26/2025 09:44 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 03:17 | 06/26/2025 03:17 | 06/26/2025 04:16 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/20/2025 20:00 | 06/21/2025 02:54 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/20/2025 20:00 | 06/20/2025 20:00 | 06/21/2025 02:53 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 20:00 | 06/21/2025 02:54 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/20/2025 20:00 | 06/20/2025 20:00 | 06/21/2025 02:53 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 20:00 | 06/21/2025 02:54 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/20/2025 20:00 | 06/20/2025 20:00 | 06/21/2025 02:53 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/20/2025 09:50 | 06/18/2025 02:46 | 06/18/2025 06:25 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 05/20/2025 09:50 | 06/17/2025 23:25 | 06/18/2025 02:45 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/20/2025 09:50 | 06/18/2025 08:55 | 06/17/2025 23:24 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 09:50 | 05/21/2025 18:36 | 06/17/2025 08:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/20/2025 09:50 | 05/21/2025 07:46 | 05/21/2025 18:35 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 09:50 | 05/20/2025 09:50 | 05/21/2025 07:45 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/18/2025 15:31 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/17/2025 19:00 | 06/18/2025 06:51 | 06/18/2025 15:30 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/17/2025 20:20 | 06/18/2025 06:50 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/17/2025 19:00 | 06/17/2025 20:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/18/2025 15:31 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/17/2025 19:00 | 06/18/2025 06:51 | 06/18/2025 15:30 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/17/2025 20:20 | 06/18/2025 06:50 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/17/2025 19:00 | 06/17/2025 19:00 | 06/17/2025 20:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 21:30 | 05/31/2025 04:54 | 06/04/2025 10:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 05/30/2025 21:30 | 05/31/2025 01:16 | 05/31/2025 16:15 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 21:30 | 05/30/2025 21:30 | 05/31/2025 04:53 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |

| | Detainee Information | | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 05/30/2025 21:30 | 05/31/2025 16:16 | 06/04/2025 10:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 05/30/2025 21:30 | 05/31/2025 21:30 | 05/31/2025 16:15 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 21:30 | 05/31/2025 21:30 | 05/31/2025 04:53 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/31/2025 07:24 | 06/01/2025 15:39 | 06/22/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | "Stayed in FRC for ER/CF process" | NO |
| | | | | | | 05/31/2025 07:24 | 05/31/2025 13:46 | 06/01/2025 15:38 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 07:24 | 05/31/2025 21:18 | 06/01/2025 13:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/31/2025 07:24 | 05/31/2025 07:24 | 05/31/2025 21:17 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 07:24 | 06/01/2025 15:39 | 06/22/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | "Stayed in FRC for ER/CF process" | NO |
| | | | | | | 05/31/2025 07:24 | 05/31/2025 13:46 | 06/01/2025 15:38 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 07:24 | 05/31/2025 21:18 | 06/01/2025 13:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/31/2025 07:24 | 05/31/2025 07:24 | 05/31/2025 21:17 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 07:24 | 06/01/2025 15:39 | 06/22/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | "Stayed in FRC for ER/CF process" | NO |
| | | | | | | 05/31/2025 07:24 | 05/31/2025 13:46 | 06/01/2025 15:38 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/31/2025 07:24 | 05/31/2025 21:18 | 06/01/2025 13:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/31/2025 07:24 | 05/31/2025 07:24 | 05/31/2025 21:17 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 11:04 | 06/16/2025 11:16 | 06/16/2025 17:45 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Staged in McAllen TX, prior to removal | NO |
| | | | | | | 06/11/2025 11:04 | 06/12/2025 03:55 | 06/16/2025 11:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 11:04 | 06/12/2025 12:04 | 06/12/2025 03:54 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 11:04 | 06/11/2025 11:04 | 06/11/2025 12:03 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 11:04 | 06/16/2025 11:16 | 06/16/2025 17:45 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Staged in McAllen TX, prior to removal | NO |
| | | | | | | 06/11/2025 11:04 | 06/12/2025 03:55 | 06/16/2025 11:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 11:04 | 06/12/2025 12:04 | 06/12/2025 03:54 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 11:04 | 06/11/2025 11:04 | 06/11/2025 12:03 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 11:04 | 06/16/2025 11:16 | 06/16/2025 17:45 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Staged in McAllen TX, prior to removal | NO |
| | | | | | | 06/11/2025 11:04 | 06/12/2025 03:55 | 06/16/2025 11:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 11:04 | 06/12/2025 12:04 | 06/12/2025 03:54 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 11:04 | 06/11/2025 11:04 | 06/11/2025 12:03 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 11:04 | 06/16/2025 11:16 | 06/16/2025 17:45 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Staged in McAllen TX, prior to removal | NO |
| | | | | | | 06/11/2025 11:04 | 06/12/2025 03:55 | 06/16/2025 11:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 11:04 | 06/12/2025 12:04 | 06/12/2025 03:54 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 11:04 | 06/11/2025 11:04 | 06/11/2025 12:03 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 13:50 | 06/11/2025 01:21 | 06/11/2025 06:04 | 8 | MVN TRANSPORTATION, SNA | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/04/2025 13:50 | 06/10/2025 15:15 | 06/11/2025 01:20 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 13:50 | 06/10/2025 10:43 | 06/10/2025 15:14 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 13:50 | 06/05/2025 13:41 | 06/10/2025 10:42 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 13:50 | 06/05/2025 02:01 | 06/05/2025 13:40 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 13:50 | 06/05/2025 02:00 | 06/05/2025 02:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 13:50 | 06/04/2025 22:30 | 06/05/2025 00:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 13:50 | 06/04/2025 13:50 | 06/04/2025 22:29 | 1 | PITTSBURGH HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 16:45 | 06/27/2025 19:34 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | "Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/25/2025 16:45 | 06/27/2025 13:00 | 06/27/2025 19:33 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 16:45 | 06/25/2025 13:00 | 06/27/2025 16:55 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/25/2025 16:45 | 06/25/2025 17:45 | 06/26/2025 12:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/25/2025 16:45 | 06/25/2025 16:45 | 06/25/2025 17:44 | 1 | VENTURA CUSTODY CASE | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 10:11 | 06/24/2025 03:46 | 06/24/2025 07:16 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Staged in Alexandria LA, prior to removal | NO |
| | | | | | | 06/16/2025 10:11 | 06/17/2025 07:30 | 06/24/2025 03:45 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/16/2025 10:11 | 06/17/2025 03:46 | 06/17/2025 07:29 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 10:11 | 06/16/2025 23:46 | 06/17/2025 03:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/16/2025 10:11 | 06/16/2025 11:11 | 06/16/2025 23:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 10:11 | 06/16/2025 10:11 | 06/16/2025 11:10 | 1 | BUFFALO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 15:00 | 06/06/2025 15:41 | | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | "Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/04/2025 15:00 | 06/06/2025 06:31 | 06/06/2025 15:40 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 15:00 | 06/06/2025 00:20 | 06/06/2025 06:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 15:00 | 06/05/2025 17:51 | 06/06/2025 00:19 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 15:00 | 06/05/2025 00:05 | 06/05/2025 01:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 15:00 | 06/05/2025 00:05 | 06/05/2025 01:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 15:00 | 06/04/2025 15:00 | 06/05/2025 00:04 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/24/2025 11:19 | 06/24/2025 20:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/24/2025 11:19 | 06/24/2025 11:19 | 06/24/2025 15:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 04:52 | 06/16/2025 18:16 | 06/16/2025 21:27 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/05/2025 04:52 | 06/16/2025 11:40 | 06/16/2025 18:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 04:52 | 06/16/2025 02:00 | 06/16/2025 11:39 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 04:52 | 06/05/2025 04:52 | 06/16/2025 01:59 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/18/2025 20:45 | 06/24/2025 07:15 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/18/2025 20:45 | 06/19/2025 04:08 | 06/24/2025 00:44 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/18/2025 20:45 | 06/18/2025 21:45 | 06/19/2025 04:07 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 20:45 | 06/18/2025 20:45 | 06/18/2025 21:44 | 1 | MONTGOMERY HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/18/2025 20:45 | 06/24/2025 00:45 | 06/24/2025 07:15 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/18/2025 20:45 | 06/19/2025 04:08 | 06/24/2025 00:44 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/18/2025 20:45 | 06/18/2025 21:45 | 06/19/2025 04:07 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 20:45 | 06/18/2025 20:45 | 06/18/2025 21:44 | 1 | MONTGOMERY HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 17:45 | 06/09/2025 01:00 | 06/09/2025 06:50 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/03/2025 17:45 | 06/04/2025 17:20 | 06/09/2025 00:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/03/2025 17:45 | 06/04/2025 02:43 | 06/04/2025 17:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 17:45 | 06/03/2025 17:45 | 06/04/2025 02:42 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 16:00 | 06/07/2025 04:30 | 06/07/2025 07:35 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Staged in McAllen TX, prior to removal | NO |
| | | | | | | 06/03/2025 16:00 | 06/04/2025 00:00 | 06/07/2025 04:29 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 16:00 | 06/04/2025 03:51 | 06/04/2025 14:04 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 16:00 | 06/03/2025 23:00 | 06/04/2025 03:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 16:00 | 06/03/2025 09:17 | 06/03/2025 22:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 16:00 | 06/03/2025 16:00 | 06/03/2025 19:16 | 1 | YORK HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/22/2025 09:28 | 07/02/2025 01:20 | 07/02/2025 07:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |

| | | | | | | | | | | Detention History Information | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/22/2025 09:28 | 06/22/2025 22:26 | 07/02/2025 01:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/22/2025 09:28 | 06/22/2025 19:15 | 06/22/2025 22:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 09:28 | 06/22/2025 13:14 | | 1 | ATLANTA DIST, HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 07/02/2025 08:51 | 07/02/2025 12:37 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/06/2025 04:00 | 07/01/2025 21:40 | 07/02/2025 08:50 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 08:20 | 07/01/2025 21:39 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | 07/01/2025 08:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:59 | | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 07/02/2025 08:51 | 07/02/2025 12:37 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/06/2025 04:00 | 07/01/2025 21:40 | 07/02/2025 08:50 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 08:20 | 07/01/2025 21:39 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/07/2025 00:46 | 07/01/2025 08:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 05:00 | 06/07/2025 00:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 04:00 | 06/06/2025 04:00 | 06/06/2025 04:59 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/19/2025 11:35 | 06/23/2025 15:07 | 06/23/2025 21:42 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 05/19/2025 11:35 | 05/20/2025 14:26 | 06/23/2025 15:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/19/2025 11:35 | 05/20/2025 02:10 | 05/20/2025 13:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/19/2025 11:35 | 05/19/2025 11:35 | 05/20/2025 02:09 | 1 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 13:50 | 06/16/2025 11:21 | 06/16/2025 18:04 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Staged in McAllen TX, prior to removal | NO |
| | | | | | | 06/05/2025 13:50 | 06/07/2025 23:54 | 06/16/2025 11:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 13:50 | 06/07/2025 12:10 | 06/10/2025 23:53 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 13:50 | 06/07/2025 13:55 | 06/10/2025 12:09 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 13:50 | 06/07/2025 13:01 | 06/07/2025 13:54 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 13:50 | 06/05/2025 13:50 | 06/07/2025 13:00 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 05/22/2025 17:05 | 05/23/2025 06:08 | 06/12/2025 08:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC prior to order of recognizance" | NO |
| | | | | | | 05/22/2025 17:05 | 05/22/2025 17:05 | 05/23/2025 03:05 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 19:30 | 06/23/2025 09:42 | 06/23/2025 23:44 | 3 | MVM TRANSPORT, EL PASO | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/04/2025 19:30 | 06/04/2025 19:30 | 06/23/2025 09:41 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 19:30 | 06/04/2025 19:30 | 06/05/2025 22:25 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 08:28 | 06/26/2025 20:08 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Order of recognizance | NO |
| | | | | | | 06/26/2025 08:28 | 06/26/2025 08:28 | 06/26/2025 20:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 10:02 | 07/09/2025 13:31 | | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/06/2025 10:02 | 06/06/2025 20:31 | 07/09/2025 13:30 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/06/2025 10:02 | 06/06/2025 10:13 | 06/06/2025 20:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/06/2025 10:02 | 06/06/2025 10:02 | 06/06/2025 10:12 | 1 | WASHINGTON FIELD OFFICE | HOLD | Transferred | | NO |
| | | | | | | 05/29/2025 10:30 | 05/30/2025 03:08 | 06/18/2025 17:15 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC prior to order of recognizance" | NO |
| | | | | | | 05/29/2025 10:30 | 05/29/2025 10:30 | 05/30/2025 00:33 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:20 | 06/27/2025 09:39 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/23/2025 11:20 | 06/24/2025 05:30 | 06/26/2025 15:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/23/2025 11:20 | 06/23/2025 11:20 | 06/24/2025 02:37 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:20 | 06/27/2025 09:42 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/23/2025 11:20 | 06/24/2025 05:30 | 06/26/2025 15:57 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/23/2025 11:20 | 06/23/2025 11:20 | 06/24/2025 02:37 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/19/2025 12:30 | 06/19/2025 21:33 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to order of recognizance" | NO |
| | | | | | | 06/19/2025 12:30 | 06/19/2025 12:30 | 06/19/2025 21:32 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:43 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to order of recognizance" | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:42 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 10:40 | 06/17/2025 15:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to order of recognizance" | NO |
| | | | | | | 06/16/2025 10:40 | 06/16/2025 10:40 | 06/16/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/30/2025 11:25 | 05/31/2025 15:55 | 06/19/2025 16:00 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC prior to order of recognizance" | NO |
| | | | | | | 05/30/2025 11:25 | 05/31/2025 02:56 | 05/31/2025 15:54 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 11:25 | 05/31/2025 00:05 | 05/31/2025 02:55 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 11:25 | 05/30/2025 22:30 | 05/31/2025 00:04 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 11:25 | 05/30/2025 21:00 | 05/30/2025 22:29 | 2 | LOS ANGELES COUNTY JAIL-TWIN TOWER | IGSA | Transferred | | NO |
| | | | | | | 05/30/2025 11:25 | 05/30/2025 11:25 | 05/30/2025 16:15 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 05/30/2025 11:25 | 05/31/2025 15:55 | 06/19/2025 16:00 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC prior to order of recognizance" | NO |
| | | | | | | 05/30/2025 11:25 | 05/31/2025 02:56 | 05/31/2025 15:54 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 11:25 | 05/31/2025 00:05 | 05/31/2025 02:55 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 11:25 | 05/30/2025 22:30 | 05/31/2025 00:04 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 11:25 | 05/30/2025 21:00 | 05/30/2025 22:29 | 2 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/30/2025 11:25 | 05/30/2025 11:25 | 05/30/2025 16:15 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 12:30 | 07/03/2025 22:02 | 07/04/2025 07:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | | NO |
| | | | | | | 06/16/2025 12:30 | 06/17/2025 01:00 | 07/03/2025 22:01 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/16/2025 12:30 | 06/16/2025 12:30 | 06/16/2025 23:12 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 12:30 | 07/03/2025 22:02 | 07/04/2025 07:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/16/2025 12:30 | 07/02/2025 08:25 | 07/03/2025 22:01 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/16/2025 12:30 | 06/17/2025 01:00 | 07/02/2025 08:25 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/16/2025 12:30 | 06/16/2025 12:30 | 06/16/2025 23:12 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/27/2025 11:00 | 06/28/2025 12:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/27/2025 11:00 | 06/27/2025 11:00 | 06/27/2025 15:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/27/2025 14:54 | 06/28/2025 09:58 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to removal" | NO |

| | | | | | | | | | | Detention History Information | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/27/2025 14:54 | 06/27/2025 14:54 | 06/27/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/12/2025 09:30 | 06/16/2025 03:11 | 06/16/2025 06:47 | 3 | MVM TRANSPORTATION, SNA | In Transit | Removed | Staged in San Antonio, TX, prior to removal | NO |
| | | | | | | 06/12/2025 09:30 | 06/13/2025 09:53 | 06/16/2025 03:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/12/2025 09:30 | 06/12/2025 16:25 | 06/13/2025 09:52 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 09:30 | 06/12/2025 09:30 | 06/12/2025 16:24 | 1 | DOVER HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/12/2025 12:48 | 06/12/2025 23:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/12/2025 12:48 | 06/12/2025 12:48 | 06/12/2025 20:22 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:55 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 19:30 | 07/05/2025 00:58 | 07/05/2025 07:27 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/04/2025 19:30 | 06/05/2025 22:26 | 07/05/2025 00:57 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 19:30 | 06/04/2025 19:30 | 06/05/2025 22:25 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 19:30 | 07/05/2025 00:58 | 07/05/2025 07:27 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/04/2025 19:30 | 06/05/2025 22:26 | 07/05/2025 00:57 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 19:30 | 06/04/2025 19:30 | 06/05/2025 22:25 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 10:00 | 06/23/2025 09:42 | 06/23/2025 23:44 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/04/2025 10:00 | 06/05/2025 23:20 | 06/23/2025 09:41 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 10:00 | 06/04/2025 15:24 | 06/05/2025 22:29 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 10:00 | 06/04/2025 10:00 | 06/04/2025 15:23 | 1 | SANTA MARIA SUB OFFICE ERO | HOLD | Transferred | | NO |
| | | | | | | 06/13/2025 17:23 | 06/14/2025 11:25 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/13/2025 17:23 | 06/13/2025 18:23 | 06/14/2025 11:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 17:23 | 06/13/2025 17:23 | 06/13/2025 18:22 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/01/2025 14:51 | 06/02/2025 13:59 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/01/2025 14:51 | 06/02/2025 12:01 | 06/02/2025 13:58 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/01/2025 14:51 | 06/01/2025 23:40 | 06/02/2025 12:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/01/2025 14:51 | 06/01/2025 14:51 | 06/01/2025 23:39 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 14:27 | 06/27/2025 22:22 | | 4 | HANDS OF HEALING SUNSHINE FOSTER | ORR | | 'Stayed in ORR prior to removal' | NO |
| | | | | | | 06/04/2025 14:27 | 06/27/2025 14:13 | 06/27/2025 22:21 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 14:27 | 06/05/2025 01:28 | 06/27/2025 14:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 14:27 | 06/04/2025 14:27 | 06/05/2025 01:27 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 14:27 | 06/27/2025 22:22 | | 4 | HANDS OF HEALING SUNSHINE FOSTER | ORR | | 'Stayed in ORR prior to removal' | NO |
| | | | | | | 06/04/2025 14:27 | 06/27/2025 14:13 | 06/27/2025 22:21 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 14:27 | 06/05/2025 01:28 | 06/27/2025 14:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 14:27 | 06/04/2025 14:27 | 06/05/2025 01:27 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/14/2025 10:43 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC for ER/CF process'Released order of recognizance | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 22:56 | 06/14/2025 10:42 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 20:30 | 06/13/2025 22:55 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 16:50 | 06/13/2025 20:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/14/2025 10:43 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC for ER/CF process'Released order of recognizance | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 22:56 | 06/14/2025 10:42 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 20:30 | 06/13/2025 22:55 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 16:50 | 06/13/2025 16:50 | 06/13/2025 20:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 09:30 | 06/27/2025 03:46 | 06/27/2025 07:00 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Staged in Alexandria, LA prior to removal | NO |
| | | | | | | 06/26/2025 09:30 | 06/26/2025 23:05 | 06/27/2025 03:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/26/2025 09:30 | 06/26/2025 10:30 | 06/26/2025 23:04 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/26/2025 09:30 | 06/26/2025 09:30 | 06/26/2025 10:29 | 1 | HOUSTON FO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 05/29/2025 09:30 | 07/03/2025 20:15 | 07/04/2025 06:10 | 6 | MVM TRANSPORTATION, SNA | In Transit | Removed | 'Stayed in FRC for ER/CF process' | NO |
| | | | | | | 05/29/2025 09:30 | 05/30/2025 15:56 | 07/03/2025 20:14 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/29/2025 09:30 | 05/30/2025 12:31 | 05/30/2025 15:55 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 09:30 | 05/29/2025 22:12 | 05/30/2025 12:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/29/2025 09:30 | 05/29/2025 12:10 | 05/29/2025 22:23 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 09:30 | 05/29/2025 09:30 | 05/29/2025 12:09 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/24/2025 11:10 | 06/25/2025 00:20 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/24/2025 11:10 | 06/24/2025 12:10 | 06/25/2025 00:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/24/2025 11:10 | 06/24/2025 11:10 | 06/24/2025 12:09 | 1 | DETROIT HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 05/20/2025 14:55 | 06/07/2025 07:04 | 06/07/2025 09:23 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 05/20/2025 14:55 | 05/22/2025 15:53 | 06/07/2025 07:03 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/20/2025 14:55 | 05/22/2025 05:31 | 05/22/2025 15:52 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 14:55 | 05/22/2025 00:36 | 05/22/2025 05:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/20/2025 14:55 | 05/21/2025 23:01 | 05/22/2025 00:35 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 14:55 | 05/20/2025 14:55 | 05/21/2025 23:00 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 12:11 | 06/12/2025 08:33 | 07/07/2025 16:00 | 3 | MVM TRANSPORTATION, SNA | In Transit | Order of supervision | 'Stayed in FRC prior to order of supervision' | NO |
| | | | | | | 06/11/2025 12:11 | 06/11/2025 13:11 | 06/12/2025 08:32 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 12:11 | 06/11/2025 12:11 | 06/11/2025 13:10 | 1 | SFR HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/19/2025 14:00 | 07/01/2025 19:31 | 07/01/2025 22:50 | 5 | MVM TRANSPORT, EL PASO | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/19/2025 14:00 | 07/01/2025 05:20 | 07/01/2025 19:30 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/19/2025 14:00 | 06/30/2025 10:07 | 07/01/2025 05:19 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/19/2025 14:00 | 06/20/2025 00:10 | 06/30/2025 10:06 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/19/2025 14:00 | 06/19/2025 14:00 | 06/19/2025 22:11 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/18/2025 00:10 | 06/18/2025 07:05 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/05/2025 15:30 | 06/17/2025 18:15 | 06/18/2025 00:09 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:43 | 06/17/2025 18:14 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:42 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 20:45 | 06/23/2025 09:42 | 06/23/2025 23:44 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 05/21/2025 20:45 | 05/23/2025 16:05 | 06/23/2025 09:41 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/21/2025 20:45 | 05/23/2025 05:11 | 05/23/2025 16:04 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 20:45 | 05/23/2025 16:40 | 05/23/2025 05:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 20:45 | 05/22/2025 15:53 | 05/22/2025 16:39 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 20:45 | 05/21/2025 20:45 | 05/22/2025 15:52 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |

| | | Detainee Information | | | | | | Detention History Information | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 05/20/2025 09:50 | 06/18/2025 01:40 | 06/18/2025 05:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 05/20/2025 09:50 | 05/22/2025 21:06 | 06/18/2025 01:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/20/2025 09:50 | 05/22/2025 21:05 | | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 09:50 | 05/20/2025 09:50 | 05/22/2025 09:40 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 05/20/2025 09:50 | 06/18/2025 01:40 | 06/18/2025 05:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 05/20/2025 09:50 | 05/22/2025 21:06 | 06/18/2025 01:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/20/2025 09:50 | 05/22/2025 21:05 | | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/20/2025 09:50 | 05/20/2025 09:50 | 05/22/2025 09:40 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 20:41 | 06/10/2025 15:30 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC for ER/CF process'Released order of recognizance | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 10:26 | 05/22/2025 20:40 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 01:57 | 05/22/2025 10:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 01:21 | 05/22/2025 01:56 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/21/2025 09:15 | 05/22/2025 01:20 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 20:41 | 06/10/2025 15:30 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC for ER/CF process'Released order of recognizance | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 10:26 | 05/22/2025 20:40 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 01:57 | 05/22/2025 10:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 01:21 | 05/22/2025 01:56 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/21/2025 09:15 | 05/22/2025 01:20 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 20:41 | 06/10/2025 15:30 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC for ER/CF process'Released order of recognizance | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 10:26 | 05/22/2025 20:40 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 01:57 | 05/22/2025 10:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/22/2025 01:21 | 05/22/2025 01:56 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 09:15 | 05/21/2025 09:15 | 05/22/2025 01:20 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 18:33 | 06/12/2025 16:13 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC for ER/CF process'Released order of recognizance | NO |
| | | | | | | 06/11/2025 18:33 | 06/12/2025 04:01 | 06/12/2025 16:12 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 18:33 | 06/12/2025 00:44 | 06/12/2025 04:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 18:33 | 06/11/2025 19:33 | 06/12/2025 00:43 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 18:33 | 06/11/2025 18:33 | 06/11/2025 19:32 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 06/18/2025 07:51 | 06/30/2025 03:55 | 06/30/2025 20:43 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/18/2025 07:51 | 06/27/2025 13:26 | 06/30/2025 03:54 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/18/2025 07:51 | 06/27/2025 10:40 | 06/27/2025 13:25 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 07:51 | 06/18/2025 22:01 | 06/27/2025 10:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/18/2025 07:51 | 06/18/2025 13:40 | 06/18/2025 22:00 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 07:51 | 06/18/2025 07:51 | 06/18/2025 13:39 | 1 | MIDLAND, TX ERO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/13/2025 15:25 | 07/01/2025 19:31 | 07/01/2025 22:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/13/2025 15:25 | 07/01/2025 05:26 | 07/01/2025 19:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 15:25 | 06/30/2025 10:07 | 07/01/2025 05:19 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 15:25 | 06/14/2025 01:48 | 06/30/2025 10:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/13/2025 15:25 | 06/13/2025 16:25 | 06/14/2025 01:47 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 15:25 | 06/13/2025 15:25 | 06/13/2025 16:24 | 1 | DETROIT HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/09/2025 21:55 | 06/10/2025 10:31 | 07/07/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC for ER/CF process'Released order of recognizance | NO |
| | | | | | | 06/09/2025 21:55 | 06/09/2025 21:55 | 06/10/2025 10:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 21:55 | 06/10/2025 10:31 | 07/07/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC for ER/CF process'Released order of recognizance | NO |
| | | | | | | 06/09/2025 21:55 | 06/09/2025 21:55 | 06/10/2025 10:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 21:55 | 06/10/2025 10:31 | 07/07/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC for ER/CF process'Released order of recognizance | NO |
| | | | | | | 06/09/2025 21:55 | 06/09/2025 21:55 | 06/10/2025 10:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 10:10 | 06/18/2025 06:30 | 06/18/2025 08:41 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 05/28/2025 10:10 | 05/29/2025 19:31 | 06/18/2025 06:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/28/2025 10:10 | 05/29/2025 09:36 | 05/29/2025 19:30 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 10:10 | 05/28/2025 10:10 | 05/29/2025 09:35 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:12 | 06/24/2025 03:36 | 06/24/2025 07:20 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Staged in Alexandria, LA prior to removal | NO |
| | | | | | | 06/23/2025 11:12 | 06/23/2025 22:20 | 06/24/2025 03:35 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/23/2025 11:12 | 06/23/2025 12:12 | 06/23/2025 22:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 11:12 | 06/23/2025 11:12 | 06/23/2025 12:11 | 1 | GRAND RAPIDS HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/19/2025 04:11 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC for ER/CF process'Released order of recognizance | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 21:41 | 06/19/2025 04:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 16:26 | 06/18/2025 21:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 15:50 | 06/18/2025 16:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 14:50 | 06/18/2025 15:49 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/19/2025 04:11 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC for ER/CF process'Released order of recognizance | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 21:41 | 06/19/2025 04:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 16:26 | 06/18/2025 21:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 15:50 | 06/18/2025 16:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 14:50 | 06/18/2025 15:49 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/19/2025 04:11 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC for ER/CF process'Released order of recognizance | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 21:41 | 06/19/2025 04:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 16:26 | 06/18/2025 21:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 15:50 | 06/18/2025 16:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 14:50 | 06/18/2025 14:50 | 06/18/2025 15:49 | 1 | EL PASO HOLDROOM | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 15:20 | 06/17/2025 12:16 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/16/2025 15:20 | 06/16/2025 18:00 | 06/17/2025 12:15 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/16/2025 15:20 | 06/16/2025 15:20 | 06/16/2025 16:19 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |

| | | | | | | | | | | | | | | | Detainee Information | | Detention History Information | | | | | | | Placement Information |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/11/2025 22:38 | 06/11/2025 18:50 | 06/26/2025 02:50 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | Removed | | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/11/2025 22:38 | 06/12/2025 02:28 | 06/25/2025 18:49 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/11/2025 22:38 | 06/12/2025 15:46 | 06/13/2025 02:27 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 22:38 | 06/12/2025 01:45 | 06/12/2025 15:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/11/2025 22:38 | 06/12/2025 01:44 | | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 22:38 | 06/11/2025 23:37 | | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 15:51 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 10:26 | 05/22/2025 15:50 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 00:30 | 05/22/2025 10:25 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 00:30 | 05/22/2025 00:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 15:51 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 10:26 | 05/22/2025 15:50 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 00:30 | 05/22/2025 10:25 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 08:30 | 05/22/2025 00:30 | 05/22/2025 00:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:25 | 06/19/2025 11:56 | 06/19/2025 14:25 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/05/2025 15:25 | 06/19/2025 11:55 | | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 15:25 | 06/18/2025 17:55 | 06/19/2025 03:19 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:25 | 06/07/2025 00:56 | 06/18/2025 17:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 15:25 | 06/06/2025 07:00 | 06/07/2025 00:55 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:25 | 06/05/2025 15:25 | 06/06/2025 06:59 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 11/06/2024 09:45 | 11/20/2024 17:30 | | 7 | SHILOH TREATMENT CENTER | ORR | | "Stayed in ORR prior to removal" | YES |
| | | | | | | 11/06/2024 09:45 | 11/19/2024 17:29 | 11/20/2024 04:00 | 6 | NW REG JUV DET CTR | JUVENILE | Transferred | | YES |
| | | | | | | 11/06/2024 09:45 | 11/09/2024 08:55 | 11/09/2024 17:25 | 5 | INDIANAPOLIS HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 11/06/2024 09:45 | 11/09/2024 08:51 | 11/09/2024 08:52 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 11/06/2024 09:45 | 11/06/2024 13:15 | 11/09/2024 08:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | YES |
| | | | | | | 11/06/2024 09:45 | 11/06/2024 11:20 | 11/06/2024 13:14 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 11/06/2024 09:45 | 11/06/2024 09:45 | 11/06/2024 11:19 | 1 | INDIANAPOLIS HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/25/2025 07:20 | 06/25/2025 19:56 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/25/2025 07:20 | 06/25/2025 07:20 | 06/25/2025 19:55 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 06/07/2025 05:01 | 06/07/2025 07:40 | 7 | MVM TRANSPORTATION, SNA | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 05/30/2025 23:42 | 06/06/2025 19:50 | 06/07/2025 05:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 06/06/2025 13:19 | 06/06/2025 19:49 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/31/2025 18:01 | 06/06/2025 13:18 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/31/2025 05:11 | 05/31/2025 18:00 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/31/2025 01:30 | 05/31/2025 05:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/30/2025 23:42 | 05/31/2025 01:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 06/07/2025 06:09 | 06/07/2025 07:40 | 7 | MVM TRANSPORTATION, SNA | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 05/30/2025 23:42 | 06/06/2025 19:50 | 06/07/2025 05:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 06/06/2025 13:19 | 06/06/2025 19:49 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/31/2025 18:01 | 06/06/2025 13:18 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/31/2025 05:11 | 05/31/2025 18:00 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/31/2025 01:30 | 05/31/2025 05:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 23:42 | 05/30/2025 23:42 | 05/31/2025 01:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 03:02 | 06/25/2025 08:05 | 07/07/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/05/2025 03:02 | 06/05/2025 12:18 | 06/25/2025 08:05 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | NO |
| | | | | | | 06/05/2025 03:02 | 06/05/2025 03:02 | 06/06/2025 12:17 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 12:08 | 06/04/2025 16:17 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to parole" | NO |
| | | | | | | 06/03/2025 12:08 | 06/03/2025 03:51 | 06/04/2025 16:16 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 12:08 | 06/03/2025 23:15 | 06/04/2025 03:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 12:08 | 06/03/2025 21:50 | 06/03/2025 23:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 12:08 | 06/03/2025 12:08 | 06/03/2025 21:49 | 1 | SACRAMENTO HOLD | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 07:30 | 06/12/2025 16:21 | 06/12/2025 21:48 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | Staged in Alexandria, LA prior to removal | NO |
| | | | | | | 06/04/2025 07:30 | 06/04/2025 16:21 | 06/12/2025 16:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 07:30 | 06/04/2025 08:30 | 06/04/2025 21:54 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 07:30 | 06/04/2025 07:30 | 06/04/2025 08:29 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/09/2025 13:00 | 06/09/2025 23:38 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/09/2025 13:00 | 06/09/2025 14:00 | 06/09/2025 23:37 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 13:00 | 06/09/2025 13:00 | 06/09/2025 13:59 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/11/2025 10:00 | 06/25/2025 18:50 | 06/25/2025 18:49 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/11/2025 10:00 | 06/13/2025 09:42 | 06/25/2025 18:49 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/11/2025 10:00 | 06/12/2025 11:07 | 06/13/2025 09:41 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/11/2025 10:00 | 06/11/2025 10:00 | 06/12/2025 11:06 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 09:00 | 06/06/2025 12:18 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/04/2025 09:00 | 06/05/2025 19:36 | 06/06/2025 12:17 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 09:00 | 06/04/2025 09:00 | 06/04/2025 19:35 | 1 | INDIANAPOLIS HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/13/2025 13:00 | 06/14/2025 11:23 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/13/2025 13:00 | 06/14/2025 00:24 | 06/14/2025 11:22 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 13:00 | 06/13/2025 23:55 | 06/14/2025 02:23 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/13/2025 13:00 | 06/13/2025 13:00 | 06/13/2025 23:54 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 13:00 | 06/13/2025 13:00 | 06/13/2025 15:02 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 16:49 | 06/06/2025 21:07 | 06/27/2025 10:27 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/05/2025 16:49 | 06/06/2025 12:31 | 06/06/2025 21:06 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 16:49 | 06/06/2025 02:00 | 06/06/2025 12:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 16:49 | 06/06/2025 01:02 | 06/06/2025 01:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 16:49 | 06/05/2025 16:49 | 06/06/2025 01:01 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 16:50 | 06/06/2025 21:07 | 06/27/2025 10:26 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/05/2025 16:50 | 06/06/2025 12:31 | 06/06/2025 21:06 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 16:50 | 06/06/2025 02:00 | 06/06/2025 12:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 16:50 | 06/06/2025 01:02 | 06/06/2025 01:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 16:50 | 06/05/2025 16:50 | 06/06/2025 01:01 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 16:51 | 06/06/2025 21:07 | 06/27/2025 10:25 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/05/2025 16:51 | 06/06/2025 12:31 | 06/06/2025 21:06 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/05/2025 16:51 | 06/06/2025 02:00 | 06/06/2025 12:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 16:51 | 06/06/2025 01:02 | 06/06/2025 01:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 16:51 | 06/06/2025 16:51 | 06/06/2025 01:01 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/12/2025 12:15 | 06/13/2025 02:28 | 07/07/2025 16:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | 'Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/12/2025 12:15 | 06/12/2025 14:30 | 06/13/2025 02:27 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/12/2025 12:15 | 06/12/2025 12:15 | 06/12/2025 14:29 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 06/18/2025 16:33 | | 6 | COMPASS CONNECTIONS SNA TFC | ORR | | Currently in ORR custody | NO |
| | | | | | | 05/23/2025 15:45 | 06/18/2025 13:47 | 06/18/2025 16:32 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 06/18/2025 14:12 | 06/18/2025 13:46 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/24/2025 22:11 | 05/24/2025 14:11 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/24/2025 02:05 | 05/24/2025 12:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/23/2025 15:45 | 05/24/2025 02:04 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 06/18/2025 16:33 | | 6 | COMPASS CONNECTIONS SNA TFC | ORR | | Currently in ORR custody | NO |
| | | | | | | 05/23/2025 15:45 | 06/18/2025 13:47 | 06/18/2025 16:32 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/24/2025 14:12 | 06/18/2025 13:46 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/24/2025 22:11 | 05/24/2025 14:11 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/24/2025 02:05 | 05/24/2025 12:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/23/2025 15:45 | 05/23/2025 15:45 | 05/24/2025 02:04 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 17:19 | 06/26/2025 11:41 | 06/26/2025 15:00 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Staged in Alexandria, LA prior to removal | NO |
| | | | | | | 06/04/2025 17:19 | 06/19/2025 16:30 | 06/26/2025 11:40 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 17:19 | 06/18/2025 09:21 | 06/19/2025 16:29 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 17:19 | 06/06/2025 01:50 | 06/18/2025 09:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 17:19 | 06/05/2025 18:46 | 06/06/2025 01:49 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 17:19 | 06/05/2025 02:00 | 06/05/2025 18:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 17:19 | 06/05/2025 00:05 | 06/05/2025 01:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 17:19 | 06/04/2025 17:19 | 06/05/2025 00:04 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/04/2025 09:22 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | at FRC pending Individual Hearing on 11/07/2025 | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/04/2025 09:22 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | at FRC pending Individual Hearing on 11/07/2025 | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/04/2025 09:22 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | at FRC pending Individual Hearing on 11/07/2025 | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/04/2025 09:22 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | at FRC pending Individual Hearing on 11/07/2025 | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | | NO |
| | | | | | | 06/19/2025 17:15 | 06/19/2025 19:31 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | 'Stayed in FRC prior to order of recognizance | NO |
| | | | | | | 06/19/2025 17:15 | 06/19/2025 17:15 | 06/19/2025 19:30 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:08 | 06/12/2025 16:26 | 06/12/2025 21:47 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/04/2025 16:08 | 06/11/2025 21:00 | 06/12/2025 16:25 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 16:08 | 06/11/2025 08:30 | 06/11/2025 20:59 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:08 | 06/06/2025 07:09 | 06/11/2025 08:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 16:08 | 06/05/2025 07:10 | 06/06/2025 07:08 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:08 | 06/04/2025 16:08 | 06/05/2025 07:09 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 16:00 | 06/12/2025 16:26 | 06/12/2025 21:47 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/04/2025 16:00 | 06/11/2025 21:00 | 06/12/2025 16:25 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 16:00 | 06/11/2025 08:30 | 06/11/2025 20:59 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:00 | 06/06/2025 07:09 | 06/11/2025 08:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/04/2025 16:00 | 06/05/2025 07:10 | 06/06/2025 07:08 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 16:00 | 06/04/2025 16:00 | 06/05/2025 07:09 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 16:11 | 06/19/2025 11:46 | | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Currently in ORR custody | NO |
| | | | | | | 06/03/2025 16:11 | 06/18/2025 22:57 | 06/19/2025 11:45 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 16:11 | 06/04/2025 12:53 | 06/18/2025 22:56 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/03/2025 16:11 | 06/03/2025 03:11 | 06/04/2025 12:52 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 16:11 | 06/03/2025 23:55 | 06/04/2025 03:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 16:11 | 06/03/2025 21:50 | 06/03/2025 22:54 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 16:11 | 06/03/2025 16:11 | 06/03/2025 21:49 | 1 | HARTFORD OFFICE | HOLD | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/26/2025 01:51 | 06/26/2025 06:00 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Staged in McAllen TX, prior to removal | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 01:45 | 06/26/2025 01:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 18:15 | 06/22/2025 01:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 17:15 | 06/21/2025 18:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/26/2025 01:51 | 06/26/2025 06:00 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Staged in McAllen TX, prior to removal | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 01:45 | 06/26/2025 01:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 18:15 | 06/22/2025 01:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 17:15 | 06/21/2025 18:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/26/2025 01:51 | 06/26/2025 06:00 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Staged in McAllen TX, prior to removal | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 01:45 | 06/26/2025 01:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 18:15 | 06/22/2025 01:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 17:15 | 06/21/2025 18:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/26/2025 01:51 | 06/26/2025 06:00 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Staged in McAllen TX, prior to removal | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 01:45 | 06/26/2025 01:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 18:15 | 06/22/2025 01:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 17:15 | 06/21/2025 18:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/26/2025 01:51 | 06/26/2025 06:00 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Staged in McAllen TX, prior to removal | NO |
| | | | | | | 06/21/2025 17:15 | 06/22/2025 01:45 | 06/26/2025 01:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 18:15 | 06/22/2025 01:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/21/2025 17:15 | 06/21/2025 17:15 | 06/21/2025 18:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/22/2025 18:53 | 06/26/2025 01:51 | 06/26/2025 05:58 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Staged in McAllen TX, prior to removal | NO |
| | | | | | | 06/22/2025 18:53 | 06/26/2025 01:50 | | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 19:53 | 06/23/2025 02:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/22/2025 18:53 | 06/22/2025 18:53 | 06/22/2025 19:52 | 1 | NYC HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 06/06/2025 06:00 | 06/27/2025 02:15 | | 2 | HIS HOUSE CHILDRENS HOME SHLT | ORR | | Currently in ORR custody | YES |
| | | | | | | 06/06/2025 06:00 | 06/06/2025 06:00 | 06/26/2025 14:30 | 1 | KROME NORTH SPC | SPC | Transferred | | YES |
| | | | | | | 06/24/2025 15:37 | 06/24/2025 15:37 | | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/02/2025 13:19 | 06/03/2025 15:14 | 07/07/2025 16:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | "Stayed in FRC prior to order of recognizance" | NO |
| | | | | | | 06/02/2025 13:19 | 06/03/2025 15:13 | | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/02/2025 13:19 | 06/03/2025 01:15 | 06/03/2025 12:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/02/2025 13:19 | 06/02/2025 13:54 | 06/03/2025 01:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/02/2025 13:19 | 06/02/2025 13:19 | 06/02/2025 13:53 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 03/28/2025 09:26 | 04/12/2025 11:01 | | 9 | COMPASS CONNECTIONS SNA TFC | ORR | | Stayed in ORR custody, prior to removal | NO |
| | | | | | | 03/28/2025 09:26 | 04/09/2025 09:06 | 04/12/2025 11:00 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/28/2025 09:26 | 04/09/2025 18:36 | 04/12/2025 09:05 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 03/28/2025 09:26 | 04/09/2025 11:23 | 04/09/2025 18:35 | 6 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | | NO |
| | | | | | | 03/28/2025 09:26 | 04/07/2025 22:16 | 04/09/2025 10:46 | 5 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | Transferred | | NO |
| | | | | | | 03/28/2025 09:26 | 04/07/2025 19:10 | 04/07/2025 22:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/28/2025 09:26 | 03/29/2025 00:16 | 04/07/2025 19:09 | 3 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | | NO |
| | | | | | | 03/28/2025 09:26 | 03/28/2025 14:07 | 03/29/2025 00:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/28/2025 09:26 | 03/28/2025 09:26 | 03/28/2025 14:06 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 03/28/2025 10:13 | 04/12/2025 11:01 | | 9 | COMPASS CONNECTIONS SNA TFC | ORR | | Stayed in ORR custody, prior to removal | NO |
| | | | | | | 03/28/2025 10:13 | 04/09/2025 09:06 | 04/12/2025 11:00 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/28/2025 10:13 | 04/09/2025 18:34 | 04/12/2025 09:05 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 03/28/2025 10:13 | 04/09/2025 11:16 | 04/09/2025 18:33 | 6 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | | NO |
| | | | | | | 03/28/2025 10:13 | 04/07/2025 22:16 | 04/09/2025 10:47 | 5 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | Transferred | | NO |
| | | | | | | 03/28/2025 10:13 | 04/07/2025 19:10 | 04/07/2025 22:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/28/2025 10:13 | 03/29/2025 00:16 | 04/07/2025 19:09 | 3 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | | NO |
| | | | | | | 03/28/2025 10:13 | 03/28/2025 14:07 | 03/29/2025 00:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/28/2025 10:13 | 03/28/2025 10:13 | 03/28/2025 14:06 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 04/12/2025 11:01 | | 9 | COMPASS CONNECTIONS SNA TFC | ORR | | Stayed in ORR custody, prior to removal | NO |
| | | | | | | 03/28/2025 09:24 | 04/09/2025 09:07 | 04/12/2025 11:00 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 04/09/2025 18:33 | 04/12/2025 09:06 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 04/09/2025 11:22 | 04/09/2025 18:32 | 6 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 04/07/2025 22:16 | 04/09/2025 10:46 | 5 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 04/07/2025 19:10 | 04/07/2025 22:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 03/29/2025 00:16 | 04/07/2025 19:09 | 3 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 03/28/2025 14:07 | 03/29/2025 00:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 03/28/2025 09:24 | 03/28/2025 09:24 | 03/28/2025 14:06 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 09:30 | 06/17/2025 15:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to order of recognizance" | NO |
| | | | | | | 06/16/2025 09:30 | 06/17/2025 15:00 | 06/16/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 09:30 | 06/17/2025 15:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to order of recognizance" | NO |
| | | | | | | 06/16/2025 09:30 | 06/16/2025 09:30 | 06/16/2025 10:54 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 08:18 | 06/12/2025 16:16 | 06/12/2025 21:42 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Staged in Temp Hotel, prior to removal | NO |
| | | | | | | 06/04/2025 08:18 | 06/04/2025 22:00 | 06/12/2025 16:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 08:18 | 06/04/2025 09:18 | 06/04/2025 21:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 08:18 | 06/04/2025 08:18 | 06/04/2025 09:17 | 1 | BI INCORPORATED, GEO GROUP COMPANY | STAGING | Transferred | | NO |
| | | | | | | 06/04/2025 08:18 | 06/12/2025 16:16 | 06/12/2025 21:42 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Staged in Temp Hotel, prior to removal | NO |
| | | | | | | 06/04/2025 08:18 | 06/04/2025 22:00 | 06/12/2025 16:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 08:18 | 06/04/2025 09:18 | 06/04/2025 21:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 08:18 | 06/04/2025 08:18 | 06/04/2025 09:17 | 1 | BI INCORPORATED, GEO GROUP COMPANY | STAGING | Transferred | | NO |
| | | | | | | 04/21/2025 08:44 | 05/15/2025 14:31 | 06/03/2025 10:12 | 6 | COMPASS CONNECTIONS SNA TFC | ORR | Order of recognizance | "Stayed in FRC prior to order of recognizance" | NO |
| | | | | | | 04/21/2025 08:44 | 05/14/2025 20:30 | 05/15/2025 13:56 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/21/2025 08:44 | 05/14/2025 17:38 | 05/14/2025 20:29 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/21/2025 08:44 | 04/21/2025 21:36 | 05/14/2025 17:37 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 04/21/2025 08:44 | 04/21/2025 08:44 | 04/21/2025 21:35 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 04/21/2025 08:44 | 05/15/2025 14:31 | 06/03/2025 10:43 | 6 | COMPASS CONNECTIONS SNA TFC | ORR | Order of recognizance | "Stayed in FRC prior to order of recognizance" | NO |
| | | | | | | 04/21/2025 08:44 | 05/14/2025 20:30 | 05/15/2025 13:55 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 04/21/2025 08:44 | 05/14/2025 17:38 | 05/14/2025 20:29 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 04/21/2025 08:44 | 04/21/2025 21:36 | 05/14/2025 17:37 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 04/21/2025 08:44 | 04/21/2025 08:44 | 04/21/2025 21:35 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/24/2025 10:33 | 05/27/2025 22:05 | | 4 | CC HOUSTON AUTREY | ORR | | In ORR prior to transfer, turned over to state agency | YES |
| | | | | | | 05/24/2025 10:33 | 05/27/2025 15:10 | 05/27/2025 22:04 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | YES |
| | | | | | | 05/24/2025 10:33 | 05/27/2025 06:01 | 05/27/2025 15:09 | 2 | DALLAS F.O. HOLD | Other | Transferred | | YES |
| | | | | | | 05/24/2025 10:33 | 05/24/2025 10:33 | 05/27/2025 06:00 | 1 | DALLAS COUNTY JAIL-LEW STERRETT | USMS IGA | Transferred | | YES |
| | | | | | | 06/23/2025 11:00 | 06/24/2025 02:16 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 15:27 | 06/24/2025 02:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 11:00 | 06/23/2025 15:26 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/24/2025 02:16 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 15:27 | 06/24/2025 02:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 11:00 | 06/23/2025 15:26 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/24/2025 02:16 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 15:27 | 06/24/2025 02:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 11:00 | 06/23/2025 15:26 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/24/2025 02:16 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 15:27 | 06/24/2025 02:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/23/2025 11:00 | 06/23/2025 11:00 | 06/23/2025 15:26 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/17/2025 11:45 | 06/27/2025 06:50 | | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/17/2025 11:45 | 06/18/2025 04:13 | 06/27/2025 00:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/17/2025 11:45 | 06/17/2025 22:00 | 06/18/2025 04:12 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/17/2025 11:45 | 06/17/2025 11:45 | 06/17/2025 21:59 | 1 | MONTGOMERY HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/17/2025 11:45 | 06/27/2025 21:59 | 06/27/2025 06:50 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/17/2025 11:45 | 06/18/2025 04:13 | 06/27/2025 00:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/17/2025 11:45 | 06/17/2025 22:00 | 06/18/2025 04:12 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/17/2025 11:45 | 06/17/2025 11:45 | 06/17/2025 21:59 | 1 | MONTGOMERY HOLD RM | HOLD | Transferred | | NO |
| | | | | | | 06/14/2025 11:15 | 07/02/2025 18:00 | 07/03/2025 06:16 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/14/2025 11:15 | 06/14/2025 14:33 | 07/02/2025 17:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/14/2025 11:15 | 06/14/2025 11:15 | 06/14/2025 14:32 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 11:15 | 07/02/2025 18:00 | 07/03/2025 06:16 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/14/2025 11:15 | 06/14/2025 14:33 | 07/02/2025 17:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/14/2025 11:15 | 06/14/2025 11:15 | 06/14/2025 14:32 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/14/2025 11:05 | 07/02/2025 18:00 | 07/03/2025 06:16 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/14/2025 11:05 | 06/14/2025 14:33 | 07/02/2025 17:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/14/2025 11:05 | 06/14/2025 11:15 | 06/14/2025 14:32 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/30/2025 19:00 | 06/30/2025 21:51 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/30/2025 19:00 | 06/30/2025 19:00 | 06/30/2025 21:50 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 03/05/2025 12:36 | 03/05/2025 23:30 | 07/05/2025 16:19 | 2 | MERCYFIRST SHELTER | ORR | ORR - Office of Refugee Resettlement | Stayed in ORR custody, prior to release | YES |
| | | | | | | 03/05/2025 12:36 | 03/05/2025 12:36 | 03/05/2025 23:29 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 04/23/2025 12:20 | 04/23/2025 18:10 | | 2 | CHILDREN'S VILLAGE | ORR | Transferred | In ORR Custody | YES |
| | | | | | | 04/23/2025 12:20 | 04/23/2025 12:20 | 04/23/2025 18:09 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | YES |
| | | | | | | 06/16/2025 10:40 | 06/17/2025 09:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/16/2025 10:40 | 06/16/2025 10:40 | 06/16/2025 12:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/16/2025 10:40 | 06/17/2025 08:55 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/16/2025 10:40 | 06/16/2025 10:40 | 06/16/2025 15:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 16:17 | 06/06/2025 14:19 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 16:17 | 06/06/2025 09:00 | 06/06/2025 14:18 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 16:17 | 06/05/2025 16:17 | 06/06/2025 03:05 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/29/2025 13:00 | 06/05/2025 12:21 | 06/05/2025 14:25 | 5 | MVM TRANSPORTATION, SNA | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 05/29/2025 13:00 | 06/04/2025 20:20 | 06/05/2025 12:20 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/29/2025 13:00 | 06/04/2025 16:26 | 06/04/2025 20:19 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 13:00 | 05/30/2025 03:08 | 06/04/2025 16:25 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/29/2025 13:00 | 05/29/2025 13:00 | 05/30/2025 00:32 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/29/2025 13:00 | 06/05/2025 12:21 | 06/05/2025 14:25 | 5 | MVM TRANSPORTATION, SNA | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 05/29/2025 13:00 | 06/04/2025 20:20 | 06/05/2025 12:20 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/29/2025 13:00 | 06/04/2025 16:26 | 06/04/2025 20:19 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 13:00 | 05/30/2025 03:08 | 06/04/2025 16:25 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/29/2025 13:00 | 05/29/2025 13:00 | 05/30/2025 00:32 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 05/29/2025 13:00 | 06/05/2025 12:21 | 06/05/2025 14:25 | 5 | MVM TRANSPORTATION, SNA | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 05/29/2025 13:00 | 06/04/2025 20:20 | 06/05/2025 12:20 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/29/2025 13:00 | 06/04/2025 16:26 | 06/04/2025 20:19 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 13:00 | 05/30/2025 03:08 | 06/04/2025 16:25 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/29/2025 13:00 | 05/29/2025 13:00 | 05/30/2025 00:32 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 10:09 | 06/26/2025 15:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/25/2025 10:09 | 06/25/2025 10:09 | 06/25/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/25/2025 10:09 | 06/26/2025 03:00 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/25/2025 10:09 | 06/25/2025 10:09 | 06/25/2025 23:55 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/03/2025 21:40 | 06/18/2025 17:55 | 06/19/2025 08:40 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/03/2025 21:40 | 06/04/2025 20:09 | 06/18/2025 17:54 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/03/2025 21:40 | 06/04/2025 03:31 | 06/04/2025 20:08 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/03/2025 21:40 | 06/04/2025 01:25 | 06/04/2025 03:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/03/2025 21:40 | 06/03/2025 21:40 | 06/04/2025 01:24 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/24/2025 10:50 | 07/08/2025 00:50 | 07/08/2025 12:49 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 05/24/2025 10:50 | 05/25/2025 15:26 | 07/08/2025 00:49 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/24/2025 10:50 | 05/25/2025 13:16 | 05/25/2025 15:25 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/24/2025 10:50 | 05/25/2025 13:15 | 05/25/2025 13:15 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/24/2025 10:50 | 05/24/2025 10:50 | 05/25/2025 01:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/15/2025 13:04 | 06/01/2025 07:46 | 06/01/2025 12:53 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 05/15/2025 13:04 | 05/31/2025 20:45 | 06/01/2025 07:45 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/15/2025 13:04 | 05/25/2025 09:43 | 05/31/2025 20:44 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/15/2025 13:04 | 05/30/2025 20:55 | 05/31/2025 09:42 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/15/2025 13:04 | 05/30/2025 18:20 | 05/30/2025 20:54 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/15/2025 13:04 | 05/16/2025 15:03 | 05/30/2025 18:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/15/2025 13:04 | 05/15/2025 13:04 | 05/16/2025 15:00 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 17:30 | 06/10/2025 13:55 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/09/2025 17:30 | 06/09/2025 17:30 | 06/10/2025 13:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 17:30 | 06/10/2025 13:55 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/09/2025 17:30 | 06/09/2025 17:30 | 06/10/2025 13:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/09/2025 17:30 | 06/10/2025 13:55 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/09/2025 17:30 | 06/09/2025 17:30 | 06/10/2025 13:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 04:48 | 06/09/2025 01:18 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Released-Order of Supervision from FRC | | NO |
| | | | | | | 06/08/2025 04:48 | 06/08/2025 04:48 | 06/09/2025 01:17 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 04:48 | 06/09/2025 01:18 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Released-Order of Supervision from FRC | | NO |
| | | | | | | 06/08/2025 04:48 | 06/08/2025 04:48 | 06/09/2025 01:17 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/08/2025 05:49 | 06/08/2025 19:13 | 07/06/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | 'Stayed in FRC prior to order of recognizance' | NO |
| | | | | | | 06/08/2025 05:49 | 06/08/2025 05:49 | 06/08/2025 19:12 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/02/2025 08:41 | 06/16/2025 18:01 | 06/16/2025 21:27 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | 'Stayed in FRC prior to removal' | NO |
| | | | | | | 06/02/2025 08:41 | 06/16/2025 15:10 | 06/16/2025 18:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/02/2025 08:41 | 06/16/2025 02:00 | 06/16/2025 11:29 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/02/2025 08:41 | 06/03/2025 15:10 | 06/16/2025 01:59 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/02/2025 08:41 | 06/03/2025 12:31 | 06/03/2025 15:09 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/02/2025 08:41 | 06/03/2025 12:30 | 06/03/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/02/2025 08:41 | 06/02/2025 08:41 | 06/02/2025 21:50 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |

| Detainee Information | | | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 06/02/2025 08:41 | 06/16/2025 18:01 | 06/16/2025 21:27 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 06/02/2025 08:41 | | 06/16/2025 18:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/02/2025 08:41 | 06/02/2025 11:30 | 06/16/2025 11:29 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 06/02/2025 08:41 | 06/03/2025 15:10 | 06/16/2025 01:59 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/02/2025 08:41 | | 06/03/2025 15:09 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/02/2025 08:41 | 06/02/2025 12:31 | 06/03/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/02/2025 08:41 | 06/02/2025 08:41 | 06/02/2025 21:50 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 12:03 | 06/04/2025 04:41 | 06/04/2025 08:18 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | "Stayed in FRC prior to removal" | NO |
| | | | | | | 05/28/2025 12:03 | | 06/04/2025 04:40 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 12:03 | 06/03/2025 07:42 | 06/03/2025 21:59 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 12:03 | 05/29/2025 15:16 | 06/03/2025 07:41 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/28/2025 12:03 | | 05/29/2025 15:15 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 12:03 | 05/29/2025 00:10 | 05/29/2025 13:25 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 12:03 | 05/28/2025 12:03 | 05/29/2025 00:09 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:32 | 05/22/2025 17:48 | 06/26/2025 08:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of supervision | 9cc granted stay of removal, and later released on ATD | NO |
| | | | | | | 05/21/2025 08:32 | | 05/22/2025 17:47 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:32 | 05/21/2025 23:50 | 05/22/2025 07:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/21/2025 08:32 | 05/21/2025 09:32 | 05/21/2025 23:49 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/21/2025 08:32 | 05/21/2025 08:32 | 05/21/2025 09:31 | 1 | SFR HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 11/01/2023 10:37 | 01/08/2024 15:08 | | 3 | UPBRING EL PASO TFC | ORR | | Came into ICE custody from CBP custody after 3 days | YES |
| | | | | | | 11/01/2023 10:37 | 11/02/2023 12:55 | 01/08/2024 08:00 | 2 | GULF COAST JEWISH FS TAMPA | ORR | Transferred | | YES |
| | | | | | | 11/01/2023 10:37 | 11/01/2023 10:37 | 11/02/2023 12:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | YES |
| | | | | | | 11/07/2023 11:24 | 11/07/2023 19:29 | 09/09/2024 06:52 | 2 | SWK TRAIL HOUSE RESIDENTIAL PRGM | ORR | Transferred | Came to ICE custody from CBP custody after 3 days | YES |
| | | | | | | 11/07/2023 11:24 | 11/07/2023 11:24 | 11/07/2023 19:28 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | YES |
| | | | | | | 06/05/2025 05:40 | 06/25/2025 19:20 | 06/26/2025 08:17 | 3 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC prior to removal' | NO |
| | | | | | | 06/05/2025 05:40 | 06/05/2025 05:51 | 06/25/2025 19:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 05:40 | 06/05/2025 05:40 | 06/05/2025 05:50 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/13/2025 17:10 | 06/14/2025 08:34 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Stayed in FRC prior to removal' | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 17:09 | 06/13/2025 17:09 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/05/2025 02:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 22:38 | 06/06/2025 05:51 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Travel Arrangements delayed | NO |
| | | | | | | 06/04/2025 22:38 | 06/04/2025 22:38 | 06/06/2025 05:50 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 11:15 | 06/05/2025 00:15 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/04/2025 11:15 | 06/04/2025 11:15 | 06/05/2025 00:14 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 11:15 | 06/05/2025 00:15 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/04/2025 11:15 | 06/04/2025 11:15 | 06/05/2025 00:14 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 01/06/2025 07:15 | 01/06/2025 11:20 | 06/11/2025 09:40 | 2 | MCKINLEY CHILDREN'S CENTER | ORR | Proceedings Terminated | Came into ICE custody from CBP custody after 9 days | YES |
| | | | | | | 01/06/2025 07:15 | 01/06/2025 07:15 | 01/06/2025 11:15 | 1 | SND DISTRICT STAGING | HOLD | Transferred | | YES |
| | | | | | | 06/13/2025 20:02 | 07/03/2025 20:15 | 07/04/2025 06:00 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/13/2025 20:02 | 06/14/2025 11:28 | 07/03/2025 20:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/13/2025 20:02 | 06/13/2025 20:02 | 06/14/2025 11:27 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/13/2025 20:02 | 06/13/2025 20:02 | 06/13/2025 21:01 | 1 | LOS CUST CASE | HOLD | Transferred | | NO |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 20:04 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | FAMU Missed original flight and was rescheduled | YES |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 10:00 | 05/21/2025 20:03 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 08:00 | 05/21/2025 09:59 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 05/21/2025 09:36 | 05/21/2025 20:04 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | FAMU Missed original flight and was rescheduled | YES |
| | | | | | | 05/21/2025 09:36 | 05/21/2025 10:00 | 05/21/2025 20:03 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 09:36 | 05/21/2025 09:36 | 05/21/2025 09:59 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 20:04 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | FAMU Missed original flight and was rescheduled | YES |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 10:00 | 05/21/2025 20:03 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | YES |
| | | | | | | 05/21/2025 08:00 | 05/21/2025 08:00 | 05/21/2025 09:59 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | YES |
| | | | | | | 05/17/2025 07:30 | 06/01/2025 06:01 | 06/01/2025 12:53 | 12 | MVM TRANSPORTATION, SNA | In Transit | Removed | FAMU Missed original flight and was rescheduled | NO |
| | | | | | | 05/17/2025 07:30 | 05/25/2025 13:35 | 06/01/2025 06:00 | 11 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/17/2025 07:30 | 05/25/2025 12:46 | 05/25/2025 13:34 | 10 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/17/2025 07:30 | 05/23/2025 13:41 | 05/25/2025 12:45 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/17/2025 07:30 | 05/23/2025 09:16 | 05/23/2025 13:40 | 8 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/17/2025 07:30 | 05/20/2025 16:05 | 05/23/2025 09:15 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/17/2025 07:30 | 05/20/2025 12:01 | 05/20/2025 16:04 | 6 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/17/2025 07:30 | 05/18/2025 15:00 | 05/20/2025 12:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/17/2025 07:30 | 05/18/2025 10:01 | 05/18/2025 14:59 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/17/2025 07:30 | 05/18/2025 02:10 | 05/18/2025 10:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/17/2025 07:30 | 05/17/2025 08:30 | 05/18/2025 02:09 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/17/2025 07:30 | 05/17/2025 07:30 | 05/17/2025 08:29 | 1 | SND DISTRICT STAGING | HOLD | Transferred | | NO |
| | | | | | | 05/18/2025 09:00 | 05/19/2025 16:13 | 06/09/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled - Fear Found | Stayed in FRC for CF process | YES |
| | | | | | | 05/18/2025 09:00 | 05/19/2025 11:56 | 05/19/2025 16:12 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/18/2025 09:00 | 05/18/2025 09:00 | 05/19/2025 04:04 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/18/2025 09:00 | 05/19/2025 16:13 | 06/09/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled - Fear Found | Stayed in FRC for CF process | YES |
| | | | | | | 05/18/2025 09:00 | 05/19/2025 04:05 | 05/19/2025 11:55 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/18/2025 09:00 | 05/18/2025 09:00 | 05/19/2025 04:04 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/18/2025 09:00 | 05/19/2025 16:13 | 06/09/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled - Fear Found | Stayed in FRC for CF process | YES |
| | | | | | | 05/18/2025 09:00 | 05/19/2025 04:05 | 05/19/2025 11:56 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/18/2025 09:00 | 05/18/2025 09:00 | 05/19/2025 04:04 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/22/2025 11:28 | 05/23/2025 03:18 | 07/01/2025 16:21 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending traveling documents | NO |
| | | | | | | 05/22/2025 11:28 | 05/22/2025 11:28 | 05/23/2025 03:17 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/22/2025 11:28 | 05/23/2025 03:18 | 07/01/2025 16:21 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending traveling documents | NO |
| | | | | | | 05/22/2025 11:28 | 05/22/2025 11:28 | 05/23/2025 03:17 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/22/2025 11:28 | 05/23/2025 03:18 | 07/01/2025 16:20 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending traveling documents | NO |
| | | | | | | 05/22/2025 11:28 | 05/22/2025 11:28 | 05/23/2025 03:17 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 05/22/2025 12:14 | 05/23/2025 03:09 | 06/12/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/22/2025 12:14 | 05/22/2025 12:14 | 05/23/2025 03:08 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/22/2025 12:14 | 05/23/2025 03:09 | 06/12/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/22/2025 12:14 | 05/22/2025 12:14 | 05/23/2025 03:08 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/22/2025 08:30 | 05/23/2025 03:06 | 06/12/2025 08:04 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/22/2025 08:30 | 05/22/2025 08:30 | 05/23/2025 03:05 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/22/2025 08:30 | 05/23/2025 03:06 | 06/12/2025 08:03 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/22/2025 08:30 | 05/22/2025 08:30 | 05/23/2025 03:05 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/22/2025 10:24 | 05/28/2025 16:01 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/22/2025 10:24 | 05/28/2025 12:11 | 05/28/2025 16:00 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/22/2025 10:24 | 05/27/2025 23:00 | 05/28/2025 12:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/22/2025 10:24 | 05/27/2025 10:24 | 05/27/2025 22:59 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 09:09 | 05/28/2025 16:01 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/27/2025 09:09 | 05/28/2025 12:11 | 05/28/2025 16:00 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 09:09 | 05/27/2025 23:00 | 05/28/2025 12:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 09:09 | 05/27/2025 09:09 | 05/27/2025 22:59 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/06/2025 15:35 | 06/26/2025 08:00 | 10 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/27/2025 08:17 | 06/06/2025 02:21 | 06/06/2025 15:34 | 9 | MVM TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/05/2025 20:00 | 06/06/2025 02:20 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/05/2025 16:44 | 06/05/2025 19:59 | 7 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/05/2025 02:30 | 06/05/2025 16:43 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/04/2025 09:10 | 06/05/2025 02:29 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 05/28/2025 16:05 | 06/04/2025 09:09 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 05/28/2025 12:11 | 05/28/2025 16:04 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 05/28/2025 00:40 | 05/28/2025 12:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 05/27/2025 08:17 | 05/28/2025 00:39 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/06/2025 15:35 | 06/26/2025 08:00 | 10 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/27/2025 08:17 | 06/06/2025 02:21 | 06/06/2025 15:34 | 9 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/05/2025 20:00 | 06/06/2025 02:20 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/05/2025 16:44 | 06/05/2025 19:59 | 7 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/05/2025 02:30 | 06/05/2025 16:43 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/04/2025 09:10 | 06/05/2025 02:29 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 05/28/2025 16:05 | 06/04/2025 09:09 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 05/28/2025 12:11 | 05/28/2025 16:04 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 05/28/2025 00:40 | 05/28/2025 12:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 05/27/2025 08:17 | 05/28/2025 00:39 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/06/2025 15:35 | 06/26/2025 08:00 | 10 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/27/2025 08:17 | 06/06/2025 02:21 | 06/06/2025 15:34 | 9 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/05/2025 20:00 | 06/06/2025 02:20 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/05/2025 16:44 | 06/05/2025 19:59 | 7 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/05/2025 02:30 | 06/05/2025 16:43 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 06/04/2025 09:10 | 06/05/2025 02:29 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 05/28/2025 16:05 | 06/04/2025 09:09 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 05/28/2025 12:11 | 05/28/2025 16:04 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 05/28/2025 00:40 | 05/28/2025 12:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/27/2025 08:17 | 05/27/2025 08:17 | 05/28/2025 00:39 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 08:58 | 05/29/2025 14:01 | 07/03/2025 16:39 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/28/2025 08:58 | 05/29/2025 11:31 | 05/29/2025 14:00 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/28/2025 08:58 | 05/28/2025 22:20 | 05/29/2025 11:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/28/2025 08:58 | 05/28/2025 08:58 | 05/28/2025 22:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 16:12 | 05/31/2025 15:13 | 07/08/2025 16:20 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/30/2025 16:12 | 05/31/2025 12:01 | 05/31/2025 15:12 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 16:12 | 05/31/2025 01:30 | 05/31/2025 12:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 16:12 | 05/30/2025 16:12 | 05/31/2025 01:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 16:12 | 05/31/2025 15:13 | 07/08/2025 16:21 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Paroled | Stayed in FRC for ER/CF process | NO |
| | | | | | | 05/30/2025 16:12 | 05/31/2025 12:01 | 05/31/2025 15:12 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 05/30/2025 16:12 | 05/31/2025 01:30 | 05/31/2025 12:00 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 05/30/2025 16:12 | 05/30/2025 16:12 | 05/31/2025 01:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 05:41 | 06/04/2025 16:13 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/04/2025 05:41 | 06/04/2025 05:41 | 06/04/2025 16:12 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 05:41 | 06/04/2025 16:13 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/04/2025 05:41 | 06/04/2025 05:41 | 06/04/2025 16:12 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 20:46 | 06/11/2025 16:55 | 07/07/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/10/2025 20:46 | 06/11/2025 03:41 | 06/11/2025 16:54 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/10/2025 20:46 | 06/10/2025 23:48 | 06/11/2025 03:40 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/10/2025 20:46 | 06/10/2025 20:46 | 06/10/2025 23:47 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | NO |
| | | | | | | 06/18/2025 10:35 | 06/19/2025 01:26 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/18/2025 10:35 | 06/18/2025 10:35 | 06/19/2025 01:25 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | NO |
| | | | | | | 05/29/2025 13:00 | 05/30/2025 13:00 | 06/20/2025 08:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending EOIR decision | NO |
| | | | | | | 05/29/2025 13:00 | 05/29/2025 13:00 | 05/30/2025 00:33 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/05/2025 16:46 | 06/09/2025 03:26 | 06/09/2025 06:25 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in JFMTC Temp hotel pending flight | NO |
| | | | | | | 06/05/2025 16:46 | 06/06/2025 21:30 | 06/09/2025 03:25 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 16:46 | 06/06/2025 12:36 | 06/06/2025 21:29 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 16:46 | 06/06/2025 02:00 | 06/06/2025 12:35 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/05/2025 16:46 | 06/06/2025 01:02 | 06/06/2025 01:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/05/2025 16:46 | 06/05/2025 16:46 | 06/06/2025 01:01 | 1 | DENVER HOLD ROOM | HOLD | Transferred | | NO |
| | | | | | | 06/04/2025 10:14 | 06/26/2025 05:19 | 06/28/2025 05:19 | 5 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC for ER/CF process | NO |
| | | | | | | 06/04/2025 10:14 | 06/27/2025 04:30 | 06/28/2025 01:57 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | NO |
| | | | | | | 06/04/2025 10:14 | 06/26/2025 22:32 | 06/27/2025 04:29 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | NO |
| | | | | | | 06/04/2025 10:14 | 06/26/2025 16:00 | 06/26/2025 22:31 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | NO |
| | | | | | | 06/03/2025 22:45 | 06/04/2025 19:46 | 06/26/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for ER/CF process | NO |

| | Detainee Information | | | | | | Detention History Information | | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Over 72 hours Reason | | Unaccompanied Juvenile Y/N |
| | | | | | | 06/03/2025 22:45 | 06/04/2025 06:16 | 06/04/2025 19:45 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | | NO |
| | | | | | | 06/03/2025 22:45 | 06/04/2025 00:20 | 06/04/2025 06:15 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | | NO |
| | | | | | | 06/03/2025 22:45 | 06/03/2025 22:45 | 06/04/2025 00:19 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | | NO |
| | | | | | | 06/03/2025 22:45 | 06/04/2025 19:46 | 06/26/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC for ER/CF process | | NO |
| | | | | | | 06/03/2025 22:45 | 06/04/2025 06:16 | 06/04/2025 19:45 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | | NO |
| | | | | | | 06/03/2025 22:45 | 06/04/2025 00:20 | 06/04/2025 06:15 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | | NO |
| | | | | | | 06/03/2025 22:45 | 06/03/2025 22:45 | 06/04/2025 00:19 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | | NO |
| | | | | | | 06/04/2025 18:42 | 06/05/2025 10:37 | 06/05/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Order of recognizance | Stayed in FRC pending EOIR decision | | NO |
| | | | | | | 06/04/2025 18:42 | 06/04/2025 18:42 | 06/05/2025 10:36 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | | NO |
| | | | | | | 06/05/2025 17:22 | 06/11/2025 22:51 | 06/12/2025 02:42 | 8 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC pending removal flight | | NO |
| | | | | | | 06/05/2025 17:22 | 06/11/2025 09:45 | 06/11/2025 22:50 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | | NO |
| | | | | | | 06/05/2025 17:22 | 06/11/2025 05:27 | 06/11/2025 09:44 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | | NO |
| | | | | | | 06/05/2025 17:22 | 06/06/2025 15:41 | 06/11/2025 05:26 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | | NO |
| | | | | | | 06/05/2025 17:22 | 06/06/2025 02:41 | 06/06/2025 15:40 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | | NO |
| | | | | | | 06/05/2025 17:22 | 06/05/2025 20:50 | 06/06/2025 02:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | | NO |
| | | | | | | 06/05/2025 17:22 | 06/05/2025 19:45 | 06/05/2025 20:49 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | | NO |
| | | | | | | 06/05/2025 17:22 | 06/05/2025 17:22 | 06/05/2025 19:44 | 1 | HARTFORD OFFICE | HOLD | Transferred | | | NO |
| | | | | | | 06/05/2025 16:24 | 06/11/2025 22:51 | 06/12/2025 02:42 | 9 | MVN TRANSPORTATION, SNA | In Transit | Removed | Stayed in FRC pending removal flight | | NO |
| | | | | | | 06/05/2025 16:24 | 06/11/2025 09:45 | 06/11/2025 22:50 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | | NO |
| | | | | | | 06/05/2025 16:24 | 06/11/2025 05:27 | 06/11/2025 09:44 | 7 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | | NO |
| | | | | | | 06/05/2025 16:24 | 06/09/2025 10:44 | 06/11/2025 05:26 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | | NO |
| | | | | | | 06/05/2025 16:24 | 06/06/2025 15:41 | 06/08/2025 14:16 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | | NO |
| | | | | | | 06/05/2025 16:24 | 06/06/2025 02:41 | 06/06/2025 15:40 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | | NO |
| | | | | | | 06/05/2025 16:24 | 06/05/2025 20:50 | 06/06/2025 02:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | | NO |
| | | | | | | 06/05/2025 16:24 | 06/05/2025 19:45 | 06/05/2025 20:49 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | | NO |
| | | | | | | 06/05/2025 16:24 | 06/05/2025 16:24 | 06/05/2025 19:44 | 1 | HARTFORD OFFICE | HOLD | Transferred | | | NO |
| | | | | | | 06/24/2025 07:35 | 06/25/2025 11:06 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Family transferred to FRC for removal, no tds | | YES |
| | | | | | | 06/24/2025 07:35 | 06/24/2025 23:00 | 06/25/2025 11:05 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | | YES |
| | | | | | | 06/24/2025 07:35 | 06/24/2025 07:35 | 06/24/2025 22:59 | 1 | ST. GEORGE, UT HOLDROOM | HOLD | Transferred | | | YES |
| | | | | | | 05/29/2025 19:30 | 06/18/2025 16:58 | 06/18/2025 08:41 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Family transferred to FRC for removal | | NO |
| | | | | | | 05/29/2025 19:30 | 05/30/2025 16:58 | 06/18/2025 06:29 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | | NO |
| | | | | | | 05/29/2025 19:30 | 05/30/2025 05:18 | 05/30/2025 16:57 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | | NO |
| | | | | | | 05/29/2025 19:30 | 05/30/2025 01:05 | 05/30/2025 05:17 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | | NO |
| | | | | | | 05/29/2025 19:30 | 05/29/2025 23:50 | 05/30/2025 01:04 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | | NO |
| | | | | | | 05/29/2025 19:30 | 05/29/2025 19:30 | 05/29/2025 23:49 | 1 | LOS CUST CASE | HOLD | Transferred | | | NO |
| | | | | | | 05/29/2025 19:30 | 06/18/2025 06:30 | 06/18/2025 08:41 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Family transferred to FRC for removal | | NO |
| | | | | | | 05/29/2025 19:30 | 05/30/2025 16:58 | 06/18/2025 06:29 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | | NO |
| | | | | | | 05/29/2025 19:30 | 05/30/2025 05:18 | 05/30/2025 16:57 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | | NO |
| | | | | | | 05/29/2025 19:30 | 05/30/2025 01:05 | 05/30/2025 05:17 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | | NO |
| | | | | | | 05/29/2025 19:30 | 05/29/2025 23:50 | 05/30/2025 01:04 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | | NO |
| | | | | | | 05/29/2025 19:30 | 05/29/2025 19:30 | 05/29/2025 23:49 | 1 | LOS CUST CASE | HOLD | Transferred | | | NO |
| | | | | | | 06/13/2025 02:53 | 06/13/2025 15:33 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Family transferred to FRC for removal | | NO |
| | | | | | | 06/13/2025 02:53 | 06/13/2025 03:53 | 06/13/2025 15:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | | NO |
| | | | | | | 06/13/2025 02:53 | 06/13/2025 02:53 | 06/13/2025 03:52 | 1 | LOS CUST CASE | HOLD | Transferred | | | NO |
| | | | | | | 03/07/2024 00:45 | 08/05/2024 08:02 | 08/04/2025 19:00 | 3 | CCC RICHMOND LTFC | ORR | Order of recognizance | Came into ICE custody from CBP after 3 days | | YES |
| | | | | | | 03/07/2024 00:45 | 03/08/2024 04:01 | 08/05/2024 08:01 | 2 | USCRI RINCONCITO DEL SOL | ORR | Transferred | | | YES |
| | | | | | | 03/07/2024 00:45 | 03/07/2024 00:45 | 03/08/2024 04:00 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | | YES |
| | | | | | | 06/17/2025 02:15 | 06/18/2025 01:19 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process | | NO |
| | | | | | | 06/17/2025 02:15 | 06/17/2025 02:15 | 06/18/2025 01:18 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | | NO |
| | | | | | | 06/17/2025 02:15 | 06/18/2025 10:53 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Stayed in FRC for ER/CF process | | NO |
| | | | | | | 06/17/2025 02:15 | 06/18/2025 01:19 | 06/18/2025 10:53 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Processing Disposition Changed Locally | | | NO |
| | | | | | | 06/17/2025 02:15 | 06/17/2025 02:15 | 06/18/2025 01:18 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 05:13 | | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | | Family transferred to FRC for removal | | NO |
| | | | | | | 06/05/2025 15:30 | 06/11/2025 01:30 | 06/11/2025 06:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Family transferred to FRC for removal | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/11/2025 01:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | | NO |
| | | | | | | 06/09/2025 12:50 | 06/18/2025 09:42 | 06/23/2025 23:44 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Family transferred to FRC for removal | | NO |
| | | | | | | 06/09/2025 12:50 | 06/12/2025 14:01 | 06/23/2025 09:41 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | DIGSA | Transferred | | | NO |
| | | | | | | 06/09/2025 12:50 | 06/11/2025 14:01 | 06/12/2025 09:40 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | | NO |
| | | | | | | 06/09/2025 12:50 | 06/09/2025 12:50 | 06/11/2025 14:00 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | | | NO |