**ERO Custody Management Division**

**August 2025 Juvenile Flores Report**

The following document was created based on ICE Integrated Decision Support (IIDS).

IIDS is a data warehouse that contains dynamic data extracts from the Enforcement Integrated Database (EID).

Detainee and Detention History Source: DSSDM and ETL as of 9/10/2025.

**REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL**

**Notes:**

This report reflects  Individuals, however, due to providing the entire detention stay history, a detainee will have a row of data for each unique facility book-in.

Source data is shown on this report as reflected in ICE Integrated Decision Support (IIDS) Database and determined by case manager and law enforcement data entry in the ENFORCE modules. Please note, that detention information is current as of the processing date identified in row 5 and subject to change with the addition of  information in the modules.

For the purpose of this report, an Accompanied Juvenile is defined as an individual who was a juvenile at the time of Initial Book-in and was booked-in to a Family Residential Center (FRC) or an Authorized Juvenile IGSA Facility.

This summary includes the entire detention history for juveniles who were booked into an FSC, Hold Room, MVM Transportation or an Authorized Juvenile IGSA Facility through August 2022 who have a length of stay of 3 days or more.

Length of stay was determined by calculating the time between Apprehension Date and either Book-out Date or 8/31/2025 for those who remained in custody.

Initial Book-in date was substituted for apprehension dates with data quality issues.

This analysis includes individuals booked into a FSC or Authorized Juvenile IGSA Facility who have a book-out between 8/1/2025 and 8/31/2025 or were in custody as of 8/31/2025.

Individuals that were in custody as of 8/31/2025 will appear on subsequent reports and no longer in custody.

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/21/2025 07:01 | 08/08/2025 01:05 | 08/08/2025 13:15 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/21/2025 07:01 | 07/31/2025 01:04 | 08/08/2025 01:04 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/21/2025 07:01 | 07/21/2025 07:01 | 07/21/2025 20:18 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 12:32 | 07/31/2025 23:02 | 08/05/2025 07:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/23/2025 12:32 | 07/23/2025 19:56 | 07/31/2025 23:11 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/23/2025 12:32 | 07/23/2025 12:32 | 07/23/2025 19:56 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/25/2025 19:00 | 07/31/2025 23:12 | 08/01/2025 07:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/25/2025 19:00 | 07/26/2025 06:32 | 07/31/2025 23:11 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/25/2025 19:00 | 07/26/2025 06:32 | 07/26/2025 22:07 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/25/2025 19:00 | 07/25/2025 19:00 | 07/26/2025 06:31 | 1 | ALBUQUERQUE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/29/2025 23:52 | 07/30/2025 20:00 | 09/02/2025 10:00 | 2 | NW REG JUV DET CTR | JUVENILE | | NO |
| | | | | | | 07/29/2025 23:52 | 07/29/2025 23:52 | 07/30/2025 19:58 | 1 | BALTIMORE HOLD ROOM | HOLD | Transferred | YES |
| | | | | | | 08/11/2025 12:24 | 08/12/2025 22:39 | 09/06/2025 22:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/11/2025 12:24 | 08/12/2025 02:10 | 08/12/2025 16:25 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/11/2025 12:24 | 08/11/2025 12:24 | 08/12/2025 02:00 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/11/2025 12:24 | 08/12/2025 16:00 | 09/03/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/11/2025 12:24 | 08/12/2025 02:10 | 08/12/2025 16:25 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/11/2025 12:24 | 08/11/2025 12:24 | 08/12/2025 02:09 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/13/2025 21:15 | 07/13/2025 23:35 | 08/02/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/13/2025 21:15 | 07/13/2025 21:15 | 07/13/2025 23:34 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/25/2025 11:12 | 07/29/2025 23:20 | | 2 | GRAND FORKS CO. JUVENILE | JUVENILE | | NO |
| | | | | | | 07/25/2025 11:12 | 07/25/2025 11:12 | 07/29/2025 12:36 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/02/2025 10:51 | 07/03/2025 00:35 | 08/10/2025 07:11 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/02/2025 10:51 | 07/02/2025 18:36 | 07/03/2025 00:34 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/02/2025 10:51 | 07/02/2025 18:36 | 07/02/2025 18:35 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | NO |
| | | | | | | 07/02/2025 10:51 | 07/02/2025 10:51 | 07/02/2025 17:35 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | NO |
| | | | | | | 08/19/2025 14:39 | 09/05/2025 20:00 | 09/07/2025 07:17 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/19/2025 14:39 | 09/05/2025 20:00 | 09/07/2025 07:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/19/2025 14:39 | 09/05/2025 22:00 | 09/06/2025 16:54 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 14:39 | 08/20/2025 00:27 | 09/05/2025 21:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/19/2025 14:39 | 08/19/2025 15:48 | 08/20/2025 00:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 14:39 | 08/19/2025 14:39 | 08/19/2025 15:47 | 1 | MEMPHIS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/19/2025 14:25 | 09/07/2025 20:01 | 09/07/2025 07:17 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/19/2025 14:25 | 09/06/2025 16:55 | 09/07/2025 03:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/19/2025 14:25 | 09/05/2025 22:00 | 09/06/2025 16:54 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 14:25 | 08/20/2025 00:27 | 09/05/2025 21:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/19/2025 14:25 | 08/19/2025 15:48 | 08/20/2025 00:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 14:25 | 08/19/2025 14:25 | 08/19/2025 15:47 | 1 | MEMPHIS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/12/2025 13:06 | 08/13/2025 02:52 | 08/31/2025 23:06 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/12/2025 13:06 | 08/12/2025 13:06 | 08/13/2025 02:51 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/29/2025 12:00 | 07/31/2025 15:00 | 08/02/2025 07:00 | 3 | ALEXANDRIA STAGING FACILITY | STAGING | Removed | NO |
| | | | | | | 07/29/2025 12:00 | 07/29/2025 18:30 | 07/31/2025 15:00 | 2 | DOUBLE TREE HOTEL SEATTLE WA | Other | Transferred | NO |
| | | | | | | 07/29/2025 12:00 | 07/29/2025 12:00 | 07/29/2025 18:00 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/31/2025 13:00 | 08/03/2025 22:31 | 08/04/2025 08:07 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/31/2025 13:00 | 08/01/2025 06:00 | 08/03/2025 22:30 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/31/2025 13:00 | 07/31/2025 13:00 | 07/31/2025 18:06 | 2 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/08/2025 17:55 | 08/09/2025 23:20 | 08/10/2025 08:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/08/2025 17:55 | 07/09/2025 23:19 | 08/09/2025 23:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/08/2025 17:55 | 07/09/2025 12:57 | 07/09/2025 12:26 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/08/2025 17:55 | 07/08/2025 17:55 | 07/08/2025 17:56 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 05/09/2025 14:16 | 05/10/2025 17:01 | | 5 | NW REG JUV DET CTR | JUVENILE | On 05/09/2025, AC was apprehended by ICE and subsequently transferred on 05/10/2025 to NW REG JUV DET CTR. | NO |
| | | | | | | 05/09/2025 14:16 | 05/09/2025 05:01 | 05/10/2025 17:00 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | YES |
| | | | | | | 05/09/2025 14:16 | 05/09/2025 18:46 | 05/09/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | YES |
| | | | | | | 05/09/2025 14:16 | 05/09/2025 18:45 | 05/09/2025 18:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | YES |
| | | | | | | 05/09/2025 14:16 | 05/09/2025 14:16 | 05/09/2025 15:15 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | YES |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 07/31/2025 20:01 | 08/01/2025 21:57 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | | 07/31/2025 07:30 | 08/01/2025 21:56 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | | 07/31/2025 07:30 | 07/31/2025 07:30 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 05/08/2025 15:45 | 05/10/2025 17:00 | | 5 | NW REG JUV DET CTR | JUVENILE | On 05/08/2025, AC was apprehended by ICE and subsequently transferred on 05/10/2025 to NW REG JUV DET CTR. | NO |
| | | | | | | 05/08/2025 15:45 | 05/08/2025 05:01 | 05/10/2025 05:55 | 4 | MVM TRANSPORT, EL PASO | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | NO |
| | | | | | | 05/08/2025 15:45 | 05/08/2025 18:00 | 05/10/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 05/08/2025 15:45 | 05/08/2025 16:45 | 05/08/2025 17:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 05/08/2025 15:45 | 05/08/2025 15:45 | 05/08/2025 16:44 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/29/2025 23:53 | 07/30/2025 20:01 | 08/08/2025 10:00 | 2 | NW REG JUV DET CTR | JUVENILE | On 08/29/2025, AC was returned to native country. | NO |
| | | | | | | 07/29/2025 23:53 | 07/29/2025 23:53 | 07/30/2025 20:00 | 1 | BALTIMORE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/12/2025 22:40 | 08/16/2025 06:31 | 08/16/2025 12:05 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Removed | NO |
| | | | | | | 08/12/2025 22:40 | 08/13/2025 11:50 | 08/16/2025 06:30 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/12/2025 22:40 | 08/13/2025 03:11 | 08/13/2025 11:49 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/12/2025 22:40 | 08/12/2025 23:40 | 08/13/2025 03:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/12/2025 22:40 | 08/12/2025 22:40 | 08/12/2025 23:39 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 04/03/2025 12:00 | 08/06/2025 19:46 | 08/09/2025 13:00 | 5 | CENTRAL LOUISIANA ICE PROC CTR | DIGSA | On 04/03/2025, AC was taken into ICE custody and subsequently transferred to NWRJDC.  On 08/03/2025, AC was ordered removed to native country.  On [redacted] AC reached the age of majority and was subsequently transferred to FARMVILLE DETENTION CENTER. AC was subsequently removed to native country on 08/09/2025 1300. | NO |
| | | | | | | 04/03/2025 12:00 | 08/06/2025 15:27 | 08/06/2025 14:37 | 4 | RICHMOND SUB-OFFICE HOLD | HOLD | Transferred | NO |
| | | | | | | 04/03/2025 12:00 | 08/04/2025 14:00 | 08/06/2025 15:20 | 3 | FARMVILLE DETENTION CENTER | DIGSA | Transferred | NO |
| | | | | | | 04/03/2025 12:00 | 04/04/2025 14:00 | 08/04/2025 11:15 | 2 | NW REG JUV DET CTR | JUVENILE | Transferred | NO |
| | | | | | | 04/03/2025 12:00 | 04/03/2025 12:00 | 04/04/2025 09:30 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/19/2025 17:00 | 08/20/2025 07:41 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/19/2025 17:00 | 08/20/2025 01:14 | 08/20/2025 07:40 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 17:00 | 08/19/2025 17:00 | 08/20/2025 01:13 | 1 | GREENTREE INN HOUSTON IAH AIRPORT | Other | Transferred | NO |
| | | | | | | 08/10/2025 09:55 | 08/11/2025 01:29 | 08/30/2025 16:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/10/2025 09:55 | 08/10/2025 09:55 | 08/11/2025 01:28 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/12/2025 12:30 | 08/25/2025 02:26 | 08/25/2025 07:08 | 7 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 08/12/2025 12:30 | 08/23/2025 17:25 | 08/25/2025 02:25 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/12/2025 12:30 | 08/23/2025 10:31 | 08/23/2025 17:24 | 5 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/12/2025 12:30 | 08/23/2025 06:10 | 08/23/2025 10:30 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/12/2025 12:30 | 08/22/2025 22:48 | 08/23/2025 06:09 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/12/2025 12:30 | 08/23/2025 10:31 | 08/22/2025 22:47 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/12/2025 12:30 | 08/12/2025 12:30 | 08/12/2025 21:40 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/30/2025 14:30 | 08/18/2025 09:15 | 08/18/2025 09:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 14:30 | 07/30/2025 23:21 | 08/18/2025 00:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/30/2025 14:30 | 07/30/2025 19:35 | 07/30/2025 23:20 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 14:30 | 07/30/2025 14:30 | 07/30/2025 19:34 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/08/2025 17:57 | 08/09/2025 23:20 | 08/10/2025 08:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/08/2025 17:57 | 07/09/2025 12:27 | 08/09/2025 23:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/08/2025 17:57 | 07/08/2025 17:57 | 07/09/2025 12:26 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/08/2025 17:57 | 07/08/2025 17:57 | 07/08/2025 17:58 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/06/2025 09:05 | 08/13/2025 02:25 | 08/13/2025 08:25 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/06/2025 09:05 | 08/06/2025 23:33 | 08/13/2025 02:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/06/2025 09:05 | 08/06/2025 14:45 | 08/06/2025 23:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/06/2025 09:05 | 08/06/2025 09:05 | 08/06/2025 14:44 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | NO |
| | | | | | | 08/06/2025 09:19 | 08/13/2025 02:25 | 08/13/2025 08:25 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/06/2025 09:19 | 08/06/2025 23:33 | 08/13/2025 02:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/06/2025 09:19 | 08/06/2025 14:45 | 08/06/2025 23:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/06/2025 09:19 | 08/06/2025 09:19 | 08/06/2025 14:44 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | NO |
| | | | | | | 08/06/2025 10:39 | 08/13/2025 02:25 | 08/13/2025 08:25 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/06/2025 10:39 | 08/06/2025 23:33 | 08/13/2025 02:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/06/2025 10:39 | 08/06/2025 14:45 | 08/06/2025 23:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/06/2025 10:39 | 08/06/2025 10:39 | 08/06/2025 14:44 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | NO |
| | | | | | | 08/12/2025 09:41 | 08/21/2025 02:15 | 08/21/2025 06:40 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/12/2025 09:41 | 08/13/2025 02:46 | 08/21/2025 02:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/12/2025 09:41 | 08/12/2025 09:41 | 08/13/2025 02:45 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 19:00 | 08/27/2025 19:00 | 08/31/2025 05:00 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/18/2025 04:00 | 08/21/2025 23:36 | 08/22/2025 08:05 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/18/2025 04:00 | 08/18/2025 19:47 | 08/21/2025 23:35 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/18/2025 04:00 | 08/18/2025 04:00 | 08/18/2025 19:46 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 18:42 | 08/25/2025 02:25 | 08/25/2025 07:08 | 7 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 08/14/2025 18:42 | 08/23/2025 17:25 | 08/25/2025 02:24 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/14/2025 18:42 | 08/23/2025 10:31 | 08/23/2025 17:24 | 5 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 18:42 | 08/23/2025 06:10 | 08/23/2025 10:30 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/14/2025 18:42 | 08/22/2025 22:48 | 08/23/2025 06:09 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 18:42 | 08/15/2025 02:53 | 08/22/2025 22:47 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |

| | Detainee Information | | | | | | Detention History Information | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 08/14/2025 18:42 | 08/14/2025 18:42 | 08/15/2025 02:52 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/09/2025 16:30 | 08/11/2025 03:41 | 08/11/2025 07:56 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/09/2025 16:30 | 07/10/2025 04:51 | 08/11/2025 03:40 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/09/2025 16:30 | 07/09/2025 16:35 | 07/10/2025 04:50 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/09/2025 16:30 | 07/09/2025 16:30 | 07/09/2025 16:34 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/09/2025 16:32 | 08/11/2025 03:41 | 08/11/2025 07:56 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/09/2025 16:32 | 07/10/2025 04:51 | 08/11/2025 03:40 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/09/2025 16:32 | 07/09/2025 16:35 | 07/10/2025 04:50 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/09/2025 16:32 | 07/09/2025 16:32 | 07/09/2025 16:34 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/21/2024 15:28 | 08/22/2024 22:23 | 08/22/2025 09:00 | 3 | NW REG JUV DET CTR | JUVENILE | On 08/21/2024, AC was apprehended by ICE and subsequently transferred on 08/22/2024 to NW REG JUV DET CTR. On 08/22/2025, AC was turned over to [redacted] pending disposition of said previous charges. | NO |
| | | | | | | 08/21/2024 15:28 | 08/21/2024 15:28 | 08/22/2024 18:04 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | NO |
| | | | | | | 08/21/2024 15:28 | 08/21/2024 15:28 | 08/22/2024 07:15 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | NO |
| | | | | | | 07/13/2025 21:15 | 07/13/2025 23:35 | 08/02/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/13/2025 21:15 | 07/13/2025 21:15 | 07/13/2025 23:34 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/13/2025 21:15 | 07/13/2025 23:35 | 08/02/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/13/2025 21:15 | 07/13/2025 21:15 | 07/13/2025 23:34 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 08:40 | 08/03/2025 02:51 | 08/03/2025 06:15 | 10 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 07/30/2025 08:40 | 08/01/2025 05:45 | 08/03/2025 02:50 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/30/2025 08:40 | 08/01/2025 11:16 | 08/02/2025 00:44 | 8 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 08:40 | 07/31/2025 09:10 | 08/01/2025 11:15 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/30/2025 08:40 | 07/31/2025 08:01 | 07/31/2025 09:09 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 08:40 | 07/31/2025 05:40 | 07/31/2025 08:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/30/2025 08:40 | 07/31/2025 01:16 | 07/31/2025 05:39 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 08:40 | 07/30/2025 21:10 | 07/31/2025 01:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/30/2025 08:40 | 07/30/2025 09:40 | 07/30/2025 21:09 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 08:40 | 07/30/2025 08:40 | 07/30/2025 09:39 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/20/2025 08:00 | 08/25/2025 23:30 | 08/26/2025 08:39 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/20/2025 08:00 | 08/21/2025 15:33 | 08/25/2025 23:29 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/20/2025 08:00 | 08/21/2025 02:16 | 08/21/2025 15:32 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 08:00 | 08/20/2025 23:19 | 08/21/2025 02:15 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/20/2025 08:00 | 08/20/2025 22:45 | 08/20/2025 23:18 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 08:00 | 08/20/2025 12:45 | 08/20/2025 22:44 | 2 | DOUBLE TREE HOTEL SEATTLE WA | Other | Transferred | NO |
| | | | | | | 08/20/2025 08:00 | 08/20/2025 08:00 | 08/20/2025 12:20 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 01:10 | 08/31/2025 02:10 | 08/31/2025 08:20 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/31/2025 01:10 | 08/31/2025 01:10 | 08/31/2025 02:09 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/05/2025 13:05 | 08/08/2025 01:05 | 08/08/2025 13:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/05/2025 13:05 | 08/05/2025 22:41 | 08/08/2025 01:04 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/05/2025 13:05 | 08/05/2025 13:05 | 08/05/2025 22:40 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 07:42 | 08/27/2025 13:30 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/27/2025 07:42 | 08/27/2025 08:42 | 08/27/2025 13:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 07:42 | 08/27/2025 07:42 | 08/27/2025 08:41 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 07/27/2025 13:25 | 07/28/2025 09:45 | 08/17/2025 00:57 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/27/2025 13:25 | 07/27/2025 14:25 | 07/28/2025 09:44 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/27/2025 13:25 | 07/27/2025 13:25 | 07/27/2025 14:24 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/14/2025 12:00 | 07/15/2025 03:36 | 08/06/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/14/2025 12:00 | 07/14/2025 19:15 | 07/15/2025 03:35 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/14/2025 12:00 | 07/14/2025 12:00 | 07/14/2025 19:14 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | NO |
| | | | | | | 07/15/2025 11:20 | 07/16/2025 01:19 | 08/05/2025 14:42 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/15/2025 11:20 | 07/15/2025 16:27 | 07/16/2025 01:18 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/15/2025 11:20 | 07/15/2025 11:20 | 07/15/2025 16:26 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | NO |
| | | | | | | 07/20/2025 11:00 | 07/20/2025 11:00 | 08/11/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/20/2025 11:00 | 07/20/2025 11:00 | 07/20/2025 20:49 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 06/23/2025 23:33 | 08/11/2025 15:31 | 08/11/2025 20:10 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 06/23/2025 23:33 | 08/10/2025 10:47 | 08/11/2025 15:10 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 06/23/2025 23:33 | 08/06/2025 13:51 | 08/10/2025 10:46 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 06/23/2025 23:33 | 06/24/2025 13:51 | 08/06/2025 13:50 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/23/2025 23:33 | 06/23/2025 23:33 | 06/24/2025 13:50 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/14/2025 12:00 | 07/15/2025 00:15 | 08/25/2025 06:00 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 11:35 | 08/22/2025 21:55 | 08/25/2025 00:14 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/21/2025 11:35 | 08/22/2025 08:06 | 08/22/2025 21:54 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 11:35 | 08/21/2025 22:45 | 08/22/2025 08:05 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/21/2025 11:35 | 08/21/2025 16:15 | 08/21/2025 22:44 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 11:35 | 08/21/2025 11:35 | 08/21/2025 16:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/02/2025 13:20 | 08/06/2025 22:38 | 08/07/2025 03:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/02/2025 13:20 | 08/03/2025 05:07 | 08/06/2025 22:37 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/02/2025 13:20 | 08/02/2025 14:20 | 08/03/2025 05:06 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/02/2025 13:20 | 08/02/2025 13:20 | 08/02/2025 14:19 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/02/2025 13:20 | 08/06/2025 22:38 | 08/07/2025 03:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/02/2025 13:20 | 08/03/2025 05:07 | 08/06/2025 22:37 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/02/2025 13:20 | 08/02/2025 14:20 | 08/03/2025 05:06 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/02/2025 13:20 | 08/02/2025 13:20 | 08/02/2025 14:19 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/04/2025 14:06 | 08/05/2025 02:20 | 09/01/2025 16:38 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/04/2025 14:06 | 08/04/2025 14:08 | 08/05/2025 02:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/04/2025 14:06 | 08/04/2025 14:06 | 08/04/2025 14:07 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/04/2025 14:05 | 08/05/2025 02:20 | 09/01/2025 16:38 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/04/2025 14:05 | 08/04/2025 14:27 | 08/05/2025 02:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/04/2025 14:05 | 08/04/2025 14:05 | 08/04/2025 14:06 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/20/2025 11:00 | 08/28/2025 17:00 | | 2 | VH VISTA DEL MAR CHILD & FAM SVC | ORR | | YES |
| | | | | | | 08/20/2025 11:00 | 08/20/2025 11:00 | 08/28/2025 15:53 | 1 | HARLINGEN HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 06/22/2025 21:30 | 06/24/2025 03:01 | 08/09/2025 15:58 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 06/22/2025 21:30 | 06/23/2025 14:00 | 06/24/2025 03:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/22/2025 21:30 | 06/22/2025 21:30 | 06/23/2025 13:59 | 1 | JACKSONVILLE SUB-OFFICE | HOLD | Transferred | NO |
| | | | | | | 05/11/2025 10:53 | 05/11/2025 15:08 | 08/05/2025 14:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | NO |

| | | Detainee Information | | | | Detention History Information | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 05/11/2025 10:53 | 05/11/2025 10:53 | | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/08/2025 08:15 | 08/09/2025 08:39 | 08/28/2025 15:15 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/08/2025 08:15 | 08/08/2025 09:15 | 08/09/2025 08:38 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/08/2025 08:15 | 08/08/2025 08:15 | 08/08/2025 09:14 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 05/29/2025 14:15 | 05/29/2025 19:28 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 05/29/2025 14:15 | 05/29/2025 14:15 | 05/29/2025 19:27 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/04/2025 00:44 | 07/04/2025 05:11 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/04/2025 00:44 | 07/04/2025 00:44 | 07/04/2025 05:10 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/17/2025 21:35 | 07/18/2025 02:51 | 08/10/2025 07:30 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled - humanitarian | NO |
| | | | | | | 07/17/2025 21:35 | 07/17/2025 21:35 | 07/18/2025 02:50 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/07/2025 09:54 | 07/07/2025 09:54 | 08/14/2025 06:23 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | NO |
| | | | | | | 07/21/2025 00:32 | 09/03/2025 04:46 | 09/03/2025 07:00 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/21/2025 00:32 | 09/02/2025 18:55 | 09/03/2025 04:45 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/21/2025 00:32 | 09/02/2025 10:20 | 09/02/2025 18:54 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 00:32 | 07/21/2025 05:58 | 09/02/2025 10:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/21/2025 00:32 | 07/21/2025 00:32 | 07/21/2025 05:57 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 18:26 | 08/07/2025 09:31 | 08/07/2025 12:25 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/21/2025 18:26 | 08/07/2025 05:31 | 08/07/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/21/2025 18:26 | 08/06/2025 08:55 | 08/07/2025 01:34 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 18:26 | 07/29/2025 09:03 | 08/06/2025 08:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 23:08 | 07/29/2025 09:02 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 18:26 | 07/21/2025 23:07 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 18:26 | 08/07/2025 09:31 | 08/07/2025 12:25 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/21/2025 18:26 | 08/07/2025 05:31 | 08/07/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/21/2025 18:26 | 08/06/2025 08:55 | 08/07/2025 01:34 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 18:26 | 07/29/2025 09:03 | 08/06/2025 08:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 23:08 | 07/29/2025 09:03 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 18:26 | 07/21/2025 23:07 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 18:26 | 08/07/2025 09:31 | 08/07/2025 12:25 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/21/2025 18:26 | 08/07/2025 05:31 | 08/07/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/21/2025 18:26 | 08/06/2025 08:55 | 08/07/2025 01:34 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 18:26 | 07/29/2025 09:07 | 08/06/2025 08:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 23:08 | 07/29/2025 09:07 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 18:26 | 07/21/2025 23:07 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/24/2025 07:10 | 08/22/2025 07:58 | | 4 | MARSELL CONSULTING & MHS RIVERSIDE | ORR | | NO |
| | | | | | | 07/24/2025 07:10 | 08/21/2025 13:30 | 08/22/2025 07:57 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/24/2025 07:10 | 07/24/2025 12:13 | 08/21/2025 13:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/24/2025 07:10 | 07/24/2025 07:10 | 07/24/2025 12:12 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/24/2025 07:10 | 08/22/2025 07:58 | | 4 | MARSELL CONSULTING & MHS RIVERSIDE | ORR | | NO |
| | | | | | | 07/24/2025 07:10 | 08/21/2025 13:30 | 08/22/2025 07:57 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/24/2025 07:10 | 07/24/2025 12:13 | 08/21/2025 13:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/24/2025 07:10 | 07/24/2025 07:10 | 07/24/2025 12:12 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 13:20 | 08/28/2025 16:14 | | 4 | COMPASS CONNECTIONS SNA TFC | ORR | | NO |
| | | | | | | 07/23/2025 13:20 | 07/23/2025 13:40 | 08/28/2025 16:13 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 13:20 | 07/23/2025 18:25 | 08/28/2025 13:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/23/2025 13:20 | 07/23/2025 13:20 | 07/23/2025 18:24 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 13:20 | 08/28/2025 16:14 | | 4 | COMPASS CONNECTIONS SNA TFC | ORR | | NO |
| | | | | | | 07/23/2025 13:20 | 08/28/2025 13:40 | 08/28/2025 16:13 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 13:20 | 07/23/2025 18:25 | 08/28/2025 13:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/23/2025 13:20 | 07/23/2025 13:20 | 07/23/2025 18:24 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/27/2025 14:22 | 07/27/2025 19:15 | 08/17/2025 00:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/27/2025 14:22 | 07/27/2025 14:22 | 07/27/2025 19:14 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/27/2025 14:22 | 07/27/2025 19:15 | 08/17/2025 01:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/27/2025 14:22 | 07/27/2025 14:22 | 07/27/2025 19:14 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/05/2025 17:10 | 08/05/2025 22:46 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/05/2025 17:10 | 08/05/2025 17:10 | 08/05/2025 22:45 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/05/2025 17:10 | 08/05/2025 22:46 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/05/2025 17:10 | 08/05/2025 17:10 | 08/05/2025 22:45 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/06/2025 19:15 | 08/06/2025 23:57 | 08/26/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/06/2025 19:15 | 08/06/2025 19:15 | 08/06/2025 23:56 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/05/2025 17:10 | 08/05/2025 22:46 | 08/25/2025 15:06 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/05/2025 17:10 | 08/05/2025 17:10 | 08/05/2025 22:45 | 1 | MVN TRANSPORTATION, SNA | In Transit | Paroled | NO |
| | | | | | | 08/06/2025 19:15 | 08/24/2025 23:46 | 08/25/2025 08:24 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/06/2025 19:15 | 08/06/2025 23:57 | 08/24/2025 23:45 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/06/2025 19:15 | 08/06/2025 19:15 | 08/06/2025 23:56 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/06/2025 19:15 | 08/24/2025 23:46 | 08/25/2025 08:24 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/06/2025 19:15 | 08/06/2025 23:57 | 08/24/2025 23:45 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/06/2025 19:15 | 08/06/2025 19:15 | 08/06/2025 23:56 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 15:50 | 08/14/2025 20:56 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/14/2025 15:50 | 08/14/2025 15:50 | 08/14/2025 20:55 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 23:14 | 08/16/2025 03:32 | 09/06/2025 22:48 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/15/2025 23:14 | 08/15/2025 23:14 | 08/16/2025 03:31 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 23:14 | 08/16/2025 03:32 | 09/06/2025 22:48 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/15/2025 23:14 | 08/15/2025 23:14 | 08/16/2025 03:31 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 09/07/2025 03:21 | 09/07/2025 07:17 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/18/2025 23:08 | 09/06/2025 16:55 | 09/07/2025 03:20 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 09/05/2025 22:00 | 09/06/2025 16:54 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 08/19/2025 03:46 | 09/05/2025 21:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 08/18/2025 23:08 | 08/19/2025 03:46 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 08/18/2025 23:08 | 08/19/2025 03:45 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 08/18/2025 23:08 | 08/19/2025 03:45 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 09:18 | 08/28/2025 13:06 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/22/2025 09:18 | 08/22/2025 14:46 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/22/2025 09:18 | 08/22/2025 10:18 | 08/22/2025 14:45 | 2 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 08/22/2025 09:18 | 08/22/2025 09:18 | 08/22/2025 10:17 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 09:18 | 08/22/2025 14:46 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/22/2025 09:18 | 08/22/2025 10:18 | 08/22/2025 14:45 | 2 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 08/22/2025 09:18 | 08/22/2025 09:18 | 08/22/2025 10:17 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 08/23/2025 19:35 | 08/28/2025 10:17 | 08/28/2025 13:52 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |

| | Detainee Information | | | | | | Detention History Information | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 08/23/2025 19:35 | 08/24/2025 02:36 | 08/28/2025 00:16 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/23/2025 19:35 | 08/23/2025 20:35 | 08/24/2025 02:35 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 19:35 | 08/23/2025 19:35 | 08/23/2025 20:34 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 08/28/2025 12:48 | 08/29/2025 11:23 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | |
| | | | | | | 08/28/2025 12:48 | 08/28/2025 13:48 | 08/29/2025 11:22 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 12:48 | 08/28/2025 12:48 | 08/28/2025 13:47 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 19:55 | 08/29/2025 08:48 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/28/2025 19:55 | 08/28/2025 20:55 | 08/29/2025 08:47 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 19:55 | 08/28/2025 19:55 | 08/28/2025 20:54 | 1 | EL PASO SOFT SIDED FACILITY | STAGING | Transferred | NO |
| | | | | | | 07/30/2025 02:15 | 08/02/2025 15:00 | | 3 | CHILD CRISIS ARIZONA | ORR | | |
| | | | | | | 07/30/2025 02:15 | 08/02/2025 06:00 | 08/02/2025 13:45 | 2 | PHOENIX DIST OFFICE | HOLD | Transferred | |
| | | | | | | 07/30/2025 02:15 | 07/30/2025 02:15 | 08/02/2025 04:39 | 1 | FLORENCE STAGING FACILITY | STAGING | Transferred | |
| | | | | | | 08/28/2025 09:20 | 08/29/2025 01:15 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/28/2025 09:20 | 08/28/2025 09:20 | 08/28/2025 10:19 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:20 | 08/28/2025 09:20 | 08/29/2025 01:14 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 09:20 | 08/29/2025 01:15 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/28/2025 09:20 | 08/28/2025 09:20 | 08/28/2025 10:19 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:20 | 08/28/2025 09:20 | 08/29/2025 01:14 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 06/20/2025 23:34 | 08/31/2025 18:46 | | 8 | COMPASS CONNECTIONS CAMERON | ORR | | |
| | | | | | | 06/20/2025 23:34 | 08/31/2025 02:30 | 08/31/2025 18:45 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 06/20/2025 23:34 | 07/03/2025 22:36 | 08/31/2025 02:29 | 6 | COMPASS CONNECTIONS SNA SHELTER | ORR | Transferred | |
| | | | | | | 06/20/2025 23:34 | 07/03/2025 19:15 | 07/03/2025 22:35 | 5 | MVM TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 06/20/2025 23:34 | 07/01/2025 19:00 | 07/03/2025 19:14 | 4 | WEBB COUNTY DETENTION CENTER (CCA) | DIGSA | Transferred | |
| | | | | | | 06/20/2025 23:34 | 06/24/2025 19:00 | 07/01/2025 05:50 | 3 | KROME NORTH SPC | SPC | Transferred | |
| | | | | | | 06/20/2025 23:34 | 06/23/2025 10:46 | 06/23/2025 18:13 | 2 | ORLANDO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 06/20/2025 23:34 | 06/20/2025 23:34 | 06/23/2025 10:45 | 1 | ORANGE COUNTY JAIL | USMS IGA | Transferred | |
| | | | | | | 07/18/2025 00:25 | 07/18/2025 13:24 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/18/2025 00:25 | 07/18/2025 00:25 | 07/18/2025 13:23 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/18/2025 00:25 | 07/18/2025 13:24 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/18/2025 00:25 | 07/18/2025 00:25 | 07/18/2025 13:23 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 14:50 | 08/15/2025 01:46 | 09/04/2025 15:25 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 14:50 | 08/14/2025 14:50 | 08/15/2025 01:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 14:50 | 08/15/2025 01:46 | 09/06/2025 22:40 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 14:50 | 08/14/2025 14:50 | 08/15/2025 01:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 14:50 | 08/15/2025 01:46 | 09/04/2025 15:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 14:50 | 08/14/2025 14:50 | 08/15/2025 01:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 14:50 | 08/15/2025 01:46 | 09/03/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 14:50 | 08/14/2025 14:50 | 08/15/2025 01:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 14:50 | 08/15/2025 01:46 | 09/04/2025 15:27 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 14:50 | 08/14/2025 14:50 | 08/15/2025 01:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 15:20 | 08/30/2025 16:20 | 08/31/2025 13:37 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 15:20 | 08/30/2025 15:20 | 08/30/2025 16:19 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/30/2025 15:20 | 08/31/2025 13:38 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/30/2025 15:20 | 08/30/2025 16:20 | 08/31/2025 13:37 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 15:20 | 08/30/2025 15:20 | 08/30/2025 16:19 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 02:00 | 08/31/2025 19:33 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/31/2025 02:00 | 08/31/2025 03:00 | 08/31/2025 19:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 02:00 | 08/31/2025 02:00 | 08/31/2025 02:59 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 02:00 | 09/04/2025 21:10 | 09/05/2025 04:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/31/2025 02:00 | 08/31/2025 19:33 | 09/04/2025 21:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/31/2025 02:00 | 08/31/2025 03:00 | 08/31/2025 19:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 02:00 | 08/31/2025 02:00 | 08/31/2025 02:59 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 23:08 | 08/21/2025 06:38 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/21/2025 18:26 | 07/21/2025 18:26 | 07/21/2025 23:07 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/06/2025 08:40 | 07/07/2025 01:59 | 08/07/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | NO |
| | | | | | | 07/06/2025 08:40 | 07/06/2025 08:40 | 07/07/2025 01:58 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 09:00 | 08/19/2025 22:00 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/19/2025 09:00 | 08/19/2025 10:35 | 08/19/2025 21:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 09:00 | 08/19/2025 09:00 | 08/19/2025 10:34 | 1 | MEMPHIS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/14/2025 00:20 | 08/24/2025 23:46 | 08/25/2025 08:24 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/14/2025 00:20 | 08/14/2025 17:11 | 08/24/2025 23:45 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/14/2025 00:20 | 08/14/2025 00:20 | 08/14/2025 17:10 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 13:34 | 08/25/2025 23:31 | 08/26/2025 08:39 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/18/2025 13:34 | 08/19/2025 01:19 | 08/25/2025 23:30 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/18/2025 13:34 | 08/18/2025 13:34 | 08/19/2025 01:18 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/22/2025 17:46 | 07/23/2025 13:36 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/22/2025 17:46 | 07/22/2025 17:46 | 07/23/2025 01:35 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 12:58 | 08/05/2025 02:00 | 08/05/2025 06:40 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | 07/31/2025 12:58 | 08/01/2025 11:15 | 08/05/2025 02:05 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/31/2025 12:58 | 08/01/2025 02:28 | 08/01/2025 11:14 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 12:58 | 08/01/2025 00:30 | 08/01/2025 02:27 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/31/2025 12:58 | 07/31/2025 13:58 | 08/01/2025 00:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 12:58 | 07/31/2025 12:58 | 07/31/2025 13:57 | 1 | EL PASO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 07/24/2025 19:38 | 07/25/2025 02:19 | 08/10/2025 07:36 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled - Humanitarian | NO |
| | | | | | | 07/24/2025 19:38 | 07/24/2025 19:38 | 07/25/2025 02:18 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/26/2025 13:45 | 07/27/2025 07:47 | 08/15/2025 15:57 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/26/2025 13:45 | 07/26/2025 13:45 | 07/27/2025 07:46 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/15/2025 17:40 | 07/16/2025 05:16 | 08/05/2025 14:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/15/2025 17:40 | 07/15/2025 17:40 | 07/16/2025 05:15 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/06/2025 12:55 | 08/06/2025 23:41 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/06/2025 12:55 | 08/06/2025 12:55 | 08/06/2025 23:40 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/06/2025 12:55 | 08/06/2025 12:55 | 08/06/2025 23:40 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 22:35 | 08/16/2025 10:37 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/15/2025 22:35 | 08/15/2025 22:35 | 08/16/2025 10:36 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 22:35 | 08/16/2025 10:37 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/15/2025 22:35 | 08/15/2025 22:35 | 08/16/2025 10:36 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |

| | | Detainee Information | | | | | Detention History Information | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 07/25/2025 17:15 | 07/25/2025 20:20 | 08/22/2025 20:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | NO |
| | | | | | | 07/25/2025 17:15 | 07/25/2025 20:19 | 08/22/2025 20:19 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Order of supervision | NO |
| | | | | | | 07/25/2025 17:15 | 07/25/2025 17:5N | 07/25/2025 20:19 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 11:00 | 08/28/2025 12:00 | 08/29/2025 01:30 | 3 | MVM TRANSPORT, EL PASO | In Transit | Voluntary departure | NO |
| | | | | | | 08/20/2025 11:00 | 08/21/2025 00:27 | 08/28/2025 11:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/20/2025 11:00 | 08/20/2025 11:00 | 08/21/2025 21:27 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/10/2025 14:49 | 08/15/2025 16:00 | 08/15/2025 03:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/10/2025 14:49 | 08/10/2025 19:20 | 08/14/2025 15:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/10/2025 14:49 | 08/10/2025 14:49 | 08/10/2025 19:19 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:09 | 08/24/2025 01:23 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/23/2025 11:09 | 08/23/2025 12:09 | 08/24/2025 01:22 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:09 | 08/23/2025 11:09 | 08/23/2025 12:08 | 1 | TUCSON INS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 11:09 | 08/24/2025 01:23 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/23/2025 11:09 | 08/23/2025 12:09 | 08/24/2025 01:22 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:09 | 08/23/2025 11:09 | 08/23/2025 12:08 | 1 | TUCSON INS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 23:48 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 09:30 | 08/24/2025 23:47 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 08:30 | 08/24/2025 09:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/29/2025 09:00 | 08/30/2025 02:33 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/29/2025 09:00 | 08/29/2025 10:00 | 08/30/2025 02:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/29/2025 09:00 | 08/29/2025 09:00 | 08/29/2025 09:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/30/2025 09:45 | 09/04/2025 11:16 | 09/04/2025 11:17 | 5 | PHOENIX DIST OFFICE | HOLD | Order of recognizance | NO |
| | | | | | | 08/30/2025 09:45 | 09/04/2025 09:46 | 09/04/2025 11:15 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 09:45 | 09/02/2025 21:10 | 09/04/2025 09:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/30/2025 09:45 | 09/02/2025 19:26 | 09/02/2025 21:09 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 09:45 | 08/30/2025 09:45 | 09/02/2025 19:25 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/30/2025 09:45 | 09/04/2025 11:16 | 09/04/2025 11:17 | 5 | PHOENIX DIST OFFICE | HOLD | Order of recognizance | NO |
| | | | | | | 08/30/2025 09:45 | 09/04/2025 09:46 | 09/04/2025 11:15 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 09:45 | 09/02/2025 21:11 | 09/04/2025 09:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/30/2025 09:45 | 09/02/2025 19:26 | 09/02/2025 21:10 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 09:45 | 08/30/2025 09:45 | 09/02/2025 19:25 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/30/2025 08:15 | 07/28/2025 23:36 | 08/17/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/28/2025 08:15 | 07/28/2025 08:15 | 07/28/2025 23:35 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/28/2025 08:15 | 07/28/2025 23:36 | 08/17/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/28/2025 08:15 | 07/28/2025 08:15 | 07/28/2025 23:35 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/28/2025 08:15 | 07/28/2025 23:36 | 08/17/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/28/2025 08:15 | 07/28/2025 08:15 | 07/28/2025 23:35 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/07/2025 10:00 | 08/27/2025 22:52 | 08/28/2025 07:21 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/07/2025 10:00 | 08/08/2025 12:48 | 08/27/2025 22:51 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/07/2025 10:00 | 08/07/2025 10:00 | 08/08/2025 12:47 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 00:20 | 08/24/2025 23:46 | 08/25/2025 08:24 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/14/2025 00:20 | 08/14/2025 17:11 | 08/24/2025 23:45 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/14/2025 00:20 | 08/14/2025 00:20 | 08/14/2025 17:10 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 23:48 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 09:30 | 08/24/2025 23:47 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 08:30 | 08/24/2025 09:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 23:48 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 09:30 | 08/24/2025 23:47 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 08:30 | 08/24/2025 09:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 12/21/2024 09:00 | 12/22/2024 06:21 | 08/26/2025 11:19 | 2 | COMPASS CONNECTIONS CAMERON | ORR | Order of recognizance | YES |
| | | | | | | 12/21/2024 09:00 | 12/21/2024 09:00 | 12/22/2024 06:20 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | YES |
| | | | | | | 05/21/2025 11:35 | 06/23/2025 15:16 | 08/05/2025 14:42 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 05/21/2025 11:35 | 06/23/2025 08:42 | 06/23/2025 15:15 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 05/21/2025 11:35 | 05/22/2025 15:54 | 06/23/2025 08:41 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 05/21/2025 11:35 | 05/22/2025 10:46 | 05/22/2025 15:53 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 05/21/2025 11:35 | 05/21/2025 22:30 | 05/22/2025 10:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 05/21/2025 11:35 | 05/21/2025 11:35 | 05/21/2025 22:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 05/21/2025 11:35 | 06/23/2025 15:16 | 08/05/2025 14:42 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 05/21/2025 11:35 | 06/23/2025 08:42 | 06/23/2025 15:15 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 05/21/2025 11:35 | 05/22/2025 15:54 | 06/23/2025 08:41 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 05/21/2025 11:35 | 05/22/2025 10:46 | 05/22/2025 15:53 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 05/21/2025 11:35 | 05/21/2025 22:30 | 05/22/2025 10:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 05/21/2025 11:35 | 05/21/2025 11:35 | 05/21/2025 22:29 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 00:20 | 08/20/2025 06:50 | 08/20/2025 10:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/14/2025 00:20 | 08/14/2025 17:11 | 08/20/2025 06:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/14/2025 00:20 | 08/14/2025 00:20 | 08/14/2025 17:10 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:30 | 08/24/2025 01:25 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/23/2025 11:30 | 08/23/2025 12:30 | 08/24/2025 01:24 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:30 | 08/23/2025 11:30 | 08/23/2025 12:29 | 1 | TUCSON INS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 11:40 | 08/23/2025 12:40 | 08/24/2025 03:54 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:40 | 08/23/2025 11:40 | 08/23/2025 12:39 | 1 | TUCSON INS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 11:30 | 08/24/2025 01:25 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/23/2025 11:30 | 08/23/2025 12:30 | 08/24/2025 01:24 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:30 | 08/23/2025 11:30 | 08/23/2025 12:29 | 1 | TUCSON INS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/18/2025 21:30 | 09/04/2025 05:26 | 09/04/2025 05:25 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 08/18/2025 21:30 | 08/20/2025 21:40 | 09/04/2025 05:25 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/18/2025 21:30 | 08/20/2025 09:01 | 08/20/2025 21:39 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 21:30 | 08/18/2025 21:30 | 08/20/2025 09:00 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 05/22/2025 08:45 | 05/23/2025 03:13 | 08/05/2025 14:42 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 05/22/2025 08:45 | 05/22/2025 08:45 | 05/23/2025 03:12 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 21:30 | 08/29/2025 00:30 | 08/29/2025 09:01 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/24/2025 21:30 | 08/25/2025 00:29 | 08/29/2025 00:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/24/2025 21:30 | 08/24/2025 22:30 | 08/25/2025 00:28 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 21:30 | 08/24/2025 21:30 | 08/24/2025 22:29 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 05/25/2025 12:34 | 07/15/2025 23:48 | 08/05/2025 14:42 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 05/25/2025 12:34 | 07/15/2025 16:45 | 07/15/2025 23:47 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |

| | | Detainee Information | | | | | | | | Detention History Information | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 05/25/2025 12:34 | 06/21/2025 12:56 | 07/15/2025 16:44 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 05/25/2025 12:34 | 06/19/2025 07:00 | 06/21/2025 12:55 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 05/25/2025 12:34 | 05/25/2025 15:56 | 06/19/2025 06:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 05/25/2025 12:34 | 05/25/2025 12:34 | 05/25/2025 15:55 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 05/25/2025 12:34 | 07/15/2025 23:48 | 08/05/2025 14:42 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 05/25/2025 12:34 | 07/15/2025 16:45 | 07/15/2025 23:47 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 05/25/2025 12:34 | 06/21/2025 12:56 | 07/15/2025 16:44 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 05/25/2025 12:34 | 06/19/2025 07:00 | 06/21/2025 12:55 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 05/25/2025 12:34 | 05/25/2025 15:56 | 06/19/2025 06:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 05/25/2025 12:34 | 05/25/2025 12:34 | 05/25/2025 15:55 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 19:40 | 08/28/2025 23:57 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/28/2025 19:40 | 08/28/2025 20:40 | 08/28/2025 23:56 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 19:40 | 08/28/2025 19:40 | 08/28/2025 20:39 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 19:40 | 08/28/2025 23:57 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/28/2025 19:40 | 08/28/2025 20:40 | 08/28/2025 23:56 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 19:40 | 08/28/2025 19:40 | 08/28/2025 20:39 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/18/2025 20:15 | 07/18/2025 22:14 | 08/09/2025 15:58 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/18/2025 20:15 | 07/18/2025 20:15 | 07/18/2025 22:13 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 22:35 | 08/16/2025 00:35 | 09/06/2025 22:46 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/15/2025 22:35 | 08/15/2025 22:35 | 08/16/2025 00:34 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/16/2025 22:35 | 08/17/2025 00:26 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/16/2025 22:35 | 08/16/2025 22:35 | 08/17/2025 00:25 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 01:10 | 08/27/2025 22:05 | 08/28/2025 10:26 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/19/2025 01:10 | 08/19/2025 03:30 | 08/27/2025 22:04 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/19/2025 01:10 | 08/19/2025 01:10 | 08/19/2025 03:29 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 15:39 | 08/23/2025 02:17 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/22/2025 15:39 | 08/22/2025 15:39 | 08/23/2025 02:16 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 15:39 | 08/22/2025 15:39 | 08/22/2025 16:38 | 1 | CBP SAN YSIDRO POE | IGSA | Transferred | NO |
| | | | | | | 05/03/2025 11:23 | 05/10/2025 15:48 | 08/07/2025 16:00 | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 05/03/2025 11:23 | 05/10/2025 13:16 | 05/10/2025 15:47 | 7 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 05/03/2025 11:23 | 05/10/2025 04:10 | 05/10/2025 13:15 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 05/03/2025 11:23 | 05/09/2025 12:58 | 05/10/2025 04:09 | 5 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 05/03/2025 11:23 | 05/09/2025 00:10 | 05/09/2025 12:57 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 05/03/2025 11:23 | 05/04/2025 08:50 | 05/09/2025 00:09 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 05/03/2025 11:23 | 05/04/2025 02:01 | 05/08/2025 08:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 05/03/2025 11:23 | 05/03/2025 11:23 | 05/04/2025 02:00 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 15:11 | 08/07/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 00:02 | 05/13/2025 15:11 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 05/12/2025 11:18 | 05/12/2025 11:18 | 05/13/2025 00:01 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 15:11 | 08/07/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 15:11 | 05/13/2025 15:10 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 05/12/2025 11:18 | 05/13/2025 00:02 | 05/13/2025 15:10 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 05/12/2025 11:18 | 05/12/2025 11:18 | 05/13/2025 00:01 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 05/12/2025 11:18 | 05/12/2025 11:18 | 05/13/2025 00:01 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 05/12/2025 11:18 | 05/12/2025 11:18 | 05/13/2025 00:01 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/05/2025 15:10 | 07/05/2025 15:10 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | NO |
| | | | | | | 07/05/2025 15:10 | 07/05/2025 15:10 | 07/06/2025 03:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/05/2025 15:10 | 07/05/2025 03:31 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | NO |
| | | | | | | 07/05/2025 15:10 | 07/05/2025 15:10 | 07/06/2025 03:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 15:30 | 08/12/2025 12:17 | 08/13/2025 12:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/23/2025 15:30 | 07/24/2025 02:46 | 08/12/2025 12:17 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | NO |
| | | | | | | 07/23/2025 15:30 | 07/23/2025 15:30 | 07/24/2025 02:45 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 15:30 | 08/12/2025 12:43 | 08/13/2025 12:30 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/23/2025 15:30 | 07/24/2025 02:46 | 08/12/2025 12:43 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | NO |
| | | | | | | 07/23/2025 15:30 | 07/23/2025 15:30 | 07/24/2025 02:45 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 07:12 | 08/31/2025 00:37 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/30/2025 07:12 | 08/30/2025 08:12 | 08/31/2025 00:36 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 07:12 | 08/30/2025 07:12 | 08/30/2025 08:11 | 1 | SND DISTRICT STAGING | HOLD | Transferred | NO |
| | | | | | | 08/25/2025 12:00 | 08/26/2025 02:23 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/25/2025 12:00 | 08/25/2025 15:50 | 08/26/2025 02:22 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/25/2025 12:00 | 08/25/2025 12:00 | 08/25/2025 15:49 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 07/15/2025 23:48 | 08/06/2025 15:00 | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 05/12/2025 11:15 | 07/15/2025 16:45 | 07/15/2025 23:47 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 06/07/2025 02:41 | 07/15/2025 16:44 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 06/06/2025 09:00 | 06/07/2025 02:40 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 15:16 | 06/06/2025 08:59 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 12:31 | 05/13/2025 15:15 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 00:50 | 05/13/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 05/12/2025 11:15 | 05/13/2025 00:49 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 07/15/2025 23:48 | 08/06/2025 15:00 | 10 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 05/12/2025 11:15 | 07/15/2025 16:45 | 07/15/2025 23:47 | 9 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 06/07/2025 02:41 | 07/15/2025 16:44 | 8 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 06/06/2025 09:00 | 06/07/2025 02:40 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 05/31/2025 18:25 | 06/06/2025 08:59 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 05/31/2025 15:16 | 05/31/2025 18:24 | 5 | FRIO REGIONAL HOSPITAL | HOSPITAL | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 15:16 | 05/31/2025 14:33 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 12:31 | 05/13/2025 15:15 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 05/13/2025 00:50 | 05/13/2025 12:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 05/12/2025 11:15 | 05/12/2025 11:15 | 05/13/2025 00:49 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 06/19/2025 17:00 | 06/20/2025 12:40 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 06/19/2025 17:00 | 06/19/2025 17:00 | 06/20/2025 12:39 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 06/22/2025 20:15 | 07/16/2025 20:19 | 08/05/2025 14:42 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 06/22/2025 20:15 | 07/16/2025 02:00 | 07/16/2025 20:18 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 06/22/2025 20:15 | 06/23/2025 15:01 | 07/16/2025 01:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/22/2025 20:15 | 06/22/2025 20:15 | 06/23/2025 15:00 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/22/2025 20:15 | 07/16/2025 20:19 | 08/05/2025 14:42 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 06/22/2025 20:15 | 07/16/2025 02:00 | 07/16/2025 20:18 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 06/22/2025 20:15 | 06/23/2025 15:01 | 07/16/2025 01:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/22/2025 20:15 | 06/22/2025 20:15 | 06/23/2025 15:00 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/13/2025 16:15 | 07/13/2025 16:15 | 07/14/2025 04:23 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled - Humanitarian | NO |
| | | | | | | 07/13/2025 16:15 | 07/13/2025 16:15 | 07/14/2025 04:22 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/13/2025 16:15 | 07/13/2025 16:15 | 07/14/2025 04:23 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled - Humanitarian | NO |
| | | | | | | 07/13/2025 16:15 | 07/13/2025 16:15 | 07/14/2025 04:22 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/19/2025 07:20 | 07/19/2025 07:20 | 07/20/2025 00:08 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled - Humanitarian | NO |
| | | | | | | 07/19/2025 07:20 | 07/19/2025 07:20 | 07/20/2025 00:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/19/2025 07:20 | 07/19/2025 07:20 | 07/20/2025 00:08 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled - Humanitarian | NO |
| | | | | | | 07/19/2025 07:20 | 07/19/2025 07:20 | 07/20/2025 00:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/20/2025 18:02 | 07/21/2025 14:34 | 08/13/2025 12:11 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/20/2025 18:02 | 07/20/2025 18:02 | 07/21/2025 14:33 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/26/2025 12:16 | 07/27/2025 02:04 | 08/07/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/26/2025 12:16 | 07/26/2025 12:16 | 07/27/2025 02:03 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/26/2025 12:16 | 07/27/2025 02:04 | 08/07/2025 16:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/26/2025 12:16 | 07/26/2025 12:16 | 07/27/2025 02:03 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/09/2025 18:45 | 08/10/2025 10:24 | 08/29/2025 15:43 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/09/2025 18:45 | 08/09/2025 18:45 | 08/10/2025 10:23 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/09/2025 18:45 | 08/10/2025 10:24 | 08/29/2025 15:44 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/09/2025 18:45 | 08/09/2025 18:45 | 08/10/2025 10:23 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/16/2025 08:45 | 08/20/2025 22:35 | 08/21/2025 11:13 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/16/2025 08:45 | 08/20/2025 22:35 | 08/21/2025 11:13 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/16/2025 08:45 | 08/20/2025 07:05 | 08/20/2025 22:34 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/16/2025 08:45 | 08/16/2025 21:31 | 08/20/2025 07:04 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/16/2025 08:45 | 08/16/2025 08:45 | 08/16/2025 21:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 08:09 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 09:09 | 08/20/2025 23:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 08:09 | 08/20/2025 09:08 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 08:09 | 08/20/2025 23:46 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 09:09 | 08/20/2025 23:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 08:09 | 08/20/2025 09:08 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 08:09 | 08/20/2025 23:46 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 09:09 | 08/20/2025 23:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 08:09 | 08/20/2025 09:08 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/19/2025 05:00 | 08/19/2025 19:19 | 09/09/2025 09:51 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/19/2025 05:00 | 08/19/2025 05:00 | 08/19/2025 19:18 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 07:40 | 08/22/2025 00:33 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/21/2025 07:40 | 08/21/2025 07:40 | 08/22/2025 00:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 07:40 | 08/21/2025 07:40 | 08/21/2025 08:40 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/21/2025 07:40 | 08/22/2025 00:33 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/21/2025 07:40 | 08/21/2025 07:40 | 08/22/2025 00:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 07:40 | 08/21/2025 07:05 | 08/21/2025 08:39 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/21/2025 07:40 | 08/22/2025 00:33 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/21/2025 07:40 | 08/21/2025 07:40 | 08/22/2025 00:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 07:40 | 08/21/2025 07:40 | 08/21/2025 08:39 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/23/2025 08:35 | 08/23/2025 23:01 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/23/2025 08:35 | 08/23/2025 09:35 | 08/23/2025 23:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 08:35 | 08/23/2025 08:35 | 08/23/2025 09:34 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 22:59 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 09:31 | 08/23/2025 22:58 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 08:31 | 08/23/2025 09:30 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 22:59 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 09:31 | 08/23/2025 22:58 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 08:31 | 08/23/2025 09:30 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/21/2025 10:30 | 08/22/2025 03:54 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/21/2025 10:30 | 08/21/2025 11:30 | 08/22/2025 03:53 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 10:30 | 08/21/2025 10:30 | 08/21/2025 11:29 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/24/2025 15:55 | 08/25/2025 03:58 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/24/2025 15:55 | 08/24/2025 16:55 | 08/25/2025 03:57 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 15:55 | 08/24/2025 15:55 | 08/24/2025 16:54 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/24/2025 15:55 | 08/25/2025 03:58 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/24/2025 15:55 | 08/24/2025 16:55 | 08/25/2025 03:57 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 15:55 | 08/24/2025 15:55 | 08/24/2025 16:54 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/08/2025 09:35 | 08/09/2025 19:31 | 08/28/2025 15:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/08/2025 09:35 | 08/08/2025 09:35 | 08/09/2025 19:30 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/08/2025 09:35 | 08/08/2025 15:35 | 07/29/2025 03:09 | 2 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/08/2025 09:35 | 08/08/2025 09:35 | 08/08/2025 17:20 | 1 | VENTURA CUSTODY CASE | HOLD | Transferred | NO |
| | | | | | | 08/07/2025 09:33 | 08/09/2025 05:33 | 08/09/2025 07:43 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/07/2025 09:33 | 08/07/2025 23:30 | 08/09/2025 05:32 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/07/2025 09:33 | 08/07/2025 10:33 | 08/07/2025 23:29 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/07/2025 09:33 | 08/07/2025 09:33 | 08/07/2025 10:32 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | 06/17/2025 12:30 | 06/18/2025 00:18 | 08/28/2025 13:52 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 06/17/2025 12:30 | 06/18/2025 02:43 | 08/28/2025 00:17 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/17/2025 12:30 | 06/17/2025 14:42 | 06/18/2025 02:42 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 06/17/2025 12:30 | 06/17/2025 12:30 | 06/17/2025 14:41 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/16/2025 15:35 | 08/07/2025 19:30 | 08/08/2025 02:55 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/16/2025 15:35 | 07/30/2025 10:39 | 08/07/2025 19:29 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/16/2025 15:35 | 07/17/2025 03:41 | 07/30/2025 10:39 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Processing Disposition Changed Locally | NO |
| | | | | | | 07/16/2025 15:35 | 07/16/2025 17:40 | 07/17/2025 03:40 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/16/2025 15:35 | 07/16/2025 15:35 | 07/16/2025 17:39 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/04/2025 16:00 | 08/04/2025 18:16 | 08/24/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/04/2025 16:00 | 08/04/2025 16:00 | 08/04/2025 18:15 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/04/2025 16:00 | 08/04/2025 18:16 | 08/24/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/04/2025 16:00 | 08/04/2025 16:00 | 08/04/2025 18:15 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 10:13 | 08/01/2025 01:14 | 08/01/2025 03:52 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 07/31/2025 10:13 | 08/01/2025 00:08 | 08/01/2025 01:13 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/31/2025 10:13 | 07/31/2025 10:37 | 08/01/2025 00:24 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 07/31/2025 10:13 | 07/31/2025 10:36 | 1 | MEMPHIS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | 07/14/2025 10:00 | 07/15/2025 21:05 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | | 07/14/2025 10:00 | 07/14/2025 10:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | 07/14/2025 10:00 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | | 07/14/2025 10:00 | 07/14/2025 19:15 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | 07/07/2025 14:50 | 07/31/2025 20:27 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | | 07/07/2025 14:50 | 07/08/2025 00:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 07/07/2025 14:50 | 07/07/2025 21:59 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | 08/07/2025 14:56 | 08/12/2025 02:21 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | | 08/07/2025 14:56 | 08/12/2025 00:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/07/2025 14:56 | 08/11/2025 15:55 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/07/2025 14:56 | 08/11/2025 15:55 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/07/2025 14:56 | 08/07/2025 16:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/07/2025 14:56 | 08/07/2025 15:55 | 1 | EL PASO HOLDROOM | In Transit | Transferred | NO |
| | | | | | | | 07/05/2025 13:15 | 07/06/2025 03:58 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | | 07/05/2025 13:15 | 07/06/2025 03:57 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | | 08/04/2025 04:44 | 09/04/2025 06:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 08/04/2025 04:44 | 09/04/2025 06:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/04/2025 04:44 | 08/04/2025 16:10 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/04/2025 04:44 | 09/04/2025 06:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 08/04/2025 04:44 | 09/04/2025 06:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/04/2025 04:44 | 08/04/2025 16:10 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/04/2025 04:44 | 09/04/2025 06:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 08/04/2025 04:44 | 09/04/2025 06:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/04/2025 04:44 | 08/04/2025 16:10 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/01/2025 04:48 | 08/09/2025 01:43 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | | 08/01/2025 04:48 | 08/08/2025 11:01 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 08/01/2025 04:48 | 08/02/2025 03:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/01/2025 04:48 | 08/01/2025 04:48 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 08/01/2025 04:48 | 08/09/2025 01:43 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | | 08/01/2025 04:48 | 08/08/2025 11:01 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 08/01/2025 04:48 | 08/02/2025 03:45 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/01/2025 04:48 | 08/01/2025 04:48 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 08/04/2025 08:40 | 08/24/2025 23:46 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 08/04/2025 08:40 | 08/24/2025 23:44 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/04/2025 08:40 | 08/04/2025 08:40 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/04/2025 08:40 | 08/25/2025 08:24 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 08/04/2025 08:40 | 08/24/2025 23:44 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/04/2025 08:40 | 08/04/2025 08:40 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/04/2025 08:40 | 08/24/2025 23:46 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 08/04/2025 08:40 | 08/25/2025 08:24 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/04/2025 08:40 | 08/04/2025 08:40 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/04/2025 03:58 | 08/21/2025 08:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 08/04/2025 03:58 | 08/21/2025 00:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/04/2025 03:58 | 08/04/2025 18:45 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/04/2025 03:58 | 08/21/2025 08:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 08/04/2025 03:58 | 08/21/2025 00:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/04/2025 03:58 | 08/04/2025 18:45 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/04/2025 03:58 | 08/21/2025 08:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 08/04/2025 03:58 | 08/21/2025 00:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/04/2025 03:58 | 08/04/2025 18:45 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/14/2025 07:45 | 08/14/2025 19:35 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | | 08/14/2025 07:45 | 08/14/2025 19:34 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/29/2025 12:31 | 10 | MVM TRANSPORT, EL PASO | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | NO |
| | | | | | | | 08/19/2025 11:20 | 08/29/2025 21:00 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/23/2025 20:31 | 8 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/23/2025 03:30 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/22/2025 22:41 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/20/2025 08:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/20/2025 01:56 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/19/2025 23:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/19/2025 12:20 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/19/2025 12:19 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/29/2025 23:46 | 10 | MVM TRANSPORT, EL PASO | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | NO |
| | | | | | | | 08/19/2025 11:20 | 08/29/2025 12:30 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/23/2025 20:59 | 8 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/23/2025 03:30 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/22/2025 22:40 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/20/2025 08:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/20/2025 01:56 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/19/2025 23:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/19/2025 12:20 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/19/2025 12:19 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/29/2025 12:31 | 10 | MVM TRANSPORT, EL PASO | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | NO |
| | | | | | | | 08/19/2025 11:20 | 08/23/2025 21:00 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/23/2025 20:59 | 8 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/23/2025 03:30 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/22/2025 22:41 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/20/2025 08:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/20/2025 01:55 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/19/2025 23:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/19/2025 12:20 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/19/2025 12:19 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | | 08/19/2025 11:20 | 08/29/2025 23:46 | 10 | MVM TRANSPORT, EL PASO | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08/19/2025 11:20 | 08/23/2025 21:00 | 08/29/2025 12:30 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/19/2025 11:20 | 08/23/2025 20:31 | 08/23/2025 20:50 | 8 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 11:20 | 08/23/2025 03:30 | 08/23/2025 20:30 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/19/2025 11:20 | 08/22/2025 22:41 | 08/23/2025 03:29 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 11:20 | 08/20/2025 08:20 | 08/22/2025 22:40 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/19/2025 11:20 | 08/20/2025 01:55 | 08/20/2025 08:19 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/19/2025 11:20 | 08/19/2025 23:20 | 08/20/2025 01:55 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/19/2025 11:20 | 08/19/2025 12:19 | 08/19/2025 23:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 11:20 | 08/19/2025 11:20 | 08/19/2025 12:19 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/27/2025 10:00 | 08/28/2025 01:10 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/27/2025 10:00 | 08/27/2025 11:00 | 08/28/2025 01:09 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 10:00 | 08/27/2025 10:00 | 08/27/2025 10:59 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | 08/26/2025 11:15 | 09/02/2025 20:15 | 09/03/2025 04:03 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/26/2025 11:15 | 08/26/2025 23:31 | 09/02/2025 20:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/26/2025 11:15 | 08/26/2025 12:15 | 08/26/2025 23:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 11:15 | 08/26/2025 11:15 | 08/26/2025 12:14 | 1 | EL PASO HOLDROOM | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 07:42 | 08/27/2025 13:30 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/27/2025 07:42 | 08/27/2025 08:42 | 08/27/2025 13:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 07:42 | 08/27/2025 07:42 | 08/27/2025 08:41 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 06/28/2025 23:00 | 06/29/2025 14:51 | 08/13/2025 12:19 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 06/28/2025 23:00 | 06/29/2025 03:31 | 06/29/2025 14:50 | 3 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 06/28/2025 23:00 | 06/29/2025 02:30 | 06/29/2025 03:30 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 06/28/2025 23:00 | 06/28/2025 23:00 | 06/29/2025 02:29 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 13:15 | 08/27/2025 02:33 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/26/2025 13:15 | 08/26/2025 14:15 | 08/27/2025 02:32 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 13:15 | 08/26/2025 13:15 | 08/26/2025 14:14 | 1 | SFR HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/26/2025 13:15 | 08/27/2025 02:33 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/26/2025 13:15 | 08/26/2025 14:15 | 08/27/2025 02:32 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 13:15 | 08/26/2025 13:15 | 08/26/2025 14:14 | 1 | SFR HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 05/05/2025 08:13 | 05/11/2025 10:31 | 08/01/2025 04:30 | 3 | NW REG JUV DET CTR | JUVENILE | On 05/11/2025, AC was apprehended by ICE and subsequently transferred on 05/11/2025 to NW REG JUV DET CTR. AC granted VD on or before 11/13/2025. On 08/01/2025, AC was returned to native country. | YES |
| | | | | | | 05/05/2025 08:13 | 05/06/2025 06:00 | 05/11/2025 09:40 | 2 | DALLAS F.O. HOLD | HOLD | Transferred | YES |
| | | | | | | 05/05/2025 08:13 | 05/05/2025 08:13 | 05/06/2025 05:59 | 1 | DALLAS COUNTY JAIL-LEW STERRETT | USMS IGA | Transferred | YES |
| | | | | | | 07/27/2025 08:45 | 07/28/2025 12:01 | 08/17/2025 00:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/27/2025 08:45 | 07/27/2025 08:45 | 07/28/2025 12:00 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/08/2025 09:42 | 07/09/2025 13:03 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 07/08/2025 09:42 | 07/08/2025 09:42 | 07/09/2025 13:02 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/16/2025 12:16 | 07/17/2025 05:08 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 07/16/2025 12:16 | 07/16/2025 12:16 | 07/17/2025 05:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/16/2025 12:16 | 07/17/2025 05:08 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 07/16/2025 12:16 | 07/16/2025 12:16 | 07/17/2025 05:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/16/2025 12:16 | 07/17/2025 05:08 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 07/16/2025 12:16 | 07/16/2025 12:16 | 07/17/2025 05:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 09/08/2025 08:01 | 09/08/2025 09:40 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/19/2025 19:55 | 09/07/2025 17:30 | 09/08/2025 08:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 09/07/2025 04:40 | 09/07/2025 17:29 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 07/20/2025 12:30 | 09/07/2025 04:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 07/19/2025 19:55 | 07/20/2025 12:29 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 09/08/2025 08:01 | 09/08/2025 09:40 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/19/2025 19:55 | 09/07/2025 17:30 | 09/08/2025 08:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 09/07/2025 04:40 | 09/07/2025 17:29 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 07/20/2025 12:30 | 09/07/2025 04:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 07/19/2025 19:55 | 07/20/2025 12:29 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 09/08/2025 08:01 | 09/08/2025 09:40 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/19/2025 19:55 | 09/07/2025 17:30 | 09/08/2025 08:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 09/07/2025 04:40 | 09/07/2025 17:29 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 07/20/2025 12:30 | 09/07/2025 04:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 07/19/2025 19:55 | 07/20/2025 12:29 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 12:00 | 08/15/2025 01:26 | 09/03/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 12:00 | 08/14/2025 12:00 | 08/15/2025 01:25 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 12:00 | 08/15/2025 01:26 | 09/03/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 12:00 | 08/14/2025 12:00 | 08/15/2025 01:25 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 12:00 | 08/15/2025 01:26 | 09/04/2025 14:25 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 12:00 | 08/14/2025 12:00 | 08/15/2025 01:25 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 01:30 | 07/31/2025 13:41 | 08/11/2025 06:38 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/31/2025 01:30 | 07/31/2025 01:30 | 07/31/2025 13:40 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:45 | 08/29/2025 19:25 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/28/2025 09:45 | 08/29/2025 07:01 | 08/29/2025 19:24 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:45 | 08/28/2025 23:30 | 08/29/2025 07:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/28/2025 09:45 | 08/28/2025 10:46 | 08/28/2025 23:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:45 | 08/28/2025 09:45 | 08/28/2025 10:45 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 09:45 | 08/29/2025 19:25 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/28/2025 09:45 | 08/29/2025 07:01 | 08/29/2025 19:24 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:45 | 08/28/2025 23:30 | 08/29/2025 07:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/28/2025 09:45 | 08/28/2025 10:45 | 08/28/2025 23:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:45 | 08/28/2025 09:45 | 08/28/2025 10:44 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/30/2025 09:59 | 07/30/2025 23:06 | 09/03/2025 23:05 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/30/2025 09:59 | 07/30/2025 09:59 | 07/30/2025 23:05 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 12:06 | 07/31/2025 12:06 | 08/01/2025 04:51 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 07/31/2025 12:06 | 07/31/2025 12:06 | 08/01/2025 04:50 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/02/2025 16:50 | 08/03/2025 03:35 | 08/22/2025 20:51 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |

| Detainee Information | | | | | | Detention History Information | | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 08/02/2025 16:50 | 08/02/2025 16:50 | 08/03/2025 03:34 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 12:06 | 08/01/2025 04:51 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 07/31/2025 12:06 | 07/31/2025 12:06 | 08/01/2025 04:50 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/27/2025 08:10 | 06/28/2025 05:21 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 06/27/2025 08:10 | 06/27/2025 08:10 | 06/28/2025 05:20 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 13:20 | 08/07/2025 19:30 | 08/08/2025 02:55 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/31/2025 13:20 | 08/01/2025 03:57 | 08/07/2025 19:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/31/2025 13:20 | 07/31/2025 13:20 | 08/01/2025 03:56 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/04/2025 00:44 | 08/21/2025 00:30 | 08/21/2025 08:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/04/2025 00:44 | 07/04/2025 05:11 | 08/21/2025 00:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/04/2025 00:44 | 07/04/2025 00:44 | 07/04/2025 05:10 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/13/2025 18:42 | 07/14/2025 07:10 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/13/2025 18:42 | 07/13/2025 18:42 | 07/14/2025 07:09 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/02/2025 11:02 | 08/05/2025 15:00 | | 4 | CHILDREN'S VILLAGE-STAFF SECURE | ORR | | YES |
| | | | | | | 08/02/2025 11:02 | 08/04/2025 20:28 | 08/05/2025 12:12 | 3 | DETROIT HOLDROOM | HOLD | Transferred | YES |
| | | | | | | 08/02/2025 11:02 | 08/02/2025 11:15 | 08/04/2025 20:27 | 2 | NORTH LAKE CORRECTIONAL FACILITY | CDF | Transferred | YES |
| | | | | | | 08/02/2025 11:02 | 08/02/2025 11:02 | 08/02/2025 11:14 | 1 | GRAND RAPIDS HOLDROOM | HOLD | Transferred | YES |
| | | | | | | 08/24/2025 10:25 | 08/28/2025 06:35 | 08/28/2025 10:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/24/2025 10:25 | 08/24/2025 23:51 | 08/28/2025 06:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/24/2025 10:25 | 08/24/2025 10:25 | 08/24/2025 23:50 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 10:25 | 08/24/2025 10:25 | 08/24/2025 11:24 | 1 | CLEVELAND HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/13/2025 17:30 | 07/14/2025 04:22 | 08/02/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/13/2025 17:30 | 07/13/2025 17:30 | 07/14/2025 04:21 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 15:45 | 08/27/2025 14:46 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/26/2025 15:45 | 08/27/2025 03:18 | 08/27/2025 14:45 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 15:45 | 08/26/2025 20:40 | 08/27/2025 03:17 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/26/2025 15:45 | 08/26/2025 19:20 | 08/26/2025 20:39 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 15:45 | 08/26/2025 15:45 | 08/26/2025 19:19 | 1 | ALBANY HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 09/06/2025 16:01 | 09/06/2025 16:38 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/31/2025 21:42 | 09/05/2025 21:00 | 09/06/2025 16:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 09/05/2025 07:55 | 09/05/2025 20:59 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 08/01/2025 13:28 | 09/05/2025 07:54 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 07/31/2025 21:42 | 08/01/2025 13:27 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 07/31/2025 21:42 | 08/01/2025 13:28 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 07/31/2025 21:42 | 09/06/2025 16:01 | 09/06/2025 16:38 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/31/2025 21:42 | 09/05/2025 21:00 | 09/06/2025 16:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 09/05/2025 07:55 | 09/05/2025 20:59 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 07/31/2025 21:45 | 09/05/2025 07:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Proceedings Terminated | NO |
| | | | | | | 07/31/2025 21:42 | 07/31/2025 21:42 | 07/31/2025 21:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 07/31/2025 21:42 | 07/31/2025 21:42 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 05:37 | 08/08/2025 01:06 | 08/08/2025 06:38 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 07/30/2025 05:37 | 07/30/2025 20:29 | 08/08/2025 01:05 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/30/2025 05:37 | 07/30/2025 06:37 | 07/30/2025 20:28 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 05:37 | 07/30/2025 05:37 | 07/30/2025 06:36 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | 08/27/2025 07:42 | 08/27/2025 13:30 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/27/2025 07:42 | 08/27/2025 08:42 | 08/27/2025 13:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 07:42 | 08/27/2025 07:42 | 08/27/2025 08:41 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 07/02/2025 10:53 | 07/03/2025 00:35 | 08/10/2025 07:17 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | YES |
| | | | | | | 07/02/2025 10:53 | 07/02/2025 18:36 | 07/03/2025 00:34 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | YES |
| | | | | | | 07/02/2025 10:53 | 07/02/2025 18:34 | 07/02/2025 18:35 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | YES |
| | | | | | | 07/02/2025 10:53 | 07/02/2025 10:53 | 07/02/2025 17:35 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | YES |
| | | | | | | 07/02/2025 10:57 | 07/03/2025 00:35 | 08/10/2025 07:16 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | YES |
| | | | | | | 07/02/2025 10:57 | 07/02/2025 18:36 | 07/03/2025 00:34 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | YES |
| | | | | | | 07/02/2025 10:57 | 07/02/2025 18:34 | 07/02/2025 18:35 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | YES |
| | | | | | | 07/02/2025 10:57 | 07/02/2025 10:57 | 07/02/2025 17:35 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | YES |
| | | | | | | 07/24/2025 18:35 | 07/25/2025 04:31 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 07/24/2025 18:35 | 07/24/2025 18:35 | 07/25/2025 04:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 17:10 | 09/04/2025 05:26 | 09/04/2025 09:45 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 08/18/2025 17:10 | 08/20/2025 21:40 | 09/04/2025 05:25 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/18/2025 17:10 | 08/20/2025 09:01 | 08/20/2025 21:39 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 17:10 | 08/18/2025 17:10 | 08/20/2025 09:00 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/09/2025 11:02 | 08/10/2025 12:28 | 08/29/2025 15:46 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/09/2025 11:02 | 08/10/2025 06:01 | 08/10/2025 12:25 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/09/2025 11:02 | 08/09/2025 19:32 | 08/10/2025 06:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/09/2025 11:02 | 08/09/2025 18:00 | 08/09/2025 19:31 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/09/2025 11:02 | 08/09/2025 17:00 | 08/09/2025 17:59 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | NO |
| | | | | | | 08/09/2025 11:02 | 08/09/2025 11:02 | 08/09/2025 16:59 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | NO |
| | | | | | | 07/30/2025 13:37 | 08/01/2025 00:26 | 08/20/2025 13:56 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | NO |
| | | | | | | 07/30/2025 13:37 | 07/31/2025 12:55 | 08/01/2025 00:25 | 6 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 13:37 | 07/31/2025 11:45 | 07/31/2025 12:54 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/30/2025 13:37 | 07/31/2025 05:46 | 07/31/2025 11:44 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 13:37 | 07/31/2025 01:20 | 07/31/2025 05:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/30/2025 13:37 | 07/30/2025 14:37 | 07/31/2025 01:19 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 13:37 | 07/30/2025 13:37 | 07/30/2025 14:36 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/30/2025 13:37 | 08/01/2025 00:26 | 08/20/2025 13:55 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | NO |
| | | | | | | 07/30/2025 13:37 | 07/31/2025 12:55 | 08/01/2025 00:25 | 6 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 13:37 | 07/31/2025 11:45 | 07/31/2025 12:54 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/30/2025 13:37 | 07/31/2025 05:46 | 07/31/2025 11:44 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 13:37 | 07/31/2025 01:20 | 07/31/2025 05:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/30/2025 13:37 | 07/30/2025 14:37 | 07/31/2025 01:19 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/30/2025 13:37 | 07/30/2025 14:36 | | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/08/2025 03:02 | 09/08/2025 06:12 | | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/08/2025 03:02 | 09/08/2025 04:31 | 09/08/2025 06:11 | 7 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/08/2025 03:02 | 09/07/2025 18:58 | 09/08/2025 04:30 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/08/2025 03:02 | 09/07/2025 08:30 | 09/07/2025 18:57 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/08/2025 03:02 | 08/25/2025 23:41 | 09/07/2025 08:29 | 4 | HIS HOUSE CHILDRENS HOME SHLT | ORR | Transferred | NO |
| | | | | | | 08/08/2025 03:02 | 08/25/2025 08:05 | 08/25/2025 23:40 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/08/2025 03:02 | 08/08/2025 05:52 | 08/25/2025 08:04 | 2 | HIS HOUSE CHILDRENS HOME SHLT | ORR | Transferred | NO |
| | | | | | | 08/08/2025 03:02 | 08/08/2025 03:02 | 08/08/2025 05:51 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 07:22 | 08/22/2025 00:06 | 08/22/2025 03:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/21/2025 07:22 | 08/21/2025 15:30 | 08/22/2025 00:05 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/21/2025 07:22 | 08/21/2025 08:22 | 08/21/2025 15:29 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 07:22 | 08/21/2025 07:22 | 08/21/2025 08:21 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | NO |
| | | | | | | 08/08/2025 10:18 | 08/09/2025 02:00 | 08/28/2025 15:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/08/2025 10:18 | 08/08/2025 17:15 | 08/09/2025 02:00 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/08/2025 10:18 | 08/08/2025 16:16 | 08/08/2025 17:14 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | NO |
| | | | | | | 08/08/2025 10:18 | 08/08/2025 10:18 | 08/08/2025 16:15 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | NO |
| | | | | | | 08/08/2025 10:20 | 08/09/2025 02:01 | 08/28/2025 15:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/08/2025 10:20 | 08/08/2025 17:15 | 08/09/2025 02:00 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/08/2025 10:20 | 08/08/2025 16:16 | 08/08/2025 17:14 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | NO |
| | | | | | | 08/08/2025 10:20 | 08/08/2025 10:20 | 08/08/2025 16:15 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | NO |
| | | | | | | 08/08/2025 08:43 | 08/01/2025 20:00 | 08/24/2025 08:23 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/01/2025 08:43 | 08/01/2025 08:43 | 08/01/2025 18:02 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/23/2025 11:44 | 07/24/2025 05:14 | 08/13/2025 12:17 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/23/2025 11:44 | 07/23/2025 15:42 | 07/24/2025 05:13 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 11:44 | 07/23/2025 11:44 | 07/23/2025 15:41 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | NO |
| | | | | | | 08/07/2025 13:15 | 08/14/2025 11:36 | 08/14/2025 13:11 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/07/2025 13:15 | 08/13/2025 17:45 | 08/14/2025 11:35 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/07/2025 13:15 | 08/13/2025 05:10 | 08/13/2025 17:44 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/07/2025 13:15 | 08/08/2025 16:51 | 08/13/2025 05:09 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/07/2025 13:15 | 08/07/2025 13:15 | 08/07/2025 18:18 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 10:10 | 08/28/2025 17:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/28/2025 10:10 | 08/28/2025 12:46 | 08/28/2025 17:26 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 10:10 | 08/28/2025 10:10 | 08/28/2025 12:45 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/28/2025 07:58 | 07/31/2025 23:12 | 08/01/2025 07:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/28/2025 07:58 | 07/28/2025 18:29 | 07/31/2025 23:11 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/28/2025 07:58 | 07/28/2025 07:58 | 07/28/2025 18:28 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/28/2025 07:58 | 07/31/2025 23:12 | 08/01/2025 07:00 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | YES |
| | | | | | | 07/28/2025 07:58 | 07/28/2025 18:29 | 07/31/2025 23:11 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | YES |
| | | | | | | 07/28/2025 07:58 | 07/28/2025 07:58 | 07/28/2025 18:28 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | YES |
| | | | | | | 04/26/2023 12:50 | 04/27/2023 01:36 | | 2 | YOUTH FOR TOMORROW SHELTER | ORR | Transferred | YES |
| | | | | | | 04/26/2023 12:50 | 04/26/2023 12:50 | 04/27/2023 01:35 | 1 | MVM TRANSPORT, SAN DIEGO | In Transit | Transferred | YES |
| | | | | | | 07/22/2025 04:57 | 08/05/2025 00:16 | 08/05/2025 04:54 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/22/2025 04:57 | 08/04/2025 22:00 | 08/05/2025 00:15 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/22/2025 04:57 | 08/04/2025 10:40 | 08/04/2025 21:59 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/22/2025 04:57 | 07/22/2025 17:21 | 08/04/2025 10:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/22/2025 04:57 | 07/22/2025 04:57 | 07/22/2025 17:20 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/22/2025 04:57 | 08/05/2025 00:16 | 08/05/2025 04:54 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/22/2025 04:57 | 08/04/2025 22:00 | 08/05/2025 00:15 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/22/2025 04:57 | 08/04/2025 10:40 | 08/04/2025 21:59 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/22/2025 04:57 | 07/22/2025 17:21 | 08/04/2025 10:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/22/2025 04:57 | 07/22/2025 04:57 | 07/22/2025 17:20 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 14:45 | 08/21/2025 21:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/21/2025 14:45 | 08/21/2025 15:45 | 08/21/2025 21:26 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 14:45 | 08/21/2025 14:45 | 08/21/2025 15:44 | 1 | HOUSTON FO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/11/2025 13:03 | 08/25/2025 06:38 | 08/25/2025 06:37 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/11/2025 13:03 | 08/12/2025 04:46 | 08/25/2025 06:37 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/11/2025 13:03 | 08/11/2025 13:03 | 08/12/2025 04:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/27/2025 11:45 | 07/01/2025 18:20 | 09/03/2025 15:54 | 3 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Removed | NO |
| | | | | | | 06/27/2025 11:45 | 06/28/2025 03:38 | 07/01/2025 18:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/27/2025 11:45 | 06/27/2025 11:45 | 06/28/2025 03:37 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:15 | 08/24/2025 03:13 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/23/2025 11:15 | 08/23/2025 12:15 | 08/24/2025 03:12 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:15 | 08/23/2025 11:15 | 08/23/2025 12:14 | 1 | BUFFALO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 11:15 | 08/24/2025 03:13 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/23/2025 11:15 | 08/23/2025 12:15 | 08/24/2025 03:12 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:15 | 08/23/2025 11:15 | 08/23/2025 12:14 | 1 | BUFFALO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 11:15 | 08/24/2025 03:13 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/23/2025 11:15 | 08/23/2025 12:15 | 08/24/2025 03:12 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:15 | 08/23/2025 11:15 | 08/23/2025 12:14 | 1 | BUFFALO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/27/2025 00:49 | 08/27/2025 15:26 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/27/2025 00:49 | 08/27/2025 01:49 | 08/27/2025 15:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 00:49 | 08/27/2025 00:49 | 08/27/2025 01:48 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/27/2025 00:49 | 08/27/2025 15:26 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/27/2025 00:49 | 08/27/2025 01:49 | 08/27/2025 15:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 00:49 | 08/27/2025 00:49 | 08/27/2025 01:48 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/28/2025 01:32 | 08/11/2025 04:25 | 08/11/2025 06:20 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/28/2025 01:32 | 07/30/2025 08:46 | 08/11/2025 04:24 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 18:44 | 07/30/2025 08:46 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 01:32 | 07/28/2025 18:43 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/28/2025 01:32 | 08/11/2025 05:00 | 08/11/2025 16:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/28/2025 01:32 | 08/11/2025 00:35 | 08/11/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | NO |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 18:51 | 08/11/2025 00:34 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/28/2025 01:32 | 07/30/2025 08:54 | 08/11/2025 16:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/28/2025 01:32 | 07/30/2025 08:54 | 08/11/2025 00:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 18:44 | 07/30/2025 08:54 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | NO |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 01:32 | 07/28/2025 18:43 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |

| | Detainee Information | | | | | | Detention History Information | | | | | | Placement Information |
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/28/2025 01:32 | 08/11/2025 16:00 | | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/28/2025 01:32 | 07/30/2025 08:58 | 08/11/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | NO |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 01:32 | 07/30/2025 08:58 | 2 | MVM TRANSPORTATION, SNA | In Transit | | NO |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 01:32 | 08/11/2025 16:00 | 1 | MVM TRANSPORTATION, SNA | In Transit | Voluntary departure | NO |
| | | | | | | 07/28/2025 01:32 | 07/30/2025 09:01 | 08/11/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 09:01 | 07/30/2025 09:01 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | NO |
| | | | | | | 07/28/2025 01:32 | 07/28/2025 01:32 | 07/28/2025 18:43 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | | | | | | | |
| | | | | | | 05/08/2025 10:43 | 05/08/2025 00:07 | 05/08/2025 11:12 | 2 | NW REG JUV DET CTR | JUVENILE | 05/08/2025, AC was taken into ICE custody and subsequently transferred on 05/09/2025 to NW REG JUV DET CTR. | NO |
| | | | | | | 05/08/2025 10:43 | 05/08/2025 10:43 | 05/08/2025 11:12 | 1 | LOS CUST CASE | HOLD | Transferred | YES |
| | | | | | | 08/27/2025 11:35 | 08/28/2025 06:19 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/27/2025 11:35 | 08/27/2025 11:35 | 08/27/2025 21:31 | 1 | SAN ANTONIO ORO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/27/2025 12:30 | 08/28/2025 06:19 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/27/2025 12:30 | 08/27/2025 12:30 | 08/27/2025 21:31 | 1 | SAN ANTONIO ORO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/27/2025 13:25 | 07/28/2025 09:45 | 08/17/2025 00:56 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | YES |
| | | | | | | 07/27/2025 13:25 | 07/27/2025 14:25 | 07/28/2025 09:44 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | YES |
| | | | | | | 07/27/2025 13:25 | 07/27/2025 13:25 | 07/27/2025 14:24 | 1 | NYC HOLD ROOM | HOLD | Transferred | YES |
| | | | | | | 07/27/2025 13:25 | 07/28/2025 09:45 | 08/17/2025 00:55 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | YES |
| | | | | | | 07/27/2025 13:25 | 07/27/2025 14:25 | 07/28/2025 09:44 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | YES |
| | | | | | | 07/27/2025 13:25 | 07/27/2025 13:25 | 07/27/2025 14:24 | 1 | NYC HOLD ROOM | HOLD | Transferred | YES |
| | | | | | | 08/30/2025 15:31 | 09/03/2025 18:50 | 09/04/2025 02:28 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/30/2025 15:31 | 08/31/2025 16:07 | 09/03/2025 18:49 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/30/2025 15:31 | 08/31/2025 01:03 | 08/31/2025 16:06 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 15:31 | 08/30/2025 23:55 | 08/31/2025 03:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/30/2025 15:31 | 08/30/2025 16:35 | 08/30/2025 23:54 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 15:31 | 08/30/2025 15:31 | 08/30/2025 16:34 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/30/2025 18:17 | 07/31/2025 17:55 | 08/25/2025 17:55 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/30/2025 18:17 | 07/31/2025 09:03 | 07/31/2025 17:54 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | YES |
| | | | | | | 07/30/2025 18:17 | 07/30/2025 18:17 | 07/31/2025 06:49 | 1 | TULSA HOLD ROOM | HOLD | Transferred | YES |
| | | | | | | 07/25/2025 15:40 | 08/14/2025 16:00 | 08/15/2025 03:20 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/25/2025 15:40 | 07/26/2025 02:11 | 08/14/2025 15:59 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 20:16 | 07/26/2025 02:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 17:25 | 07/25/2025 20:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 16:40 | 07/25/2025 17:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 15:40 | 07/25/2025 16:39 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/27/2025 13:43 | 09/09/2025 20:55 | | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 13:43 | 08/28/2025 03:15 | 09/09/2025 20:54 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/27/2025 13:43 | 08/27/2025 13:43 | 08/27/2025 21:30 | 1 | SAN ANTONIO ORO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/21/2025 07:22 | 08/22/2025 00:06 | 08/22/2025 03:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/21/2025 07:22 | 08/21/2025 15:30 | 08/22/2025 00:05 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/21/2025 07:22 | 08/21/2025 08:22 | 08/21/2025 15:29 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 07:22 | 08/21/2025 07:22 | 08/21/2025 08:21 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | NO |
| | | | | | | 07/14/2025 09:55 | 07/31/2025 20:27 | 08/01/2025 03:52 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/14/2025 09:55 | 07/16/2025 12:09 | 07/31/2025 20:26 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/14/2025 09:55 | 07/15/2025 21:03 | 07/16/2025 12:08 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/14/2025 09:55 | 07/14/2025 09:55 | 07/15/2025 21:02 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 07/23/2025 14:00 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/23/2025 14:00 | 07/24/2025 03:16 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/23/2025 14:00 | 07/23/2025 16:20 | 07/24/2025 03:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 14:00 | 07/23/2025 14:00 | 07/23/2025 16:19 | 1 | DENVER ORO ROOM | HOLD | Transferred | NO |
| | | | | | | 08/03/2025 13:45 | 08/11/2025 23:31 | 08/12/2025 03:30 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/03/2025 13:45 | 08/11/2025 22:15 | 08/11/2025 23:30 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/03/2025 13:45 | 08/11/2025 18:25 | 08/11/2025 22:14 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/03/2025 13:45 | 08/04/2025 01:16 | 08/11/2025 07:24 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/03/2025 13:45 | 08/03/2025 13:45 | 08/04/2025 01:15 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Order of recognizance | NO |
| | | | | | | 07/09/2025 15:30 | 07/09/2025 16:30 | 07/10/2025 03:17 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/09/2025 15:30 | 07/09/2025 15:30 | 07/09/2025 16:29 | 1 | EL PASO SPC | SPC | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/06/2025 08:01 | 09/06/2025 16:15 | 12 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/05/2025 13:45 | 09/06/2025 08:00 | 11 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/05/2025 09:01 | 09/05/2025 13:44 | 10 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/04/2025 23:45 | 09/05/2025 09:00 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/04/2025 16:50 | 09/04/2025 23:44 | 8 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/27/2025 01:16 | 09/04/2025 16:50 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/27/2025 01:15 | 08/27/2025 01:15 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/23/2025 07:01 | 08/23/2025 21:39 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/22/2025 21:00 | 08/23/2025 07:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/22/2025 20:59 | 08/22/2025 20:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/22/2025 13:15 | 08/22/2025 19:44 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/06/2025 08:01 | 09/06/2025 16:15 | 12 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | 08/22/2025 13:15 | 09/05/2025 13:45 | 09/06/2025 08:00 | 11 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/05/2025 09:01 | 09/05/2025 13:44 | 10 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/04/2025 23:45 | 09/05/2025 09:00 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/04/2025 16:51 | 09/04/2025 23:44 | 8 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/27/2025 01:40 | 09/04/2025 16:50 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/27/2025 01:15 | 08/27/2025 01:39 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/23/2025 21:40 | 08/27/2025 01:15 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/23/2025 07:01 | 08/23/2025 21:39 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/22/2025 21:00 | 08/23/2025 07:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/22/2025 19:45 | 08/22/2025 20:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/22/2025 13:15 | 08/22/2025 19:44 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/01/2025 18:26 | 08/18/2025 02:15 | 08/18/2025 07:00 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 08/01/2025 18:26 | 08/07/2025 01:29 | 08/18/2025 02:14 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/01/2025 18:26 | 08/06/2025 15:57 | 08/07/2025 01:28 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/01/2025 18:26 | 08/06/2025 16:00 | 08/06/2025 17:56 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/01/2025 18:26 | 08/06/2025 14:01 | 08/06/2025 15:59 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/01/2025 18:26 | 08/06/2025 09:50 | 08/06/2025 14:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/01/2025 18:26 | 08/01/2025 19:29 | 08/02/2025 09:49 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/01/2025 18:26 | 08/01/2025 18:26 | 08/01/2025 19:25 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 07/16/2025 04:52 | 07/16/2025 19:31 | 08/06/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/16/2025 04:52 | 07/16/2025 05:52 | 07/16/2025 19:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/16/2025 04:52 | 07/16/2025 04:52 | 07/16/2025 05:51 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | 08/07/2025 11:15 | 08/08/2025 16:58 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/07/2025 11:15 | 08/07/2025 11:15 | 08/07/2025 18:18 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 06/12/2025 12:15 | 08/17/2025 03:15 | 08/17/2025 06:12 | 9 | MVM TRANSPORT, EL PASO | In Transit | Voluntary departure | YES |
| | | | | | | 06/12/2025 12:15 | 08/15/2025 12:30 | 08/17/2025 03:14 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | YES |
| | | | | | | 06/12/2025 12:15 | 08/15/2025 08:01 | 08/15/2025 12:29 | 7 | MVM TRANSPORT, EL PASO | In Transit | Transferred | YES |
| | | | | | | 06/12/2025 12:15 | 08/15/2025 00:00 | 08/15/2025 08:00 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | YES |
| | | | | | | 06/12/2025 12:15 | 08/14/2025 05:11 | 08/14/2025 23:59 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | YES |
| | | | | | | 06/12/2025 12:15 | 08/13/2025 21:45 | 08/14/2025 05:10 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | YES |
| | | | | | | 06/12/2025 12:15 | 08/13/2025 09:00 | 08/13/2025 21:44 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | YES |
| | | | | | | 06/12/2025 12:15 | 06/12/2025 18:39 | 08/13/2025 08:59 | 2 | BERKSHIRE FARM SHELTERED HEARTS | ORR | Transferred | YES |
| | | | | | | 06/12/2025 12:15 | 06/12/2025 12:15 | 06/12/2025 18:38 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | YES |
| | | | | | | 08/14/2025 12:00 | 08/28/2025 12:00 | 08/29/2025 01:30 | 3 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | 08/14/2025 12:00 | 08/14/2025 23:00 | 08/28/2025 11:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/14/2025 12:00 | 08/14/2025 12:00 | 08/14/2025 21:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/10/2025 22:13 | 08/10/2025 23:14 | 08/30/2025 16:11 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/10/2025 22:13 | 08/10/2025 23:14 | 08/12/2025 01:57 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/10/2025 22:13 | 08/10/2025 22:13 | 08/10/2025 23:12 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 07/23/2025 09:30 | 07/24/2025 02:41 | 08/07/2025 19:29 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/23/2025 09:30 | 07/23/2025 18:14 | 07/24/2025 02:40 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/23/2025 09:30 | 07/23/2025 09:30 | 07/23/2025 18:13 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 09:30 | 07/23/2025 09:30 | 07/23/2025 18:13 | 1 | CLEVELAND HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 19:53 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 14:45 | 08/27/2025 19:52 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 13:45 | 08/27/2025 14:44 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 19:53 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 14:45 | 08/27/2025 19:52 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 13:45 | 08/27/2025 14:44 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 07/23/2025 13:30 | 08/07/2025 19:30 | 08/08/2025 02:55 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/23/2025 13:30 | 07/24/2025 15:45 | 08/07/2025 19:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/23/2025 13:30 | 07/23/2025 13:30 | 07/23/2025 19:57 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/23/2025 13:30 | 08/07/2025 19:30 | 08/08/2025 02:55 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/23/2025 13:30 | 07/24/2025 15:44 | 08/07/2025 19:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/23/2025 13:30 | 07/23/2025 13:30 | 07/23/2025 19:57 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/31/2025 14:56 | 08/01/2025 13:27 | 08/21/2025 06:37 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/31/2025 14:56 | 07/31/2025 19:29 | 08/01/2025 13:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 14:56 | 07/31/2025 14:56 | 07/31/2025 19:19 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/12/2025 15:15 | 09/02/2025 20:15 | 09/03/2025 04:03 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/12/2025 15:15 | 08/12/2025 23:30 | 09/02/2025 20:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/12/2025 15:15 | 08/12/2025 15:15 | 08/12/2025 21:40 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/12/2025 15:15 | 09/02/2025 20:15 | 09/03/2025 04:03 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/12/2025 15:15 | 08/12/2025 23:30 | 09/02/2025 20:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/12/2025 15:15 | 08/12/2025 15:15 | 08/12/2025 21:40 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 08/16/2025 21:46 | 08/17/2025 05:50 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/30/2025 11:30 | 08/06/2025 02:38 | 08/16/2025 21:45 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 08/05/2025 18:11 | 08/06/2025 02:37 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 08/05/2025 20:50 | 08/05/2025 18:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 08/04/2025 20:16 | 08/05/2025 20:49 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 07/30/2025 11:30 | 08/04/2025 20:15 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 08/16/2025 21:46 | 08/17/2025 05:50 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary Return | NO |
| | | | | | | 07/30/2025 11:30 | 08/06/2025 02:38 | 08/16/2025 21:45 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 08/05/2025 18:11 | 08/06/2025 02:37 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 08/04/2025 20:50 | 08/05/2025 18:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 08/04/2025 20:16 | 08/04/2025 20:49 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 07/30/2025 11:30 | 08/04/2025 20:15 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/10/2025 01:56 | 08/10/2025 15:31 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/10/2025 01:56 | 08/10/2025 01:56 | 08/10/2025 15:30 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/10/2025 01:56 | 08/10/2025 15:31 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/10/2025 01:56 | 08/10/2025 01:56 | 08/10/2025 15:30 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/10/2025 01:56 | 08/10/2025 15:31 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/10/2025 01:56 | 08/10/2025 01:56 | 08/10/2025 15:30 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 06/26/2025 22:40 | 08/08/2025 01:06 | 08/08/2025 06:38 | 8 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 06/26/2025 22:40 | 06/30/2025 23:14 | 08/08/2025 01:05 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/26/2025 22:40 | 06/30/2025 18:26 | 06/30/2025 23:13 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 06/26/2025 22:40 | 06/27/2025 21:2r | 06/30/2025 18:25 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 06/26/2025 22:40 | 06/27/2025 06:01 | 06/27/2025 21:19 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 06/26/2025 22:40 | 06/27/2025 00:30 | 06/27/2025 06:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 06/26/2025 22:40 | 06/26/2025 23:40 | 06/27/2025 00:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 06/26/2025 22:40 | 06/26/2025 22:40 | 06/26/2025 23:39 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | 07/16/2025 12:00 | 07/18/2025 11:28 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/16/2025 12:00 | 07/16/2025 12:00 | 07/16/2025 17:10 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Removed | NO |
| | | | | | | 08/14/2025 08:34 | 08/15/2025 00:16 | 08/15/2025 02:52 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 08:34 | 08/14/2025 17:45 | 08/15/2025 00:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/14/2025 08:34 | 08/14/2025 09:34 | 08/14/2025 17:44 | 2 | MVM TRANSPORT, SNA | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 08:34 | 08/14/2025 08:34 | 08/14/2025 09:33 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | NO |
| | | | | | | 08/04/2025 11:10 | 08/05/2025 07:15 | 08/22/2025 04:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 08/04/2025 11:10 | 08/04/2025 11:10 | 08/04/2025 16:55 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 08/06/2025 02:42 | 08/21/2025 06:39 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/30/2025 11:30 | 08/05/2025 17:53 | 08/06/2025 02:41 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/30/2025 21:30 | 08/04/2025 21:05 | 08/05/2025 17:52 | 3 | JFMTCU TEMP HOTEL STAY | | Transferred | NO |
| | | | | | | 07/30/2025 21:30 | 08/04/2025 20:16 | 08/04/2025 21:04 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 21:30 | 07/30/2025 21:30 | 08/04/2025 20:15 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 08/06/2025 02:42 | 08/21/2025 06:39 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/30/2025 11:30 | 08/05/2025 17:53 | 08/06/2025 02:41 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 08/04/2025 21:05 | 08/05/2025 17:52 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 08/04/2025 20:16 | 08/04/2025 21:04 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 07/30/2025 11:30 | 08/04/2025 20:15 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/12/2025 09:40 | 08/12/2025 23:30 | 09/06/2025 12:35 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/12/2025 09:40 | 08/12/2025 09:40 | 08/12/2025 21:41 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 06/17/2025 07:40 | 06/18/2025 01:24 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 06/17/2025 07:40 | 06/17/2025 07:40 | 06/18/2025 01:23 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/10/2025 21:45 | 08/11/2025 02:38 | 08/30/2025 16:16 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/10/2025 21:45 | 08/10/2025 21:45 | 08/11/2025 02:37 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/01/2025 18:18 | 08/01/2025 18:18 | 08/01/2025 18:20 | 1 | LAREDO DETENTION CENTER HOLD ROOM | HOLD | Removed | NO |
| | | | | | | 06/17/2025 19:00 | 06/19/2025 19:28 | 08/01/2025 16:22 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 06/17/2025 19:00 | 06/19/2025 05:16 | 06/19/2025 19:27 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 06/17/2025 19:00 | 06/17/2025 19:20 | 06/19/2025 05:15 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 06/17/2025 19:00 | 06/17/2025 19:00 | 06/17/2025 20:19 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/06/2025 12:00 | 08/08/2025 00:36 | 08/08/2025 05:50 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 08/06/2025 12:00 | 08/07/2025 10:00 | 08/08/2025 00:35 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/06/2025 12:00 | 08/06/2025 13:00 | 08/07/2025 09:59 | 2 | MVM TRANSPORT, SNA | In Transit | Transferred | NO |
| | | | | | | 08/06/2025 12:00 | 08/06/2025 12:00 | 08/06/2025 12:59 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | NO |
| | | | | | | 07/15/2025 22:15 | 08/14/2025 16:00 | 08/15/2025 03:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/15/2025 22:15 | 07/16/2025 10:27 | 08/14/2025 15:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/15/2025 22:15 | 07/15/2025 22:15 | 07/16/2025 10:26 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/15/2025 22:15 | 08/14/2025 16:00 | 08/15/2025 03:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/15/2025 22:15 | 07/16/2025 10:27 | 08/14/2025 15:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/15/2025 22:15 | 07/15/2025 22:15 | 07/16/2025 10:26 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 17:55 | 07/24/2025 16:43 | 08/14/2025 06:24 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/23/2025 17:55 | 07/24/2025 05:31 | 07/24/2025 16:42 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 17:55 | 07/23/2025 23:21 | 07/24/2025 05:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/23/2025 17:55 | 07/23/2025 18:55 | 07/23/2025 21:07 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 17:55 | 07/23/2025 17:55 | 07/23/2025 18:54 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/23/2025 17:55 | 07/24/2025 16:43 | 08/14/2025 06:23 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/23/2025 17:55 | 07/24/2025 05:31 | 07/24/2025 16:42 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 17:55 | 07/23/2025 23:21 | 07/24/2025 05:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/23/2025 17:55 | 07/23/2025 18:55 | 07/23/2025 21:07 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 17:55 | 07/23/2025 17:55 | 07/23/2025 18:54 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/25/2025 12:00 | 07/25/2025 20:00 | 09/08/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/25/2025 12:00 | 07/25/2025 12:00 | 07/25/2025 19:09 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/15/2025 14:00 | 08/03/2025 22:31 | 08/04/2025 08:07 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/15/2025 14:00 | 07/15/2025 17:44 | 08/03/2025 22:30 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/15/2025 14:00 | 07/15/2025 14:00 | 07/15/2025 17:43 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/08/2025 08:55 | 07/08/2025 09:55 | 08/02/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/08/2025 08:55 | 07/08/2025 09:54 | 07/09/2025 01:13 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/08/2025 08:55 | 07/08/2025 08:55 | 07/08/2025 09:54 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/08/2025 08:55 | 07/09/2025 01:14 | 08/02/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/08/2025 08:55 | 07/08/2025 09:55 | 07/09/2025 01:13 | 2 | MVM TRANSPORT, EL PASO | In Transit | Paroled | NO |
| | | | | | | 07/08/2025 08:55 | 07/08/2025 08:55 | 07/08/2025 09:54 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/15/2025 14:40 | 08/07/2025 19:30 | 08/08/2025 02:55 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/15/2025 14:40 | 07/16/2025 10:31 | 08/07/2025 19:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/15/2025 14:40 | 07/15/2025 14:40 | 07/16/2025 10:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 08:50 | 08/24/2025 12:31 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/24/2025 08:50 | 08/24/2025 08:50 | 08/24/2025 12:30 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 08:50 | 08/24/2025 08:50 | 08/24/2025 09:49 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/09/2025 15:32 | 08/10/2025 01:57 | 08/30/2025 16:13 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/09/2025 15:32 | 08/09/2025 15:32 | 08/10/2025 01:56 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/09/2025 15:32 | 08/09/2025 15:32 | 08/09/2025 16:31 | 1 | DETROIT HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/09/2025 15:32 | 08/10/2025 01:57 | 08/30/2025 16:13 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/09/2025 15:32 | 08/09/2025 15:32 | 08/10/2025 01:56 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/09/2025 15:32 | 08/09/2025 15:32 | 08/09/2025 16:31 | 1 | DETROIT HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/08/2025 08:55 | 07/09/2025 01:14 | 08/10/2025 07:18 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/08/2025 08:55 | 07/08/2025 09:55 | 07/09/2025 01:13 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/08/2025 08:55 | 07/08/2025 08:55 | 07/08/2025 09:54 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/17/2025 07:06 | 08/08/2025 01:06 | 08/08/2025 06:38 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | 07/17/2025 07:06 | 07/18/2025 11:06 | 08/08/2025 01:05 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/17/2025 07:06 | 07/18/2025 04:30 | 07/18/2025 12:40 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/17/2025 07:06 | 07/17/2025 08:06 | 07/18/2025 04:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/17/2025 07:06 | 07/17/2025 07:06 | 07/17/2025 08:05 | 1 | LOS CUST CASE | | Order of recognizance | NO |
| | | | | | | 08/07/2025 04:00 | 08/07/2025 06:43 | 08/28/2025 12:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/07/2025 04:00 | 08/07/2025 04:00 | 08/07/2025 06:42 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/05/2025 12:55 | 08/06/2025 03:33 | 08/21/2025 06:12 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/05/2025 12:55 | 08/05/2025 12:55 | 08/06/2025 03:36 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/09/2025 14:22 | 07/31/2025 20:27 | 08/01/2025 03:52 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/09/2025 14:22 | 07/10/2025 15:00 | 07/31/2025 20:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/09/2025 14:22 | 07/09/2025 14:22 | 07/09/2025 20:20 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/09/2025 14:22 | 07/31/2025 20:27 | 08/01/2025 03:52 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/09/2025 14:22 | 07/10/2025 15:00 | 07/31/2025 20:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/09/2025 14:22 | 07/09/2025 14:22 | 07/09/2025 20:20 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/18/2025 13:17 | 07/19/2025 09:00 | 08/10/2025 07:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/18/2025 13:17 | 07/18/2025 13:17 | 07/18/2025 15:43 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Order of recognizance | NO |
| | | | | | | 07/18/2025 13:14 | 07/18/2025 19:31 | 08/07/2025 07:35 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/18/2025 13:14 | 07/18/2025 13:14 | 07/18/2025 15:43 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/12/2025 08:52 | 07/13/2025 01:04 | 08/01/2025 16:22 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/12/2025 08:52 | 07/12/2025 15:45 | 07/13/2025 00:15 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/12/2025 08:52 | 07/12/2025 14:45 | 07/12/2025 15:44 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/12/2025 08:52 | 07/12/2025 08:52 | 07/12/2025 14:44 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | NO |
| | | | | | | 08/15/2025 17:00 | 08/16/2025 14:27 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/15/2025 17:00 | 08/16/2025 03:16 | 08/16/2025 14:26 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 17:00 | 08/15/2025 23:45 | 08/16/2025 03:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/15/2025 17:00 | 08/15/2025 22:45 | 08/15/2025 23:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 17:00 | 08/15/2025 17:00 | 08/15/2025 22:44 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/15/2025 17:33 | 08/16/2025 14:27 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/15/2025 17:33 | 08/16/2025 03:16 | 08/16/2025 14:26 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 17:33 | 08/15/2025 23:45 | 08/16/2025 03:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/15/2025 17:33 | 08/15/2025 22:45 | 08/15/2025 23:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 17:33 | 08/15/2025 17:33 | 08/15/2025 22:44 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | 08/15/2025 14:27 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/15/2025 17:31 | 08/16/2025 03:16 | 08/16/2025 14:26 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 17:31 | 08/15/2025 23:45 | 08/16/2025 03:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/15/2025 17:31 | 08/15/2025 22:45 | 08/15/2025 23:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 17:31 | 08/15/2025 17:31 | 08/15/2025 22:44 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/11/2025 14:00 | 08/11/2025 22:15 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/11/2025 14:00 | 08/11/2025 14:00 | 08/11/2025 20:31 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/02/2025 08:00 | 08/03/2025 02:29 | 08/03/2025 06:17 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | 08/02/2025 08:00 | 08/02/2025 22:42 | 08/03/2025 02:28 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/02/2025 08:00 | 08/02/2025 09:00 | 08/02/2025 22:41 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/02/2025 08:00 | 08/02/2025 08:00 | 08/02/2025 08:59 | 1 | NEW/INS OS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 07:52 | 09/04/2025 21:10 | 09/05/2025 04:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/31/2025 07:52 | 08/31/2025 19:30 | 09/04/2025 21:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/31/2025 07:52 | 08/31/2025 08:52 | 08/31/2025 19:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 07:52 | 08/31/2025 07:52 | 08/31/2025 08:51 | 1 | EL PASO HOLDROOM | In Transit | Transferred | NO |
| | | | | | | 07/29/2025 13:51 | 07/29/2025 23:50 | 08/22/2025 04:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/29/2025 13:51 | 07/29/2025 13:51 | 07/29/2025 23:49 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/29/2025 13:51 | 07/29/2025 23:50 | 08/22/2025 04:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/29/2025 13:51 | 07/29/2025 13:51 | 07/29/2025 21:49 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/20/2025 09:00 | 09/09/2025 00:50 | 09/09/2025 07:30 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 08/20/2025 09:00 | 08/20/2025 21:51 | 09/09/2025 00:49 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/20/2025 09:00 | 08/20/2025 14:15 | 08/20/2025 21:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 09:00 | 08/20/2025 09:00 | 08/20/2025 14:14 | 1 | TAMPA HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/21/2025 13:18 | 08/22/2025 19:17 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/21/2025 13:18 | 08/22/2025 05:08 | 08/22/2025 19:16 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 13:18 | 08/21/2025 22:30 | 08/22/2025 08:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/21/2025 13:18 | 08/21/2025 16:15 | 08/21/2025 22:29 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 13:18 | 08/21/2025 13:18 | 08/21/2025 16:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/18/2025 08:13 | 07/18/2025 23:51 | 08/07/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/18/2025 08:13 | 07/18/2025 08:17 | 07/18/2025 23:50 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/18/2025 08:13 | 07/18/2025 08:15 | 07/18/2025 08:16 | 2 | ATLANTA DIST. HOLD RM | HOLD | Transferred | NO |
| | | | | | | 07/18/2025 08:13 | 07/18/2025 08:13 | 07/18/2025 08:14 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | NO |
| | | | | | | 07/24/2025 09:13 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/24/2025 09:13 | 07/25/2025 00:11 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/24/2025 09:13 | 07/24/2025 10:50 | 07/25/2025 00:10 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/24/2025 09:13 | 07/24/2025 09:13 | 07/24/2025 10:49 | 1 | MEMPHIS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/24/2025 09:11 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/24/2025 09:11 | 07/25/2025 00:11 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/24/2025 09:11 | 07/24/2025 10:50 | 07/25/2025 00:10 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/24/2025 09:11 | 07/24/2025 09:11 | 07/24/2025 10:49 | 1 | MEMPHIS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/24/2025 08:30 | 07/31/2025 23:12 | 08/01/2025 07:00 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/24/2025 08:30 | 07/25/2025 13:51 | 07/31/2025 23:11 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/24/2025 08:30 | 07/24/2025 23:23 | 07/25/2025 13:10 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/24/2025 08:30 | 07/24/2025 16:00 | 07/24/2025 23:22 | 2 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/24/2025 08:30 | 07/24/2025 08:30 | 07/24/2025 14:00 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 06/05/2025 15:30 | 08/08/2025 01:05 | 08/08/2025 06:38 | 3 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:43 | 08/08/2025 01:04 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:42 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/05/2025 15:30 | 08/08/2025 01:05 | 08/08/2025 06:38 | 3 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 06/05/2025 15:30 | 06/06/2025 02:43 | 08/08/2025 01:04 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/05/2025 15:30 | 06/05/2025 15:30 | 06/06/2025 02:42 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 18:31 | 08/21/2025 02:25 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/19/2025 18:31 | 08/20/2025 10:39 | 08/21/2025 02:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 18:31 | 08/19/2025 18:31 | 08/20/2025 10:38 | 1 | ALAMOSA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 07/02/2025 09:01 | 08/03/2025 22:30 | 08/04/2025 08:07 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/02/2025 09:01 | 07/02/2025 19:58 | 08/03/2025 22:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/02/2025 09:01 | 07/02/2025 14:50 | 07/02/2025 19:57 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/02/2025 09:01 | 07/02/2025 09:01 | 07/02/2025 14:49 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/02/2025 08:00 | 08/03/2025 22:30 | 08/04/2025 08:07 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/02/2025 08:00 | 07/02/2025 19:58 | 08/03/2025 22:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/02/2025 08:00 | 07/02/2025 14:50 | 07/02/2025 19:57 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/02/2025 08:00 | 07/02/2025 08:00 | 07/02/2025 14:49 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/02/2025 08:32 | 08/03/2025 22:30 | 08/04/2025 08:07 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/02/2025 08:32 | 07/02/2025 19:58 | 08/03/2025 22:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/02/2025 08:32 | 07/02/2025 14:50 | 07/02/2025 19:57 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/02/2025 08:32 | 07/02/2025 08:32 | 07/02/2025 14:49 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/25/2025 15:40 | 08/28/2025 12:00 | 08/29/2025 01:30 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | 07/25/2025 15:40 | 07/26/2025 02:11 | 08/28/2025 11:59 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 20:16 | 07/26/2025 02:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 17:25 | 07/25/2025 20:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 16:40 | 07/25/2025 17:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 15:40 | 07/25/2025 16:39 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/25/2025 15:40 | 08/28/2025 12:00 | 08/29/2025 01:30 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | 07/25/2025 15:40 | 07/26/2025 02:11 | 08/28/2025 11:59 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 20:16 | 07/26/2025 02:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 17:25 | 07/25/2025 20:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/25/2025 15:40 | 07/25/2025 16:40 | 07/25/2025 17:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |

| Detainee Information | | | | | | | Detention History Information | | | | | | Placement Information |
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 07/25/2025 15:00 | 07/25/2025 15:00 | 07/25/2025 16:39 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 10:09 | 08/28/2025 17:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/28/2025 10:09 | 08/28/2025 12:46 | 08/28/2025 17:26 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 10:09 | 08/28/2025 10:09 | 08/28/2025 12:45 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/21/2025 09:38 | 07/21/2025 17:00 | 08/15/2025 15:57 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/21/2025 09:38 | 07/21/2025 09:38 | 07/21/2025 15:10 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/09/2025 15:46 | 07/09/2025 23:25 | 08/11/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/09/2025 15:46 | 07/09/2025 16:45 | 07/09/2025 23:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/09/2025 15:46 | 07/09/2025 15:46 | 07/09/2025 16:44 | 1 | EMBASSY SUITES BY HILTON | Other | Transferred | NO |
| | | | | | | 07/30/2025 11:00 | 08/02/2025 11:38 | 08/20/2025 13:55 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/30/2025 11:00 | 07/31/2025 06:33 | 08/02/2025 11:38 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | NO |
| | | | | | | 07/30/2025 11:00 | 07/30/2025 23:24 | 07/31/2025 06:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 11:00 | 07/30/2025 11:00 | 07/30/2025 23:23 | 1 | MIDLAND, TX ERO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/11/2025 13:00 | 08/22/2025 04:12 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 08/11/2025 13:00 | 08/11/2025 13:00 | 08/11/2025 20:11 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/11/2025 13:00 | 08/12/2025 01:00 | 08/22/2025 04:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 08/11/2025 13:00 | 08/11/2025 13:00 | 08/11/2025 20:11 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/19/2025 07:10 | 08/28/2025 06:35 | 08/28/2025 10:20 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/19/2025 07:10 | 08/19/2025 19:54 | 08/28/2025 06:34 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/19/2025 07:10 | 08/19/2025 07:10 | 08/19/2025 19:53 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/04/2025 14:27 | 08/21/2025 20:30 | 08/22/2025 03:45 | 5 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 06/04/2025 14:27 | 06/27/2025 22:22 | 08/21/2025 23:29 | 4 | HANDS OF HEALING SUNSHINE FOSTER | ORR | Transferred | NO |
| | | | | | | 06/04/2025 14:27 | 06/27/2025 14:13 | 06/27/2025 22:21 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 06/04/2025 14:27 | 06/05/2025 01:28 | 06/27/2025 14:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/04/2025 14:27 | 06/04/2025 14:27 | 06/05/2025 01:27 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 06/04/2025 14:27 | 08/21/2025 20:30 | 08/22/2025 03:45 | 5 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 06/04/2025 14:27 | 06/27/2025 22:22 | 08/21/2025 23:29 | 4 | HANDS OF HEALING SUNSHINE FOSTER | ORR | Transferred | NO |
| | | | | | | 06/04/2025 14:27 | 06/27/2025 14:13 | 06/27/2025 22:21 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 06/04/2025 14:27 | 06/05/2025 01:28 | 06/27/2025 14:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/04/2025 14:27 | 06/04/2025 14:27 | 06/05/2025 01:27 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 02:56 | 08/07/2025 19:30 | 08/08/2025 02:55 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/23/2025 02:56 | 07/23/2025 02:56 | 08/07/2025 19:29 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/26/2025 06:45 | 08/26/2025 20:36 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/26/2025 06:45 | 08/26/2025 07:45 | 08/26/2025 20:35 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 06:45 | 08/26/2025 06:45 | 08/26/2025 07:44 | 1 | EL PASO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 08/07/2025 04:01 | 08/07/2025 07:50 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 07/30/2025 11:30 | 07/30/2025 23:11 | 08/07/2025 04:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 07/30/2025 13:45 | 07/30/2025 23:10 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 11:30 | 07/30/2025 11:30 | 07/30/2025 13:44 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 19:53 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 13:45 | 08/27/2025 19:52 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 13:45 | 08/27/2025 14:44 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 06/24/2025 11:10 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 06/24/2025 11:10 | 06/25/2025 00:00 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/24/2025 11:10 | 06/24/2025 12:09 | 06/25/2025 00:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 06/24/2025 11:10 | 06/24/2025 11:10 | 06/24/2025 12:09 | 1 | DETROIT HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/12/2025 13:00 | 08/29/2025 00:30 | 08/29/2025 09:05 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/12/2025 13:00 | 08/13/2025 00:30 | 08/29/2025 00:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/12/2025 13:00 | 08/12/2025 13:00 | 08/13/2025 00:38 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 09:30 | 08/19/2025 23:46 | | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/18/2025 09:30 | 08/19/2025 09:00 | 08/19/2025 23:45 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 09:30 | 08/19/2025 08:00 | 08/19/2025 08:59 | 2 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | 08/18/2025 09:30 | 08/18/2025 09:30 | 08/18/2025 16:36 | 1 | VENTURA CUSTODY CASE | HOLD | Transferred | NO |
| | | | | | | 08/12/2025 15:15 | 08/28/2025 14:01 | 08/28/2025 18:00 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/12/2025 15:15 | 08/27/2025 17:45 | 08/28/2025 14:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/12/2025 15:15 | 08/27/2025 15:30 | 08/27/2025 17:44 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/12/2025 15:15 | 08/13/2025 02:46 | 08/27/2025 05:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/12/2025 15:15 | 08/12/2025 15:15 | 08/13/2025 02:45 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/24/2025 18:55 | 07/25/2025 02:39 | 08/15/2025 07:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/24/2025 18:55 | 07/24/2025 18:55 | 07/25/2025 02:38 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/07/2025 14:52 | 07/31/2025 20:27 | 08/01/2025 03:52 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/07/2025 14:52 | 07/08/2025 00:00 | 07/31/2025 20:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/07/2025 14:52 | 07/07/2025 14:52 | 07/07/2025 21:59 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/30/2025 15:00 | 08/30/2025 18:42 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/30/2025 15:00 | 08/30/2025 16:00 | 08/30/2025 18:41 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 15:00 | 08/30/2025 15:00 | 08/30/2025 15:59 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/30/2025 13:34 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/30/2025 13:34 | 07/31/2025 02:58 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/30/2025 13:34 | 07/30/2025 16:00 | 07/31/2025 02:57 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 13:34 | 07/30/2025 13:34 | 07/30/2025 15:59 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/30/2025 13:35 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/30/2025 13:35 | 07/31/2025 02:58 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/30/2025 13:35 | 07/30/2025 16:00 | 07/31/2025 02:57 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 13:35 | 07/30/2025 13:35 | 07/30/2025 15:59 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/02/2025 10:05 | 07/02/2025 14:26 | 08/24/2025 08:17 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/02/2025 10:05 | 07/02/2025 10:05 | 07/02/2025 14:25 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/12/2025 08:12 | 07/13/2025 02:00 | 08/01/2025 16:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/12/2025 08:12 | 07/12/2025 09:12 | 07/13/2025 01:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/12/2025 08:12 | 07/12/2025 08:12 | 07/12/2025 09:11 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | 07/25/2025 14:45 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/25/2025 14:45 | 07/26/2025 04:12 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/25/2025 14:45 | 07/25/2025 15:45 | 07/26/2025 04:11 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/25/2025 14:45 | 07/25/2025 14:45 | 07/25/2025 15:44 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/25/2025 14:45 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/25/2025 14:45 | 07/26/2025 04:12 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/25/2025 14:45 | 07/25/2025 15:45 | 07/26/2025 04:11 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/25/2025 14:45 | 07/25/2025 14:45 | 07/25/2025 15:44 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/07/2025 11:15 | 08/08/2025 16:54 | 08/28/2025 12:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |

| | | Detainee Information | | | | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Detention History Information | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | | | | | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 08/07/2025 11:15 | 08/07/2025 11:15 | 08/07/2025 18:17 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/07/2025 11:15 | 08/10/2025 06:00 | 08/28/2025 12:01 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/07/2025 11:15 | 08/07/2025 11:15 | 08/07/2025 19:18 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 06/03/2021 12:08 | 06/04/2025 16:17 | 08/06/2025 15:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 06/03/2021 12:08 | 06/04/2025 03:51 | 06/04/2025 16:16 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 06/03/2021 12:08 | 06/03/2025 23:15 | 06/04/2025 03:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 06/03/2021 12:08 | 06/03/2025 21:50 | 06/03/2025 23:14 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 06/03/2021 12:08 | 06/03/2025 12:08 | 06/03/2025 21:49 | 1 | SACRAMENTO HOLD | HOLD | Transferred | NO |
| | | | | | | 08/05/2025 07:30 | 08/11/2025 15:01 | 08/11/2025 19:12 | 8 | MVM TRANSPORTATION, SNA | In Transit | Voluntary departure | NO |
| | | | | | | 08/05/2025 07:30 | 08/10/2025 16:00 | 08/11/2025 15:00 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/05/2025 07:30 | 08/07/2025 10:28 | 08/10/2025 15:59 | 6 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/05/2025 07:30 | 08/07/2025 11:35 | 08/10/2025 10:27 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/05/2025 07:30 | 08/07/2025 03:01 | 08/07/2025 11:34 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/05/2025 07:30 | 08/05/2025 23:00 | 08/07/2025 03:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/05/2025 07:30 | 08/05/2025 08:30 | 08/05/2025 22:59 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/05/2025 07:30 | 08/05/2025 07:30 | 08/05/2025 08:29 | 1 | BUFFALO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/05/2025 12:48 | 08/06/2025 01:57 | 08/25/2025 15:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/05/2025 12:48 | 08/05/2025 15:35 | 08/06/2025 01:56 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/05/2025 12:48 | 08/05/2025 12:48 | 08/05/2025 15:34 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/17/2025 13:35 | 08/14/2025 16:00 | 08/15/2025 03:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/17/2025 13:35 | 07/18/2025 02:59 | 08/14/2025 15:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/17/2025 13:35 | 07/17/2025 18:35 | 07/18/2025 02:58 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/17/2025 13:35 | 07/17/2025 17:35 | 07/17/2025 18:34 | 1 | EL PASO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 06/03/2025 07:45 | 06/04/2025 02:22 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 06/03/2025 07:45 | 06/04/2025 02:22 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 06/03/2025 07:45 | 06/04/2025 02:22 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/09/2025 11:15 | 08/13/2025 23:24 | 08/14/2025 02:42 | 6 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 08/09/2025 11:15 | 08/12/2025 10:30 | 08/13/2025 23:23 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/09/2025 11:15 | 08/12/2025 03:01 | 08/12/2025 10:29 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/09/2025 11:15 | 08/09/2025 22:10 | 08/12/2025 03:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/09/2025 11:15 | 08/09/2025 12:15 | 08/09/2025 22:09 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/09/2025 11:15 | 08/09/2025 11:15 | 08/09/2025 12:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/12/2025 15:56 | 08/19/2025 03:31 | 08/19/2025 07:20 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/12/2025 15:56 | 08/18/2025 07:20 | 08/19/2025 03:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/12/2025 15:56 | 08/13/2025 03:15 | 08/18/2025 07:19 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/12/2025 15:56 | 08/13/2025 01:15 | 08/13/2025 03:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/12/2025 15:56 | 08/12/2025 16:56 | 08/13/2025 01:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/12/2025 15:56 | 08/12/2025 15:56 | 08/12/2025 16:55 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 06/24/2025 15:37 | 08/04/2025 20:20 | 08/05/2025 05:05 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 06/24/2025 15:37 | 08/01/2025 20:59 | 08/04/2025 20:19 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/24/2025 15:37 | 08/01/2025 14:26 | 08/01/2025 20:58 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 06/24/2025 15:37 | 08/01/2025 11:15 | 08/01/2025 14:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 06/24/2025 15:37 | 07/31/2025 20:27 | 08/01/2025 11:14 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 06/24/2025 15:37 | 06/24/2025 15:37 | 07/31/2025 20:26 | 1 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/24/2024 14:15 | 07/25/2025 01:56 | 08/14/2025 06:25 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/24/2024 14:15 | 07/24/2025 14:15 | 07/25/2025 01:55 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/24/2024 14:15 | 07/25/2025 01:56 | 08/14/2025 06:25 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/24/2024 14:15 | 07/24/2025 14:15 | 07/25/2025 01:55 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/24/2024 14:15 | 07/25/2025 01:56 | 08/14/2025 06:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/24/2024 14:15 | 07/24/2025 14:15 | 07/25/2025 01:55 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/05/2025 15:00 | 08/08/2025 17:04 | 08/25/2025 15:07 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/05/2025 15:00 | 08/05/2025 15:00 | 08/08/2025 17:05 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/05/2025 15:00 | 08/08/2025 17:05 | 08/25/2025 15:06 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/05/2025 15:00 | 08/05/2025 15:00 | 08/05/2025 22:35 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 03/28/2025 09:26 | 08/28/2025 11:51 | 08/28/2025 13:52 | 12 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 03/28/2025 09:26 | 08/27/2025 19:40 | 08/28/2025 11:50 | 11 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 03/28/2025 09:26 | 08/27/2025 11:07 | 08/27/2025 19:39 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 03/28/2025 09:26 | 07/22/2025 11:01 | 08/27/2025 11:06 | 9 | COMPASS CONNECTIONS SNA TFC | ORR | Transferred | NO |
| | | | | | | 03/28/2025 09:26 | 04/12/2025 09:06 | 04/12/2025 11:00 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 03/28/2025 09:26 | 04/09/2025 18:36 | 04/12/2025 09:05 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 03/28/2025 09:26 | 04/09/2025 11:23 | 04/09/2025 18:35 | 6 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | NO |
| | | | | | | 03/28/2025 09:26 | 04/07/2025 22:16 | 04/09/2025 10:46 | 5 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | Transferred | NO |
| | | | | | | 03/28/2025 09:26 | 04/07/2025 19:10 | 04/07/2025 22:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 03/28/2025 09:26 | 03/29/2025 00:16 | 04/07/2025 19:09 | 3 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | NO |
| | | | | | | 03/28/2025 09:26 | 03/28/2025 14:07 | 03/29/2025 00:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 03/28/2025 09:26 | 03/28/2025 09:26 | 03/28/2025 14:06 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 03/28/2025 10:13 | 08/28/2025 11:54 | 08/28/2025 13:52 | 12 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 03/28/2025 10:13 | 08/27/2025 19:40 | 08/28/2025 11:53 | 11 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 03/28/2025 10:13 | 08/27/2025 11:07 | 08/27/2025 19:39 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 03/28/2025 10:13 | 07/22/2025 11:01 | 08/27/2025 11:06 | 9 | COMPASS CONNECTIONS SNA TFC | ORR | Transferred | NO |
| | | | | | | 03/28/2025 10:13 | 04/12/2025 09:06 | 04/12/2025 11:00 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 03/28/2025 10:13 | 04/09/2025 18:34 | 04/12/2025 09:05 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 03/28/2025 10:13 | 04/09/2025 11:16 | 04/09/2025 18:33 | 6 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | NO |
| | | | | | | 03/28/2025 10:13 | 04/07/2025 22:16 | 04/09/2025 10:47 | 5 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | Transferred | NO |
| | | | | | | 03/28/2025 10:13 | 04/07/2025 19:10 | 04/07/2025 22:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 03/28/2025 10:13 | 03/29/2025 00:16 | 04/07/2025 19:09 | 3 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 03/28/2025 10:13 | 03/28/2025 14:07 | 03/29/2025 00:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 03/28/2025 10:13 | 03/28/2025 10:13 | 03/28/2025 14:06 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 03/28/2025 09:24 | 08/28/2025 11:51 | 08/28/2025 13:52 | 12 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 03/28/2025 09:24 | 08/27/2025 19:41 | 08/28/2025 11:50 | 11 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 03/28/2025 09:24 | 08/27/2025 11:07 | 08/27/2025 19:39 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 03/28/2025 09:24 | 04/12/2025 11:01 | 08/27/2025 11:06 | 9 | COMPASS CONNECTIONS SNA TFC | ORR | Transferred | NO |
| | | | | | | 03/28/2025 09:24 | 04/12/2025 09:07 | 04/12/2025 11:00 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 03/28/2025 09:24 | 04/09/2025 18:33 | 04/12/2025 09:06 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 03/28/2025 09:24 | 04/09/2025 11:22 | 04/09/2025 18:32 | 6 | SOUTH TEXAS CID IMMIGRATION PROCESS CTR | DIGSA | Transferred | NO |
| | | | | | | 03/28/2025 09:24 | 04/07/2025 22:16 | 04/09/2025 10:46 | 5 | SOUTH TEXAS ICE PROCESSING CENTER | CDF | Transferred | NO |
| | | | | | | 03/28/2025 09:24 | 04/07/2025 19:10 | 04/07/2025 22:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 03/28/2025 09:24 | 04/07/2025 09:16 | 04/07/2025 19:09 | 3 | KARNES CID IMMIGRATION PROCESS CTR | DIGSA | Transferred | NO |
| | | | | | | 03/28/2025 09:24 | 03/28/2025 14:07 | 03/29/2025 00:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 03/28/2025 09:24 | 03/28/2025 09:24 | 03/28/2025 14:06 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/19/2025 16:00 | 08/20/2025 00:30 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/19/2025 16:00 | 08/19/2025 16:00 | 08/19/2025 20:15 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/02/2025 12:30 | 08/09/2025 23:20 | 08/10/2025 08:55 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/02/2025 12:30 | 08/03/2025 01:16 | 08/09/2025 23:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/02/2025 12:30 | 08/02/2025 12:30 | 08/03/2025 01:15 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/08/2025 18:35 | 08/11/2025 23:15 | 08/12/2025 07:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/08/2025 18:35 | 07/09/2025 03:13 | 08/11/2025 23:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/08/2025 18:35 | 07/08/2025 18:35 | 07/09/2025 03:12 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/05/2025 13:05 | 08/08/2025 01:05 | 08/08/2025 13:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/05/2025 13:05 | 08/05/2025 22:41 | 08/08/2025 01:04 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/05/2025 13:05 | 08/05/2025 13:05 | 08/05/2025 22:40 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/13/2025 09:32 | 07/31/2025 20:27 | 08/01/2025 03:52 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/13/2025 09:32 | 07/15/2025 03:38 | 07/31/2025 20:26 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/13/2025 09:32 | 07/14/2025 12:26 | 07/15/2025 03:37 | 3 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/13/2025 09:32 | 07/14/2025 09:53 | 07/14/2025 12:25 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/13/2025 09:32 | 07/13/2025 09:32 | 07/14/2025 09:52 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 08:45 | 08/28/2025 11:11 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/26/2025 08:45 | 08/28/2025 00:01 | 08/28/2025 11:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 08:45 | 08/26/2025 20:32 | 08/28/2025 00:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/26/2025 08:45 | 08/26/2025 09:45 | 08/26/2025 20:31 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 08:45 | 08/26/2025 08:45 | 08/26/2025 09:44 | 1 | EL PASO HOLDROOM | In Transit | Transferred | NO |
| | | | | | | 07/11/2025 16:15 | 08/07/2025 19:30 | 08/08/2025 02:55 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/11/2025 16:15 | 07/31/2025 19:22 | 08/07/2025 19:29 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/11/2025 16:15 | 07/11/2025 16:15 | 07/11/2025 19:21 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/11/2025 16:15 | 08/07/2025 19:30 | 08/08/2025 02:55 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/11/2025 16:15 | 07/31/2025 19:22 | 08/07/2025 19:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/11/2025 16:15 | 07/11/2025 16:15 | 07/11/2025 19:21 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/11/2025 23:20 | 07/12/2025 02:54 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/11/2025 23:20 | 07/11/2025 23:20 | 07/12/2025 02:53 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/11/2025 23:20 | 07/12/2025 02:54 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/11/2025 23:20 | 07/11/2025 23:20 | 07/12/2025 02:53 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/11/2025 16:15 | 07/11/2025 19:22 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/11/2025 16:15 | 07/11/2025 16:15 | 07/11/2025 19:21 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/25/2025 00:30 | 07/25/2025 03:28 | 08/09/2025 15:56 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/25/2025 00:30 | 07/25/2025 00:30 | 07/25/2025 03:27 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 19:38 | 07/30/2025 23:03 | 08/21/2025 06:37 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/30/2025 19:38 | 07/30/2025 19:38 | 07/30/2025 23:02 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/03/2025 13:50 | 08/03/2025 17:09 | 08/14/2025 08:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 08/03/2025 13:50 | 08/03/2025 13:50 | 08/03/2025 17:08 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/03/2025 13:50 | 08/03/2025 17:09 | 08/14/2025 11:22 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 08/03/2025 13:50 | 08/03/2025 13:50 | 08/03/2025 17:08 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/03/2025 13:50 | 08/03/2025 17:09 | 08/14/2025 11:20 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 08/03/2025 13:50 | 08/03/2025 13:50 | 08/03/2025 17:08 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/03/2025 13:50 | 08/03/2025 17:09 | 08/14/2025 11:18 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 08/03/2025 13:50 | 08/03/2025 13:50 | 08/03/2025 17:08 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 08:25 | 08/20/2025 06:50 | 08/20/2025 10:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/15/2025 08:25 | 08/15/2025 11:53 | 08/20/2025 06:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/15/2025 08:25 | 08/15/2025 08:25 | 08/15/2025 11:52 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 08:25 | 08/20/2025 06:50 | 08/20/2025 10:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/15/2025 08:25 | 08/15/2025 11:53 | 08/20/2025 06:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/15/2025 08:25 | 08/15/2025 08:25 | 08/15/2025 11:52 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/15/2025 08:25 | 08/15/2025 11:53 | 08/20/2025 06:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/15/2025 08:25 | 08/15/2025 08:25 | 08/15/2025 11:52 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/15/2025 08:25 | 08/15/2025 11:53 | 08/20/2025 06:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/15/2025 08:25 | 08/20/2025 06:50 | 08/20/2025 10:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/15/2025 08:25 | 08/15/2025 11:53 | 08/20/2025 06:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/15/2025 08:25 | 08/23/2025 20:15 | 08/24/2025 07:54 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/15/2025 08:25 | 08/15/2025 11:53 | 08/23/2025 20:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/15/2025 08:25 | 08/15/2025 08:25 | 08/15/2025 11:52 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/16/2025 18:12 | 08/20/2025 06:50 | 08/20/2025 10:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/16/2025 18:12 | 08/16/2025 21:50 | 08/20/2025 06:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/16/2025 18:12 | 08/16/2025 18:12 | 08/16/2025 21:49 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/16/2025 18:12 | 08/20/2025 06:50 | 08/20/2025 10:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/16/2025 18:12 | 08/16/2025 21:50 | 08/20/2025 06:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/16/2025 18:12 | 08/16/2025 18:12 | 08/16/2025 21:49 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/16/2025 18:12 | 08/20/2025 06:50 | 08/20/2025 10:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/16/2025 18:12 | 08/16/2025 21:50 | 08/20/2025 06:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/16/2025 18:12 | 08/16/2025 18:12 | 08/16/2025 21:49 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 11:42 | 08/28/2025 06:35 | 08/28/2025 10:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/21/2025 11:42 | 08/21/2025 15:45 | 08/28/2025 06:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |

| | Detainee Information | | | | | | Detention History Information | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 08/21/2025 11:42 | 08/21/2025 12:42 | | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 11:42 | 08/21/2025 11:42 | | 1 | DEL RIO DRO HOLD ROOM | HOLD | | NO |
| | | | | | | 08/23/2025 14:50 | 08/23/2025 19:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/23/2025 14:50 | 08/23/2025 15:49 | 08/23/2025 19:26 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 14:50 | 08/23/2025 14:50 | 08/23/2025 15:49 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 14:50 | 08/23/2025 19:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/23/2025 14:50 | 08/23/2025 15:49 | 08/23/2025 19:26 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 14:50 | 08/23/2025 14:50 | 08/23/2025 15:49 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/24/2025 20:03 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/24/2025 20:03 | 07/25/2025 11:21 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/24/2025 20:03 | 07/24/2025 21:03 | 07/25/2025 11:20 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/24/2025 20:03 | 07/24/2025 20:03 | 07/24/2025 21:02 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | 07/24/2025 20:03 | 08/07/2025 19:30 | 08/08/2025 02:55 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/24/2025 20:03 | 07/25/2025 11:21 | 08/07/2025 19:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/24/2025 20:03 | 07/24/2025 21:03 | 07/25/2025 11:20 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/24/2025 20:03 | 07/24/2025 20:03 | 07/24/2025 21:02 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 09:08 | 08/29/2025 02:46 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/28/2025 09:08 | 08/28/2025 10:08 | 08/29/2025 02:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:08 | 08/28/2025 09:08 | 08/28/2025 10:07 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/28/2025 09:08 | 08/29/2025 02:46 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/28/2025 09:08 | 08/28/2025 10:08 | 08/29/2025 02:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:08 | 08/28/2025 09:08 | 08/28/2025 10:07 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/28/2025 09:08 | 08/29/2025 02:46 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/28/2025 09:08 | 08/28/2025 10:08 | 08/29/2025 02:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:08 | 08/28/2025 09:08 | 08/28/2025 10:07 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/31/2025 17:20 | 09/01/2025 13:51 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/31/2025 17:20 | 08/31/2025 18:20 | 09/01/2025 13:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 17:20 | 08/31/2025 17:20 | 08/31/2025 18:19 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/31/2025 17:20 | 09/01/2025 13:51 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/31/2025 17:20 | 08/31/2025 18:20 | 09/01/2025 13:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 17:20 | 08/31/2025 17:20 | 08/31/2025 18:19 | 1 | CBP CHULA VISTA BPS | IGSA | Transferred | NO |
| | | | | | | 08/07/2025 22:44 | 08/08/2025 18:03 | 08/28/2025 11:40 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/07/2025 22:44 | 08/07/2025 22:44 | 08/08/2025 18:02 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 06/25/2025 10:09 | 07/31/2025 20:27 | 08/01/2025 03:52 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 06/25/2025 10:09 | 06/26/2025 15:00 | 07/31/2025 20:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/25/2025 10:09 | 06/25/2025 10:09 | 06/25/2025 20:00 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 06/25/2025 10:09 | 07/31/2025 20:27 | 08/01/2025 03:52 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 06/25/2025 10:09 | 06/26/2025 03:02 | 07/31/2025 20:26 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/25/2025 10:09 | 06/26/2025 03:00 | 06/26/2025 03:01 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/25/2025 10:09 | 06/25/2025 10:09 | 06/25/2025 23:55 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 19:45 | 08/02/2025 04:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 17:30 | 07/28/2025 19:44 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 19:45 | 08/02/2025 04:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 17:30 | 07/28/2025 19:44 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/28/2025 17:30 | 07/30/2025 16:01 | 08/22/2025 04:12 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 19:45 | 07/30/2025 16:01 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 17:30 | 07/28/2025 19:44 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 19:45 | 08/22/2025 04:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/28/2025 17:30 | 07/28/2025 17:30 | 07/28/2025 19:44 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/11/2025 13:00 | 08/11/2025 22:15 | 08/22/2025 04:12 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 08/11/2025 13:00 | 08/11/2025 13:00 | 08/11/2025 20:11 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/26/2025 08:08 | 08/24/2025 23:46 | 08/25/2025 08:24 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/26/2025 08:08 | 07/27/2025 01:00 | 08/24/2025 23:45 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/26/2025 08:08 | 07/26/2025 09:08 | 07/27/2025 00:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/26/2025 08:08 | 07/26/2025 08:08 | 07/26/2025 09:07 | 1 | SANTA ANA DRO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/25/2025 15:00 | 08/26/2025 00:30 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/25/2025 15:00 | 08/25/2025 15:00 | 08/25/2025 20:15 | 2 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/25/2025 19:47 | 09/02/2025 20:15 | 09/03/2025 04:03 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/25/2025 19:47 | 08/26/2025 14:46 | 09/02/2025 20:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/25/2025 19:47 | 08/25/2025 19:47 | 08/26/2025 14:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/25/2025 19:49 | 09/02/2025 20:15 | 09/03/2025 03:14 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/25/2025 19:49 | 09/02/2025 20:15 | 09/03/2025 04:03 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/25/2025 19:49 | 08/26/2025 14:46 | 09/02/2025 20:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/25/2025 19:49 | 08/26/2025 03:15 | 08/26/2025 14:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/25/2025 19:49 | 08/25/2025 19:49 | 08/26/2025 03:14 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 06/09/2025 17:30 | 07/31/2025 20:00 | 08/01/2025 07:10 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 06/09/2025 17:30 | 06/10/2025 13:55 | 07/31/2025 19:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/09/2025 17:30 | 06/09/2025 17:30 | 06/10/2025 13:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/09/2025 17:30 | 07/31/2025 20:00 | 08/01/2025 07:10 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 06/09/2025 17:30 | 06/10/2025 13:55 | 07/31/2025 19:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/09/2025 17:30 | 06/09/2025 17:30 | 06/10/2025 13:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/09/2025 17:30 | 07/31/2025 20:00 | 08/01/2025 07:10 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 06/09/2025 17:30 | 06/10/2025 13:55 | 07/31/2025 19:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/09/2025 17:30 | 06/09/2025 17:30 | 06/10/2025 13:54 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/08/2025 04:48 | 06/09/2025 01:18 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | NO |
| | | | | | | 06/08/2025 04:48 | 06/08/2025 04:48 | 06/09/2025 01:17 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/08/2025 04:48 | 06/09/2025 01:18 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | NO |
| | | | | | | 06/08/2025 04:48 | 06/08/2025 04:48 | 06/09/2025 01:17 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 10:55 | 08/22/2025 03:20 | 08/22/2025 03:20 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/21/2025 10:55 | 08/21/2025 16:55 | 08/22/2025 00:05 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/21/2025 10:55 | 08/21/2025 11:55 | 08/21/2025 16:54 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 10:55 | 08/21/2025 10:55 | 08/21/2025 11:54 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 01:25 | 09/04/2025 21:10 | 09/05/2025 04:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/31/2025 01:25 | 08/31/2025 14:22 | 09/04/2025 21:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/31/2025 01:25 | 08/31/2025 02:25 | 08/31/2025 14:21 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 01:25 | 08/31/2025 01:25 | 08/31/2025 02:24 | 1 | SPOKANE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 01:25 | 09/04/2025 21:10 | 09/05/2025 04:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/31/2025 01:25 | 08/31/2025 14:22 | 09/04/2025 21:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |

| Detainee Information | | | | | | Initial ICE Book-in Date | Detention History Information | | | | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 08/31/2025 01:25 | 08/31/2025 02:25 | 08/31/2025 14:21 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 01:25 | 08/31/2025 01:25 | 08/31/2025 02:24 | 1 | SPOKANE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 01:25 | 09/04/2025 21:10 | 09/05/2025 04:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/31/2025 01:25 | 08/31/2025 14:21 | 09/04/2025 21:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/31/2025 01:25 | 08/31/2025 02:25 | 08/31/2025 14:21 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 01:25 | 08/31/2025 01:25 | 08/31/2025 02:24 | 1 | SPOKANE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/05/2025 11:45 | 08/07/2025 04:59 | 08/22/2025 04:12 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | YES |
| | | | | | | 08/05/2025 11:45 | 08/06/2025 12:31 | 08/07/2025 04:58 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | YES |
| | | | | | | 08/05/2025 11:45 | 08/06/2025 00:30 | 08/06/2025 12:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | YES |
| | | | | | | 08/05/2025 11:45 | 08/05/2025 23:06 | 08/06/2025 00:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | YES |
| | | | | | | 08/05/2025 11:45 | 08/05/2025 11:45 | 08/05/2025 23:05 | 1 | LAS CRUCES HOLD ROOM | HOLD | Transferred | YES |
| | | | | | | 08/05/2025 11:50 | 08/07/2025 04:59 | 08/22/2025 04:12 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | YES |
| | | | | | | 08/05/2025 11:50 | 08/06/2025 12:31 | 08/07/2025 04:58 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | YES |
| | | | | | | 08/05/2025 11:50 | 08/06/2025 00:30 | 08/06/2025 12:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | YES |
| | | | | | | 08/05/2025 11:50 | 08/05/2025 23:06 | 08/06/2025 00:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | YES |
| | | | | | | 08/05/2025 11:50 | 08/05/2025 11:50 | 08/05/2025 23:05 | 1 | LAS CRUCES HOLD ROOM | HOLD | Transferred | YES |
| | | | | | | 08/26/2025 09:00 | 08/27/2025 01:30 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/26/2025 18:55 | 08/26/2025 09:00 | 08/26/2025 22:45 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/26/2025 18:55 | 08/26/2025 18:55 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/26/2025 18:55 | 08/26/2025 19:55 | 08/26/2025 22:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 18:55 | 08/26/2025 18:55 | 08/26/2025 19:54 | 1 | LAREDO PROCESSING CENTER | DIGSA | Transferred | NO |
| | | | | | | 08/26/2025 18:55 | 08/26/2025 22:16 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/26/2025 18:55 | 08/26/2025 19:55 | 08/26/2025 22:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 18:55 | 08/26/2025 18:55 | 08/26/2025 19:54 | 1 | LAREDO PROCESSING CENTER | DIGSA | Transferred | NO |
| | | | | | | 08/26/2025 18:55 | 08/26/2025 22:16 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/26/2025 18:55 | 08/26/2025 19:55 | 08/26/2025 22:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 18:55 | 08/26/2025 18:55 | 08/26/2025 19:54 | 1 | LAREDO PROCESSING CENTER | DIGSA | Transferred | NO |
| | | | | | | 05/27/2025 10:24 | 05/28/2025 16:01 | 08/07/2025 16:04 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 05/27/2025 10:24 | 05/28/2025 12:11 | 05/28/2025 16:00 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 05/27/2025 10:24 | 05/27/2025 23:00 | 05/28/2025 12:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 05/27/2025 10:24 | 05/27/2025 10:24 | 05/27/2025 22:59 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 05/27/2025 09:09 | 05/28/2025 16:01 | 08/07/2025 16:00 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 05/27/2025 09:09 | 05/28/2025 12:11 | 05/28/2025 16:00 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 05/27/2025 09:09 | 05/27/2025 23:00 | 05/28/2025 12:10 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 05/27/2025 09:09 | 05/27/2025 09:09 | 05/27/2025 22:59 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/18/2025 10:35 | 06/19/2025 01:26 | 08/06/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | NO |
| | | | | | | 06/18/2025 10:35 | 06/18/2025 10:35 | 06/19/2025 01:25 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/10/2025 00:20 | 07/10/2025 17:25 | 08/01/2025 16:21 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/10/2025 00:20 | 07/10/2025 00:20 | 07/10/2025 17:24 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/10/2025 00:20 | 07/10/2025 17:26 | 08/01/2025 16:21 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/10/2025 00:20 | 07/10/2025 00:20 | 07/10/2025 17:25 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/10/2025 00:20 | 07/10/2025 17:26 | 08/01/2025 16:21 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/10/2025 00:20 | 07/10/2025 00:20 | 07/10/2025 17:25 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/12/2025 21:55 | 07/13/2025 15:46 | 08/10/2025 07:27 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/12/2025 21:55 | 07/12/2025 21:55 | 07/13/2025 15:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/12/2025 21:55 | 07/13/2025 15:46 | 08/10/2025 07:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/12/2025 21:55 | 07/12/2025 21:55 | 07/13/2025 15:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/18/2025 09:20 | 07/19/2025 02:23 | 08/25/2025 09:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/18/2025 09:20 | 07/18/2025 09:20 | 07/19/2025 02:22 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/18/2025 09:20 | 07/19/2025 02:23 | 08/25/2025 09:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/18/2025 09:20 | 07/18/2025 09:20 | 07/19/2025 02:22 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/18/2025 09:20 | 07/19/2025 02:23 | 08/25/2025 09:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/18/2025 09:20 | 07/18/2025 09:20 | 07/19/2025 02:22 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 05:35 | 07/23/2025 17:10 | 08/25/2025 09:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/23/2025 05:35 | 07/23/2025 05:35 | 07/23/2025 17:09 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/23/2025 05:35 | 07/23/2025 17:10 | 08/25/2025 09:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/23/2025 05:35 | 07/23/2025 05:35 | 07/23/2025 17:09 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 10:05 | 08/01/2025 04:51 | 08/28/2025 11:54 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/31/2025 10:05 | 07/31/2025 10:05 | 08/01/2025 04:50 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 10:05 | 08/01/2025 04:51 | 08/28/2025 11:57 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 07/31/2025 10:05 | 07/31/2025 10:05 | 08/01/2025 04:50 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/06/2025 03:35 | 08/06/2025 17:31 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/06/2025 03:35 | 08/06/2025 03:35 | 08/06/2025 17:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/06/2025 03:35 | 08/06/2025 17:31 | | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/06/2025 03:35 | 08/06/2025 03:35 | 08/06/2025 17:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/13/2025 14:35 | 08/14/2025 00:56 | 09/02/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/13/2025 14:35 | 08/13/2025 14:35 | 08/14/2025 00:55 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 15:04 | 08/20/2025 16:04 | 08/21/2025 14:05 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/20/2025 15:04 | 08/20/2025 16:03 | 08/21/2025 14:05 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 15:04 | 08/20/2025 15:04 | 08/20/2025 16:03 | 1 | SND DISTRICT STAGING | HOLD | Transferred | NO |
| | | | | | | 08/20/2025 15:04 | 08/20/2025 16:04 | 08/21/2025 14:05 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/20/2025 15:04 | 08/20/2025 16:03 | 08/21/2025 14:05 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 15:04 | 08/20/2025 15:04 | 08/20/2025 16:03 | 1 | SND DISTRICT STAGING | HOLD | Transferred | NO |
| | | | | | | 08/26/2025 13:46 | 08/26/2025 14:46 | 08/27/2025 01:52 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 13:46 | 08/26/2025 13:46 | 08/26/2025 14:45 | 1 | SND DISTRICT STAGING | HOLD | Transferred | NO |
| | | | | | | 08/15/2025 11:15 | 08/15/2025 12:15 | 08/15/2025 19:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 11:15 | 08/15/2025 19:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/15/2025 11:15 | 08/15/2025 11:15 | 08/15/2025 12:14 | 1 | EL PASO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/15/2025 11:15 | 08/15/2025 19:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/15/2025 11:15 | 08/15/2025 12:15 | 08/15/2025 19:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 11:15 | 08/15/2025 11:15 | 08/15/2025 12:14 | 1 | EL PASO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 08/14/2025 16:00 | 08/15/2025 05:59 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 22:54 | 08/14/2025 15:59 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 05:00 | 07/22/2025 22:53 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 01:40 | 07/22/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 01:31 | 07/22/2025 01:39 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/21/2025 22:00 | 07/22/2025 01:30 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |

| Detainee Information | | | | | | | | | | Detention History Information | | | Placement Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 07/21/2025 22:00 | 08/14/2025 16:00 | 08/15/2025 03:20 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 05:01 | 08/14/2025 15:59 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 05:01 | 07/22/2025 22:53 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 02:36 | 07/22/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/21/2025 01:31 | 07/22/2025 01:39 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/21/2025 22:00 | 07/22/2025 01:30 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 08/14/2025 16:00 | 08/15/2025 03:20 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 05:01 | 08/14/2025 15:59 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 05:01 | 07/22/2025 22:53 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 05:01:40 | 07/22/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/21/2025 01:31 | 07/22/2025 01:39 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/21/2025 22:00 | 07/22/2025 01:30 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 08/14/2025 16:00 | 08/15/2025 03:20 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 22:54 | 08/14/2025 15:59 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 05:01 | 07/22/2025 22:53 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 02:36 | 07/22/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/22/2025 05:01 | 07/22/2025 01:39 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 22:00 | 07/21/2025 22:00 | 07/22/2025 01:30 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/24/2025 16:35 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/23/2025 13:20 | 08/24/2025 05:01 | 08/24/2025 16:34 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/23/2025 22:20 | 08/24/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/23/2025 14:20 | 08/23/2025 22:19 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/23/2025 13:20 | 08/23/2025 14:19 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/24/2025 16:35 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/23/2025 13:20 | 08/24/2025 05:01 | 08/24/2025 16:34 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/23/2025 22:20 | 08/24/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/23/2025 14:20 | 08/23/2025 22:19 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/23/2025 13:20 | 08/23/2025 14:19 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/29/2025 12:20 | 07/29/2025 23:41 | 08/18/2025 06:22 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 07/29/2025 12:20 | 07/29/2025 13:20 | 07/29/2025 23:40 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/29/2025 12:20 | 07/29/2025 12:20 | 07/29/2025 13:19 | 1 | DETROIT HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 15:15 | 08/28/2025 21:24 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/28/2025 15:15 | 08/28/2025 16:15 | 08/28/2025 21:23 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 15:15 | 08/28/2025 15:15 | 08/28/2025 16:14 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 08/28/2025 15:15 | 08/28/2025 21:24 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/28/2025 15:15 | 08/28/2025 16:15 | 08/28/2025 21:23 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 15:15 | 08/28/2025 15:15 | 08/28/2025 16:14 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 08/05/2025 14:05 | 08/11/2025 23:31 | 08/12/2025 03:20 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/05/2025 14:05 | 08/11/2025 07:25 | 08/11/2025 22:15 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/05/2025 14:05 | 08/07/2025 00:35 | 08/11/2025 07:24 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/05/2025 14:05 | 08/06/2025 14:07 | 08/07/2025 00:34 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/05/2025 14:05 | 08/06/2025 00:35 | 08/06/2025 14:06 | 1 | SYRACUSE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/15/2025 08:25 | 08/20/2025 06:50 | 08/20/2025 10:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/15/2025 08:25 | 08/15/2025 11:53 | 08/20/2025 06:49 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/15/2025 08:25 | 08/15/2025 08:25 | 08/15/2025 11:52 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/30/2025 15:00 | 08/11/2025 00:15 | 08/11/2025 23:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/30/2025 15:00 | 08/11/2025 00:15 | 08/12/2025 07:25 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/30/2025 15:00 | 07/31/2025 00:15 | 08/11/2025 23:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/30/2025 15:00 | 07/30/2025 15:00 | 07/30/2025 21:44 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/03/2025 13:47 | 08/24/2025 05:04 | 08/24/2025 08:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/03/2025 13:47 | 08/03/2025 13:47 | 08/04/2025 01:13 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 06/17/2025 02:15 | 06/18/2025 01:19 | 08/13/2025 12:16 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 06/17/2025 02:15 | 06/17/2025 02:15 | 06/18/2025 01:18 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/17/2025 02:15 | 06/18/2025 10:53 | 08/13/2025 12:17 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 06/17/2025 02:15 | 06/18/2025 01:19 | 06/18/2025 10:53 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | NO |
| | | | | | | 06/17/2025 02:15 | 06/17/2025 02:15 | 06/18/2025 01:18 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |