**ERO Custody Management Division**

**September 2025 Juvenile Flores Report**

The following document was created based on ICE Integrated Decision Support (IIDS)

IIDS is a data warehouse that contains dynamic data extracts from the Enforcement Integrated Database (EID).

Detainee and Detention History Source: DSSDM and ETL as of 10/10/2025.

Placement Source: Data reported manually by JFRMU staff.

**REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL**

**Notes:**

This report reflects Individuals, however, due to providing the entire detention stay history, a detainee will have a row of data for each unique facility book-in.

Source data is shown on this report as reflected in ICE Integrated Decision Support (IIDS) Database and determined by case manager and law enforcement data entry in the ENFORCE modules. Please note, that detention information is current as of the processing date identified in row 5 and subject to change with the addition of information in the modules.

For the purpose of this report, an Accompanied Juvenile is defined as an individual who was a juvenile at the time of Initial Book-in and was booked-in to a Family Residential Center (FRC) or an Authorized Juvenile IGSA Facility.

This summary includes the entire detention history for juveniles who were booked into an FSC, Hold Room, MVM Transportation or an Authorized Juvenile IGSA Facility through September 2022 who have a length of stay of 3 days or more.

Length of stay was determined by calculating the time between Apprehension Date and either Book-out Date or 9/30/2025 for those who remained in custody.

Initial Book-in date was substituted for apprehension dates with data quality issues.

This analysis includes individuals booked into a FSC or Authorized Juvenile IGSA Facility who have a book-out between 9/1/2025 and 9/30/2025 or were in custody as of 9/30/2025.

Individuals that were in custody as of 9/30/2025 will appear on subsequent reports until no longer in custody.

| | | Detainee Information | | | | | Detention History | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 09/11/2025 10:16 | 09/11/2025 15:33 | 10/02/2025 17:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/11/2025 10:16 | 09/11/2025 11:16 | 09/11/2025 15:32 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 10:16 | 09/11/2025 10:16 | 09/11/2025 11:15 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 09/11/2025 10:16 | 09/11/2025 15:33 | 10/02/2025 17:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/11/2025 10:16 | 09/11/2025 11:16 | 09/11/2025 15:32 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 10:16 | 09/11/2025 10:16 | 09/11/2025 11:15 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 07/29/2025 23:52 | 07/30/2025 20:00 | 09/02/2025 10:00 | 2 | NW REG JUV DET CTR | JUVENILE | 09/02/2025, AC was returned to native country. | NO |
| | | | | | | 07/29/2025 23:52 | 07/29/2025 23:52 | 07/30/2025 19:58 | 1 | BALTIMORE HOLD ROOM | HOLD | Transferred | YES |
| | | | | | | 08/11/2025 12:24 | 08/12/2025 16:26 | 09/06/2025 22:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/11/2025 12:24 | 08/12/2025 02:10 | 08/12/2025 16:25 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/11/2025 12:24 | 08/11/2025 12:24 | 08/12/2025 02:09 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/11/2025 12:24 | 08/12/2025 16:26 | 09/03/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/11/2025 12:24 | 08/12/2025 02:10 | 08/12/2025 16:25 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/11/2025 12:24 | 08/11/2025 12:24 | 08/12/2025 02:09 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 08:15 | 08/26/2025 23:07 | 09/27/2025 08:52 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/06/2025 08:15 | 09/06/2025 23:36 | 09/26/2025 23:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/06/2025 08:15 | 09/06/2025 09:15 | 09/06/2025 23:35 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 08:15 | 09/06/2025 08:15 | 09/06/2025 09:14 | 1 | CLEVELAND HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/30/2025 13:20 | 10/04/2025 04:01 | 10/04/2025 06:40 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | 09/30/2025 13:20 | 10/01/2025 13:50 | 10/04/2025 04:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/30/2025 13:20 | 09/30/2025 22:05 | 10/01/2025 13:49 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/30/2025 13:20 | 09/30/2025 13:20 | 09/30/2025 22:04 | 1 | CHARLOTTE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 07/25/2025 11:12 | 07/29/2025 23:20 | | 2 | GRAND FORKS CO. JUVENILE | JUVENILE | | NO |
| | | | | | | 07/25/2025 11:12 | 07/25/2025 11:12 | 07/29/2025 12:36 | 1 | CHARLESTON, SC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/19/2025 14:39 | 09/07/2025 03:21 | 09/07/2025 07:17 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/19/2025 14:39 | 09/06/2025 16:55 | 09/07/2025 03:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/19/2025 14:39 | 09/05/2025 22:00 | 09/06/2025 16:54 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 08/19/2025 14:39 | 08/20/2025 00:27 | 09/05/2025 21:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/19/2025 14:39 | 08/19/2025 15:48 | 08/20/2025 00:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 14:39 | 08/19/2025 14:39 | 08/19/2025 15:47 | 1 | MEMPHIS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **08/19/2025 14:25** | **09/07/2025 03:21** | **09/07/2025 07:17** | **6** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/19/2025 14:25 | 09/06/2025 16:55 | 09/07/2025 03:20 | 5 | JFMTCU TEMP STAY | Other | Transferred | NO |
| | | | | | | 08/19/2025 14:25 | 09/05/2025 22:00 | 09/06/2025 16:54 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 14:25 | 08/20/2025 00:27 | 09/05/2025 21:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/19/2025 14:25 | 08/19/2025 15:48 | 08/20/2025 00:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 14:25 | 08/19/2025 14:25 | 08/19/2025 15:47 | 1 | MEMPHIS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/22/2025 15:30** | **09/23/2025 00:25** | **09/28/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of supervision** | **NO** |
| | | | | | | 09/22/2025 15:30 | 09/22/2025 16:30 | 09/23/2025 00:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/22/2025 15:30 | 09/22/2025 15:30 | 09/22/2025 16:29 | 1 | EL PASO HOLDROOM | In Transit | Transferred | NO |
| | | | | | | **09/30/2025 10:00** | **10/04/2025 02:46** | **10/04/2025 06:42** | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/30/2025 10:00 | 10/01/2025 13:45 | 10/04/2025 02:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/30/2025 10:00 | 09/30/2025 22:41 | 10/01/2025 13:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/30/2025 10:00 | 09/30/2025 10:00 | 09/30/2025 22:40 | 1 | CHARLOTTE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/30/2025 10:00** | **10/04/2025 02:46** | **10/04/2025 06:42** | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/30/2025 10:00 | 10/01/2025 13:45 | 10/04/2025 02:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/30/2025 10:00 | 09/30/2025 22:41 | 10/01/2025 13:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/30/2025 10:00 | 09/30/2025 10:00 | 09/30/2025 22:40 | 1 | CHARLOTTE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **05/09/2025 14:16** | **05/10/2025 17:01** | **09/08/2025 10:30** | **5** | **NW REG JUV DET CTR** | **JUVENILE** | ███. On 05/09/2025, AC was apprehended by ICE and subsequently transferred on 05/10/2025 to NW REG JUV DET CTR.  On 09/09/2025, AC was returned to native country. | **NO** |
| | | | | | | 05/09/2025 14:16 | 05/10/2025 05:01 | 05/10/2025 17:00 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | YES |
| | | | | | | 05/09/2025 14:16 | 05/09/2025 18:46 | 05/10/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | YES |
| | | | | | | 05/09/2025 14:16 | 05/09/2025 15:16 | 05/09/2025 18:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | YES |
| | | | | | | 05/09/2025 14:16 | 05/09/2025 14:16 | 05/09/2025 15:15 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | YES |
| | | | | | | **09/24/2025 13:00** | **09/25/2025 07:35** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 14:00 | 09/25/2025 07:34 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 13:00 | 09/24/2025 13:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **09/24/2025 13:00** | **09/25/2025 07:35** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 14:00 | 09/25/2025 07:34 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 13:00 | 09/24/2025 13:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **09/24/2025 13:00** | **09/25/2025 07:35** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 14:00 | 09/25/2025 07:34 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 13:00 | 09/24/2025 13:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **05/08/2025 15:45** | **05/10/2025 17:00** | | **5** | **NW REG JUV DET CTR** | **JUVENILE** | ███. On 05/08/2025, AC was apprehended by ICE and subsequently transferred on 05/10/2025 to NW REG JUV DET CTR. | **NO** |
| | | | | | | 05/08/2025 15:45 | 05/10/2025 05:01 | 05/10/2025 05:55 | 4 | MVM TRANSPORT, EL PASO | In Transit | U.S. Marshals or other agency (explain in Detention Comments) | NO |
| | | | | | | 05/08/2025 15:45 | 05/08/2025 18:00 | 05/10/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 05/08/2025 15:45 | 05/08/2025 16:45 | 05/08/2025 17:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 05/08/2025 15:45 | 05/08/2025 15:45 | 05/08/2025 16:44 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | |
| | | | | | | **09/04/2025 12:15** | **09/29/2025 15:51** | **09/29/2025 19:15** | **6** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/04/2025 12:15 | 09/29/2025 00:45 | 09/29/2025 15:50 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/04/2025 12:15 | 09/28/2025 08:35 | 09/29/2025 00:44 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 12:15 | 09/05/2025 12:57 | 09/28/2025 08:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/04/2025 12:15 | 09/04/2025 18:42 | 09/05/2025 12:56 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 12:15 | 09/04/2025 12:15 | 09/04/2025 18:41 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/02/2025 06:13** | **09/05/2025 22:00** | **09/06/2025 07:00** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/02/2025 06:13 | 09/03/2025 03:22 | 09/05/2025 21:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/02/2025 06:13 | 09/02/2025 07:13 | 09/03/2025 03:21 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 06:13 | 09/02/2025 06:13 | 09/02/2025 07:12 | 1 | BLAINE BP STATION | Other | Transferred | NO |
| | | | | | | **09/02/2025 06:13** | **09/05/2025 22:00** | **09/06/2025 07:00** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/02/2025 06:13 | 09/03/2025 03:22 | 09/05/2025 21:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/02/2025 06:13 | 09/02/2025 07:13 | 09/03/2025 03:21 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 06:13 | 09/02/2025 06:13 | 09/02/2025 07:12 | 1 | BLAINE BP STATION | Other | Transferred | NO |
| | | | | | | **09/02/2025 06:13** | **09/05/2025 22:00** | **09/06/2025 07:00** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/02/2025 06:13 | 09/03/2025 03:22 | 09/05/2025 21:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/02/2025 06:13 | 09/02/2025 07:13 | 09/03/2025 03:21 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 06:13 | 09/02/2025 06:13 | 09/02/2025 07:12 | 1 | BLAINE BP STATION | Other | Transferred | NO |
| | | | | | | **09/02/2025 14:15** | **09/07/2025 03:21** | **09/07/2025 07:17** | **6** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/02/2025 14:15 | 09/06/2025 16:55 | 09/07/2025 03:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/02/2025 14:15 | 09/05/2025 22:00 | 09/06/2025 16:54 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 14:15 | 09/03/2025 03:31 | 09/05/2025 21:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/02/2025 14:15 | 09/02/2025 15:40 | 09/03/2025 03:30 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 14:15 | 09/02/2025 14:15 | 09/02/2025 15:39 | 1 | INDIANAPOLIS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/04/2025 12:05** | **09/18/2025 01:30** | **09/18/2025 14:00** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/04/2025 12:05 | 09/05/2025 00:53 | 09/18/2025 01:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/04/2025 12:05 | 09/04/2025 13:35 | 09/05/2025 00:52 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 12:05 | 09/04/2025 12:05 | 09/04/2025 13:34 | 1 | BIRMINGHAM HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/10/2025 14:00** | **09/17/2025 09:31** | **09/17/2025 14:30** | **6** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | 09/10/2025 14:00 | 09/12/2025 15:25 | 09/17/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/10/2025 14:00 | 09/12/2025 14:46 | 09/12/2025 15:24 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 14:00 | 09/10/2025 19:15 | 09/12/2025 14:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/10/2025 14:00 | 09/10/2025 16:28 | 09/10/2025 19:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 14:00 | 09/10/2025 14:00 | 09/10/2025 16:27 | 1 | NEW/INS OS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/10/2025 14:00** | **09/17/2025 09:31** | **09/17/2025 14:30** | **6** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | 09/10/2025 14:00 | 09/12/2025 15:25 | 09/17/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/10/2025 14:00 | 09/12/2025 14:46 | 09/12/2025 15:24 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 14:00 | 09/10/2025 19:15 | 09/12/2025 14:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/10/2025 14:00 | 09/10/2025 16:28 | 09/10/2025 19:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/10/2025 14:00 | 09/10/2025 14:00 | 09/10/2025 16:27 | 1 | NEW/INS OS HOLD ROOM | HOLD | Transferred | |
| | | | | | | **09/14/2025 10:00** | **09/15/2025 00:53** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/14/2025 10:00 | 09/14/2025 11:00 | 09/15/2025 00:52 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 10:00 | 09/14/2025 10:00 | 09/14/2025 10:59 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | **08/19/2025 17:00** | **08/20/2025 07:41** | **09/17/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 08/19/2025 17:00 | 08/20/2025 01:14 | 08/20/2025 07:40 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 17:00 | 08/19/2025 17:00 | 08/20/2025 01:13 | 1 | GREENTREE INN HOUSTON IAH AIRPORT | Other | Transferred | NO |
| | | | | | | **09/24/2025 13:46** | **09/30/2025 02:40** | **09/30/2025 12:04** | **6** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/24/2025 13:46 | 09/25/2025 22:00 | 09/30/2025 02:39 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/24/2025 13:46 | 09/25/2025 02:51 | 09/25/2025 13:40 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/24/2025 13:46 | 09/24/2025 20:10 | 09/25/2025 02:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/24/2025 13:46 | 09/24/2025 18:27 | 09/24/2025 20:09 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/24/2025 13:46 | 09/24/2025 13:46 | 09/24/2025 18:26 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/02/2025 11:00** | **09/10/2025 01:41** | **09/10/2025 05:07** | **8** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/02/2025 11:00 | 09/09/2025 21:30 | 09/10/2025 01:40 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/02/2025 11:00 | 09/09/2025 09:50 | 09/09/2025 21:29 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 11:00 | 09/03/2025 13:51 | 09/09/2025 09:49 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/02/2025 11:00 | 09/03/2025 04:01 | 09/03/2025 13:50 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 11:00 | 09/02/2025 19:35 | 09/03/2025 04:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/02/2025 11:00 | 09/02/2025 18:56 | 09/02/2025 19:34 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 11:00 | 09/02/2025 11:00 | 09/02/2025 18:55 | 1 | ALBANY HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **09/02/2025 11:18** | **09/10/2025 01:41** | **09/10/2025 05:07** | **8** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/02/2025 11:18 | 09/09/2025 21:30 | 09/10/2025 01:40 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/02/2025 11:18 | 09/09/2025 09:50 | 09/09/2025 21:29 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 11:18 | 09/03/2025 13:51 | 09/09/2025 09:49 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/02/2025 11:18 | 09/03/2025 04:01 | 09/03/2025 13:50 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 11:18 | 09/02/2025 19:35 | 09/03/2025 04:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/02/2025 11:18 | 09/02/2025 18:56 | 09/02/2025 19:34 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 11:18 | 09/02/2025 11:18 | 09/02/2025 18:55 | 1 | ALBANY HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **09/25/2025 12:30** | **10/01/2025 23:42** | **10/02/2025 02:12** | **6** | **MVN TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/25/2025 12:30 | 09/26/2025 16:45 | 10/01/2025 23:41 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/25/2025 12:30 | 09/26/2025 07:21 | 09/26/2025 16:44 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 12:30 | 09/25/2025 20:30 | 09/26/2025 07:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/25/2025 12:30 | 09/25/2025 17:45 | 09/25/2025 20:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 12:30 | 09/25/2025 12:30 | 09/25/2025 17:44 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/18/2025 03:30** | **09/25/2025 16:15** | **09/26/2025 02:25** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/18/2025 03:30 | 09/18/2025 19:49 | 09/25/2025 16:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 03:30 | 09/18/2025 04:30 | 09/18/2025 19:48 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 03:30 | 09/18/2025 03:30 | 09/18/2025 04:29 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | **09/18/2025 03:30** | **09/25/2025 16:15** | **09/26/2025 02:25** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 09/18/2025 03:30 | 09/18/2025 19:49 | 09/25/2025 16:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/18/2025 03:30 | 09/18/2025 04:30 | 09/18/2025 19:48 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/18/2025 03:30 | 09/18/2025 03:30 | 09/18/2025 04:29 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | | **09/11/2025 15:50** | **09/12/2025 02:21** | **10/01/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | | 09/11/2025 15:50 | 09/11/2025 16:50 | 09/12/2025 02:20 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/11/2025 15:50 | 09/11/2025 15:50 | 09/11/2025 16:49 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | | **08/24/2025 12:22** | **09/08/2025 19:12** | **09/12/2025 09:10** | **3** | **PINE PRAIRIE ICE PROCESSING CENTER** | **DIGSA** | **Removed** | |
| | | | | | | | 08/24/2025 12:22 | 08/25/2025 19:00 | 09/08/2025 13:59 | 2 | STEWART DETENTION CENTER | DIGSA | Transferred | |
| | | | | | | | 08/24/2025 12:22 | 08/24/2025 12:22 | 08/25/2025 18:01 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | |
| | | | | | | | **09/15/2025 09:00** | **09/16/2025 01:51** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | | 09/15/2025 09:00 | 09/15/2025 17:50 | 09/16/2025 01:50 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | | 09/15/2025 09:00 | 09/15/2025 09:00 | 09/15/2025 17:49 | 1 | TAMPA HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | **08/27/2025 07:42** | **08/27/2025 13:30** | **09/16/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | | 08/27/2025 07:42 | 08/27/2025 08:42 | 08/27/2025 13:29 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 08/27/2025 07:42 | 08/27/2025 07:42 | 08/27/2025 08:41 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | | **09/03/2025 09:00** | **09/04/2025 05:41** | **09/23/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | | 09/03/2025 09:00 | 09/03/2025 10:00 | 09/04/2025 05:40 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/03/2025 09:00 | 09/03/2025 09:00 | 09/03/2025 09:59 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | | **09/28/2025 09:30** | **09/28/2025 12:13** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | | 09/28/2025 09:30 | 09/28/2025 10:30 | 09/28/2025 12:12 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | | 09/28/2025 09:30 | 09/28/2025 09:30 | 09/28/2025 10:29 | 1 | LAREDO PROCESSING CENTER | DIGSA | Transferred | NO |
| | | | | | | | **09/18/2025 09:01** | **09/25/2025 18:00** | **09/26/2025 08:45** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | | 09/18/2025 09:01 | 09/19/2025 23:31 | 09/25/2025 17:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/18/2025 09:01 | 09/19/2025 10:30 | 09/19/2025 23:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/18/2025 09:01 | 09/18/2025 09:01 | 09/19/2025 10:29 | 1 | STOCKTON STAGING FACILITY | HOLD | Transferred | NO |
| | | | | | | | **09/05/2025 13:25** | **09/09/2025 03:34** | **09/09/2025 06:54** | **6** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | | 09/05/2025 13:25 | 09/06/2025 12:15 | 09/09/2025 03:33 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/05/2025 13:25 | 09/06/2025 04:26 | 09/06/2025 12:14 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/05/2025 13:25 | 09/05/2025 19:45 | 09/06/2025 04:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/05/2025 13:25 | 09/05/2025 15:20 | 09/05/2025 19:44 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/05/2025 13:25 | 09/05/2025 13:25 | 09/05/2025 15:19 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | **09/18/2025 11:50** | **09/23/2025 15:50** | **09/24/2025 05:00** | **8** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | | 09/18/2025 11:50 | 09/19/2025 19:19 | 09/23/2025 15:49 | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/18/2025 11:50 | 09/19/2025 03:01 | 09/19/2025 19:18 | 6 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/18/2025 11:50 | 09/18/2025 21:40 | 09/19/2025 03:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/18/2025 11:50 | 09/18/2025 21:21 | 09/18/2025 21:39 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/18/2025 11:50 | 09/18/2025 19:50 | 09/18/2025 21:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/18/2025 11:50 | 09/18/2025 18:55 | 09/18/2025 19:49 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/18/2025 11:50 | 09/18/2025 11:50 | 09/18/2025 18:54 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | **09/04/2025 12:46** | **09/09/2025 03:31** | **09/09/2025 06:51** | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Removed** | **NO** |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/04/2025 12:46 | 09/05/2025 04:21 | 09/09/2025 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/04/2025 12:46 | 09/04/2025 16:20 | 09/05/2025 04:20 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 12:46 | 09/04/2025 12:46 | 09/04/2025 16:19 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/04/2025 12:35** | **09/09/2025 03:31** | **09/09/2025 06:51** | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/04/2025 12:35 | 09/05/2025 04:21 | 09/09/2025 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/04/2025 12:35 | 09/04/2025 16:20 | 09/05/2025 04:20 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 12:35 | 09/04/2025 12:35 | 09/04/2025 16:19 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/22/2025 13:43** | **09/25/2025 23:59** | **09/26/2025 02:27** | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/22/2025 13:43 | 09/23/2025 04:30 | 09/25/2025 23:58 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/22/2025 13:43 | 09/22/2025 15:17 | 09/23/2025 04:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/22/2025 13:43 | 09/22/2025 13:43 | 09/22/2025 15:16 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **08/04/2025 14:06** | **08/05/2025 02:20** | **09/01/2025 16:38** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 08/04/2025 14:06 | 08/04/2025 14:08 | 08/05/2025 02:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/04/2025 14:06 | 08/04/2025 14:06 | 08/04/2025 14:07 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **08/04/2025 14:05** | **08/05/2025 02:20** | **09/01/2025 16:38** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 08/04/2025 14:05 | 08/04/2025 14:07 | 08/05/2025 02:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/04/2025 14:05 | 08/04/2025 14:05 | 08/04/2025 14:06 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/08/2025 17:45** | **10/01/2025 20:05** | **10/02/2025 02:16** | **6** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/08/2025 17:45 | 09/25/2025 16:49 | 10/01/2025 20:04 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 17:45 | 09/09/2025 02:06 | 09/09/2025 16:48 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 17:45 | 09/08/2025 23:05 | 09/09/2025 02:05 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/08/2025 17:45 | 09/08/2025 18:45 | 09/08/2025 23:04 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 17:45 | 09/08/2025 17:45 | 09/08/2025 18:44 | 1 | BLAINE BP STATION | Other | Transferred | NO |
| | | | | | | **09/08/2025 17:45** | **10/01/2025 20:05** | **10/02/2025 02:16** | **6** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/08/2025 17:45 | 09/09/2025 16:49 | 10/01/2025 20:04 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 17:45 | 09/09/2025 02:06 | 09/09/2025 16:48 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 17:45 | 09/08/2025 23:05 | 09/09/2025 02:05 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/08/2025 17:45 | 09/08/2025 18:45 | 09/08/2025 23:04 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 17:45 | 09/08/2025 17:45 | 09/08/2025 18:44 | 1 | BLAINE BP STATION | Other | Transferred | NO |
| | | | | | | **07/21/2025 00:32** | **09/03/2025 04:46** | **09/03/2025 07:00** | **5** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 07/21/2025 00:32 | 09/02/2025 18:55 | 09/03/2025 04:45 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/21/2025 00:32 | 09/02/2025 10:20 | 09/02/2025 18:54 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/21/2025 00:32 | 07/21/2025 05:58 | 09/02/2025 10:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/21/2025 00:32 | 07/21/2025 00:32 | 07/21/2025 05:57 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | **08/05/2025 17:10** | **08/05/2025 22:46** | **09/08/2025 10:25** | **2** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Removed** | **NO** |
| | | | | | | 08/05/2025 17:10 | 08/05/2025 17:10 | 08/05/2025 22:45 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | **08/05/2025 17:10** | **08/05/2025 22:46** | **09/08/2025 10:31** | **2** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Removed** | **NO** |
| | | | | | | 08/05/2025 17:10 | 08/05/2025 17:10 | 08/05/2025 22:45 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | **08/14/2025 15:50** | **08/14/2025 20:56** | **09/22/2025 15:00** | **2** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 08/14/2025 15:50 | 08/14/2025 15:50 | 08/14/2025 20:55 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/05/2025 05:57 | 09/05/2025 13:02 | 09/25/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/05/2025 05:57 | 09/05/2025 06:57 | 09/05/2025 13:01 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/05/2025 05:57 | 09/05/2025 05:57 | 09/05/2025 06:56 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 08/15/2025 23:14 | 08/16/2025 03:32 | 09/06/2025 22:48 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/15/2025 23:14 | 08/15/2025 23:14 | 08/16/2025 03:31 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 23:14 | 08/16/2025 03:32 | 09/06/2025 22:48 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/15/2025 23:14 | 08/15/2025 23:14 | 08/16/2025 03:31 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 09/07/2025 03:21 | 09/07/2025 07:17 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/18/2025 23:08 | 09/06/2025 16:55 | 09/07/2025 03:20 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 09/05/2025 22:00 | 09/06/2025 16:54 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 08/19/2025 03:46 | 09/05/2025 21:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 08/18/2025 23:08 | 08/19/2025 03:45 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 10/02/2025 13:31 | | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/18/2025 23:08 | 10/02/2025 08:58 | 10/02/2025 13:30 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 09/25/2025 16:04 | 10/02/2025 08:57 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 09/25/2025 12:00 | 09/25/2025 16:03 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 08/19/2025 03:46 | 09/25/2025 11:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/18/2025 23:08 | 08/18/2025 23:08 | 08/19/2025 03:45 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 09:18 | 08/22/2025 14:46 | 09/11/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/22/2025 09:18 | 08/22/2025 10:18 | 08/22/2025 14:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 09:18 | 08/22/2025 09:18 | 08/22/2025 10:17 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 08/22/2025 09:18 | 08/22/2025 14:46 | 09/11/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/22/2025 09:18 | 08/22/2025 10:18 | 08/22/2025 14:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 09:18 | 08/22/2025 09:18 | 08/22/2025 10:17 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 09/09/2025 18:31 | 10/01/2025 03:11 | 10/01/2025 06:45 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/09/2025 18:31 | 10/01/2025 00:20 | 10/01/2025 03:10 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/09/2025 18:31 | 09/30/2025 11:30 | 10/01/2025 00:19 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 18:31 | 09/10/2025 01:07 | 09/30/2025 11:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/09/2025 18:31 | 09/09/2025 19:31 | 09/10/2025 01:06 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 18:31 | 09/09/2025 18:31 | 09/09/2025 19:30 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 09/18/2025 05:05 | 09/18/2025 10:46 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/18/2025 05:05 | 09/18/2025 06:05 | 09/18/2025 10:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 05:05 | 09/18/2025 05:05 | 09/18/2025 06:04 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 09/18/2025 05:05 | 09/18/2025 10:46 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/18/2025 05:05 | 09/18/2025 06:05 | 09/18/2025 10:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 05:05 | 09/18/2025 05:05 | 09/18/2025 06:04 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 09/09/2025 18:31 | 09/10/2025 01:07 | 09/29/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/09/2025 18:31 | 09/09/2025 19:31 | 09/10/2025 01:06 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 18:31 | 09/09/2025 18:31 | 09/09/2025 19:30 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 09/13/2025 07:11 | 09/13/2025 13:47 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |

| | Detainee Information | | | | | Detention History Information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 09/13/2025 07:11 | 09/13/2025 08:11 | 09/13/2025 13:46 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 07:11 | 09/13/2025 07:11 | 09/13/2025 08:10 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/13/2025 07:11** | **09/13/2025 13:47** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/13/2025 07:11 | 09/13/2025 08:11 | 09/13/2025 13:46 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 07:11 | 09/13/2025 07:11 | 09/13/2025 08:10 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/13/2025 07:11** | **09/13/2025 13:47** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/13/2025 07:11 | 09/13/2025 08:11 | 09/13/2025 13:46 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 07:11 | 09/13/2025 07:11 | 09/13/2025 08:10 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/17/2025 14:10** | **09/13/2025 13:47** | **10/07/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 09/17/2025 14:10 | 09/17/2025 15:10 | 09/17/2025 20:57 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/17/2025 14:10 | 09/17/2025 14:10 | 09/17/2025 15:09 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/14/2025 15:00** | **09/14/2025 20:18** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/14/2025 15:00 | 09/14/2025 16:00 | 09/14/2025 20:17 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 15:00 | 09/14/2025 15:00 | 09/14/2025 15:59 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/16/2025 17:30** | **10/09/2025 04:53** | **10/09/2025 08:45** | **6** | **MVN TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/16/2025 17:30 | 10/08/2025 20:10 | 10/09/2025 04:52 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/16/2025 17:30 | 10/07/2025 23:15 | 10/08/2025 20:09 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/16/2025 17:30 | 09/16/2025 22:58 | 10/07/2025 23:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/16/2025 17:30 | 09/16/2025 18:30 | 09/16/2025 22:57 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/16/2025 17:30 | 09/16/2025 17:30 | 09/16/2025 18:29 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/22/2025 17:12** | **09/22/2025 23:09** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/22/2025 17:12 | 09/22/2025 18:12 | 09/22/2025 23:08 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/22/2025 17:12 | 09/22/2025 17:12 | 09/22/2025 18:11 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/20/2025 18:23** | **09/20/2025 23:42** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/20/2025 18:23 | 09/20/2025 19:23 | 09/20/2025 23:41 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/20/2025 18:23 | 09/20/2025 18:23 | 09/20/2025 19:22 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/20/2025 18:23** | **09/20/2025 23:42** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/20/2025 18:23 | 09/20/2025 19:23 | 09/20/2025 23:41 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/20/2025 18:23 | 09/20/2025 18:23 | 09/20/2025 19:22 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/19/2025 07:20** | **10/02/2025 07:00** | **10/02/2025 09:33** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/19/2025 07:20 | 09/19/2025 14:28 | 10/02/2025 06:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/19/2025 07:20 | 09/19/2025 08:20 | 09/19/2025 14:27 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/19/2025 07:20 | 09/19/2025 07:20 | 09/19/2025 08:19 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/27/2025 12:38** | **09/27/2025 18:18** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/27/2025 12:38 | 09/27/2025 13:38 | 09/27/2025 18:17 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/27/2025 12:38 | 09/27/2025 12:38 | 09/27/2025 13:37 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/20/2025 18:23** | **09/20/2025 23:42** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/20/2025 18:23 | 09/20/2025 19:23 | 09/20/2025 23:41 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/20/2025 18:23 | 09/20/2025 18:23 | 09/20/2025 19:22 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/29/2025 10:37** | **09/29/2025 11:37** | **09/30/2025 03:46** | **2** | **MVN TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/29/2025 10:37 | 09/29/2025 10:37 | 09/29/2025 11:36 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/26/2025 12:40** | **09/26/2025 18:46** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/26/2025 12:40 | 09/26/2025 13:40 | 09/26/2025 18:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 12:40 | 09/26/2025 12:40 | 09/26/2025 13:39 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/26/2025 12:40** | **09/26/2025 18:46** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/26/2025 12:40 | 09/26/2025 13:40 | 09/26/2025 18:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 12:40 | 09/26/2025 12:40 | 09/26/2025 13:39 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/25/2025 08:35** | **09/25/2025 15:38** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/25/2025 08:35 | 09/25/2025 09:35 | 09/25/2025 15:37 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 08:35 | 09/25/2025 08:35 | 09/25/2025 09:34 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/26/2025 12:40** | **09/26/2025 18:46** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/26/2025 12:40 | 09/26/2025 13:40 | 09/26/2025 18:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 12:40 | 09/26/2025 12:40 | 09/26/2025 13:39 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/24/2025 19:21** | **09/25/2025 01:16** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/24/2025 19:21 | 09/24/2025 20:21 | 09/25/2025 01:15 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/24/2025 19:21 | 09/24/2025 19:21 | 09/24/2025 20:20 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/26/2025 12:40** | **09/26/2025 18:46** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/26/2025 12:40 | 09/26/2025 13:40 | 09/26/2025 18:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 12:40 | 09/26/2025 12:40 | 09/26/2025 13:39 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/26/2025 12:40** | **09/26/2025 18:46** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/26/2025 12:40 | 09/26/2025 13:40 | 09/26/2025 18:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 12:40 | 09/26/2025 12:40 | 09/26/2025 13:39 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/01/2025 12:50** | **09/15/2025 23:35** | **09/16/2025 07:12** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/01/2025 12:50 | 09/01/2025 18:21 | 09/15/2025 23:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 12:50 | 09/01/2025 13:50 | 09/01/2025 18:20 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 12:50 | 09/01/2025 12:50 | 09/01/2025 13:49 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **08/31/2025 17:47** | **09/13/2025 05:40** | **09/13/2025 09:35** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/31/2025 17:47 | 08/31/2025 23:52 | 09/13/2025 05:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/31/2025 17:47 | 08/31/2025 18:47 | 08/31/2025 23:51 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 17:47 | 08/31/2025 17:47 | 08/31/2025 18:46 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/03/2025 08:30** | **10/09/2025 15:08** | | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | | **NO** |
| | | | | | | 09/03/2025 08:30 | 09/03/2025 15:16 | 10/09/2025 15:07 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/03/2025 08:30 | 09/03/2025 09:30 | 09/03/2025 15:15 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/03/2025 08:30 | 09/03/2025 08:30 | 09/03/2025 09:29 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/03/2025 16:23** | **09/04/2025 00:33** | **09/25/2025 09:58** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 09/03/2025 16:23 | 09/03/2025 17:23 | 09/04/2025 00:32 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/03/2025 16:23 | 09/03/2025 16:23 | 09/03/2025 17:22 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/03/2025 16:23** | **09/04/2025 00:33** | **09/23/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 09/03/2025 16:23 | 09/03/2025 17:23 | 09/04/2025 00:32 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/03/2025 16:23 | 09/03/2025 16:23 | 09/03/2025 17:22 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/05/2025 05:57 | 09/05/2025 13:02 | 09/26/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/05/2025 05:57 | 09/05/2025 06:57 | 09/05/2025 13:01 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/05/2025 05:57 | 09/05/2025 05:57 | 09/05/2025 06:56 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 09/06/2025 19:03 | 09/25/2025 16:15 | 09/26/2025 02:25 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/06/2025 19:03 | 09/07/2025 01:00 | 09/25/2025 16:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/06/2025 19:03 | 09/06/2025 20:03 | 09/07/2025 00:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 19:03 | 09/06/2025 19:03 | 09/06/2025 20:02 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 09/07/2025 05:10 | 09/07/2025 10:57 | 09/30/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/07/2025 05:10 | 09/07/2025 06:10 | 09/07/2025 10:56 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/07/2025 05:10 | 09/07/2025 05:10 | 09/07/2025 06:09 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 09/07/2025 05:10 | 09/07/2025 10:57 | 09/30/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/07/2025 05:10 | 09/07/2025 06:10 | 09/07/2025 10:56 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/07/2025 05:10 | 09/07/2025 05:10 | 09/07/2025 06:09 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 08/28/2025 12:48 | 09/10/2025 22:47 | 09/11/2025 16:49 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 08/28/2025 12:48 | 08/29/2025 11:23 | 09/10/2025 22:46 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/28/2025 12:48 | 08/28/2025 13:48 | 08/29/2025 11:22 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 12:48 | 08/28/2025 12:48 | 08/28/2025 13:47 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/28/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/28/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/28/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 10/06/2025 19:25 | 10/07/2025 08:13 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/14/2025 12:27 | 09/15/2025 09:49 | 10/06/2025 19:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 13:27 | 09/15/2025 09:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 12:27 | 09/14/2025 13:26 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/21/2025 02:30 | 09/30/2025 05:30 | 09/30/2025 09:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/21/2025 02:30 | 09/22/2025 07:49 | 09/30/2025 05:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/21/2025 02:30 | 09/21/2025 03:30 | 09/22/2025 07:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/21/2025 02:30 | 09/21/2025 02:30 | 09/21/2025 03:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 19:55 | 08/29/2025 08:48 | 09/17/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/28/2025 19:55 | 08/28/2025 20:55 | 08/29/2025 08:47 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 19:55 | 08/28/2025 19:55 | 08/28/2025 20:54 | 1 | EL PASO SOFT SIDED FACILITY | STAGING | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/02/2025 09:00 | 10/02/2025 02:05 | 10/02/2025 14:24 | 7 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/02/2025 09:00 | 09/03/2025 17:11 | 10/02/2025 02:04 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/03/2025 07:21 | 09/03/2025 17:10 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/02/2025 21:00 | 09/03/2025 07:20 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/02/2025 19:15 | 09/02/2025 20:59 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/02/2025 18:15 | 09/02/2025 19:14 | 2 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/02/2025 09:00 | 09/02/2025 18:14 | 1 | TAMPA HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 10/02/2025 02:05 | 10/02/2025 14:24 | 7 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/02/2025 09:00 | 09/03/2025 17:11 | 10/02/2025 02:04 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/03/2025 07:21 | 09/03/2025 17:10 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/02/2025 21:00 | 09/03/2025 07:20 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/02/2025 19:15 | 09/02/2025 20:59 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/02/2025 18:15 | 09/02/2025 19:14 | 2 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/02/2025 09:00 | 09/02/2025 18:14 | 1 | TAMPA HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 10/02/2025 02:05 | 10/02/2025 14:24 | 7 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/02/2025 09:00 | 09/03/2025 17:11 | 10/02/2025 02:04 | 6 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/03/2025 07:21 | 09/03/2025 17:10 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/02/2025 21:00 | 09/03/2025 07:20 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/02/2025 19:15 | 09/02/2025 20:59 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/02/2025 18:15 | 09/02/2025 19:14 | 2 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/02/2025 09:00 | 09/02/2025 09:00 | 09/02/2025 18:14 | 1 | TAMPA HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/25/2025 10:31 | 09/26/2025 13:31 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/25/2025 10:31 | 09/26/2025 02:51 | 09/26/2025 13:30 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 10:31 | 09/25/2025 20:55 | 09/26/2025 02:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/25/2025 10:31 | 09/25/2025 11:31 | 09/25/2025 20:54 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 10:31 | 09/25/2025 10:31 | 09/25/2025 11:30 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 08/28/2025 09:20 | 09/13/2025 05:40 | 09/13/2025 09:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/28/2025 09:20 | 08/29/2025 01:15 | 09/13/2025 05:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/28/2025 09:20 | 08/28/2025 10:20 | 08/29/2025 01:14 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:20 | 08/28/2025 09:20 | 08/28/2025 10:19 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 09:20 | 09/13/2025 05:40 | 09/13/2025 09:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/28/2025 09:20 | 08/29/2025 01:15 | 09/13/2025 05:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/28/2025 09:20 | 08/28/2025 10:20 | 08/29/2025 01:14 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:20 | 08/28/2025 09:20 | 08/28/2025 10:19 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 13:35 | 09/01/2025 13:42 | 09/20/2025 10:48 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/31/2025 13:35 | 08/31/2025 14:35 | 09/01/2025 13:41 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 13:35 | 08/31/2025 13:35 | 08/31/2025 14:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 13:35 | 09/01/2025 13:42 | 09/21/2025 10:49 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/31/2025 13:35 | 08/31/2025 14:35 | 09/01/2025 13:41 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 13:35 | 08/31/2025 13:35 | 08/31/2025 14:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 08/14/2025 14:50 | 08/15/2025 01:46 | 09/04/2025 15:25 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 14:50 | 08/14/2025 14:50 | 08/15/2025 01:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 14:50 | 08/15/2025 01:46 | 09/06/2025 22:40 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 14:50 | 08/14/2025 14:50 | 08/15/2025 01:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 14:50 | 08/15/2025 01:46 | 09/04/2025 15:26 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 14:50 | 08/14/2025 14:50 | 08/15/2025 01:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 14:50 | 08/15/2025 01:46 | 09/03/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 14:50 | 08/14/2025 14:50 | 08/15/2025 01:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 14:50 | 08/15/2025 01:46 | 09/04/2025 15:27 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 14:50 | 08/14/2025 14:50 | 08/15/2025 01:45 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 15:20 | 08/31/2025 13:38 | 09/25/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/30/2025 15:20 | 08/30/2025 16:20 | 08/31/2025 13:37 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 15:20 | 08/30/2025 15:20 | 08/30/2025 16:19 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/30/2025 15:20 | 08/31/2025 13:38 | 09/25/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/30/2025 15:20 | 08/30/2025 16:20 | 08/31/2025 13:37 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 15:20 | 08/30/2025 15:20 | 08/30/2025 16:19 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 02:00 | 08/31/2025 19:33 | 09/20/2025 10:49 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/31/2025 02:00 | 08/31/2025 03:00 | 08/31/2025 19:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 02:00 | 08/31/2025 02:00 | 08/31/2025 02:59 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 02:00 | 09/04/2025 21:10 | 09/05/2025 04:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/31/2025 02:00 | 08/31/2025 19:33 | 09/04/2025 21:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/31/2025 02:00 | 08/31/2025 03:00 | 08/31/2025 19:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 02:00 | 08/31/2025 02:00 | 08/31/2025 02:59 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 07:50 | 09/23/2025 04:59 | 09/23/2025 09:10 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/06/2025 07:50 | 09/06/2025 23:07 | 09/23/2025 04:58 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/06/2025 07:50 | 09/06/2025 08:50 | 09/06/2025 23:06 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 07:50 | 09/06/2025 07:50 | 09/06/2025 08:49 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 09/07/2025 01:15 | 10/01/2025 00:16 | 10/01/2025 11:10 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/07/2025 01:15 | 09/07/2025 15:57 | 10/01/2025 00:15 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/07/2025 01:15 | 09/07/2025 02:15 | 09/07/2025 15:56 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/07/2025 01:15 | 09/07/2025 01:15 | 09/07/2025 02:14 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/11/2025 08:05 | 09/26/2025 04:09 | 09/26/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/11/2025 08:05 | 09/12/2025 07:34 | 09/26/2025 04:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/11/2025 08:05 | 09/11/2025 09:05 | 09/12/2025 07:33 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 08:05 | 09/11/2025 08:05 | 09/11/2025 09:04 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/11/2025 08:05 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/11/2025 08:05 | 09/12/2025 07:34 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/11/2025 08:05 | 09/11/2025 09:05 | 09/12/2025 07:33 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 08:05 | 09/11/2025 08:05 | 09/11/2025 09:04 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/13/2025 09:20 | 09/13/2025 22:35 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |

| | Detainee Information | | | | | Detention History Information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 09/13/2025 09:20 | 09/13/2025 10:20 | 09/13/2025 22:34 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 09:20 | 09/13/2025 09:20 | 09/13/2025 10:19 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **09/13/2025 09:20** | **09/13/2025 22:35** | | 3 | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/13/2025 09:20 | 09/13/2025 10:20 | 09/13/2025 22:34 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 09:20 | 09/13/2025 09:20 | 09/13/2025 10:19 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **09/15/2025 05:12** | **10/08/2025 05:58** | **10/08/2025 09:19** | 4 | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/15/2025 05:12 | 09/15/2025 20:13 | 10/08/2025 05:57 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/15/2025 05:12 | 09/15/2025 06:12 | 09/15/2025 20:12 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 05:12 | 09/15/2025 05:12 | 09/15/2025 06:11 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **09/15/2025 05:12** | **09/15/2025 20:13** | **10/06/2025 15:00** | 3 | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 09/15/2025 05:12 | 09/15/2025 06:12 | 09/15/2025 20:12 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 05:12 | 09/15/2025 05:12 | 09/15/2025 06:11 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **09/17/2025 07:58** | **10/03/2025 05:34** | **10/03/2025 09:45** | 4 | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/17/2025 07:58 | 09/18/2025 00:44 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/17/2025 07:58 | 09/17/2025 08:58 | 09/18/2025 00:43 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/17/2025 07:58 | 09/17/2025 07:58 | 09/17/2025 08:57 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **09/20/2025 08:15** | **10/04/2025 05:15** | **10/04/2025 09:52** | 4 | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/20/2025 08:15 | 09/21/2025 07:16 | 10/04/2025 05:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/20/2025 08:15 | 09/20/2025 09:15 | 09/21/2025 07:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/20/2025 08:15 | 09/20/2025 08:15 | 09/20/2025 09:14 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **09/21/2025 08:22** | **09/22/2025 07:49** | | 3 | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/21/2025 08:22 | 09/21/2025 09:22 | 09/22/2025 07:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/21/2025 08:22 | 09/21/2025 08:22 | 09/21/2025 09:21 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **09/22/2025 14:17** | **09/26/2025 23:07** | **09/27/2025 08:52** | 4 | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/22/2025 14:17 | 09/22/2025 16:27 | 09/26/2025 23:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/22/2025 14:17 | 09/22/2025 15:17 | 09/23/2025 16:26 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/22/2025 14:17 | 09/22/2025 14:17 | 09/22/2025 15:16 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **09/12/2025 19:30** | **09/23/2025 15:51** | **09/24/2025 05:13** | 6 | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/12/2025 19:30 | 09/13/2025 23:36 | 09/23/2025 15:50 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/12/2025 19:30 | 09/13/2025 10:01 | 09/13/2025 23:35 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/12/2025 19:30 | 09/12/2025 21:45 | 09/13/2025 10:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/12/2025 19:30 | 09/12/2025 20:30 | 09/12/2025 21:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/12/2025 19:30 | 09/12/2025 19:30 | 09/12/2025 20:29 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **09/12/2025 19:30** | **09/23/2025 15:51** | **09/24/2025 05:13** | 6 | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/12/2025 19:30 | 09/13/2025 23:36 | 09/23/2025 15:50 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/12/2025 19:30 | 09/13/2025 10:01 | 09/13/2025 23:35 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/12/2025 19:30 | 09/12/2025 21:45 | 09/13/2025 10:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/12/2025 19:30 | 09/12/2025 20:30 | 09/12/2025 21:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/12/2025 19:30 | 09/12/2025 19:30 | 09/12/2025 20:29 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **09/12/2025 19:30** | **09/23/2025 15:51** | **09/24/2025 05:13** | 6 | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/12/2025 19:30 | 09/13/2025 23:36 | 09/23/2025 15:50 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/12/2025 19:30 | 09/13/2025 10:01 | 09/13/2025 23:35 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/12/2025 19:30 | 09/12/2025 21:45 | 09/13/2025 10:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/12/2025 19:30 | 09/12/2025 20:30 | 09/12/2025 21:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/12/2025 19:30 | 09/12/2025 19:30 | 09/12/2025 20:29 | 1 | YUMA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **08/19/2025 09:00** | **08/19/2025 22:00** | **09/13/2025 16:01** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of supervision** | **NO** |
| | | | | | | 08/19/2025 09:00 | 08/19/2025 10:35 | 08/19/2025 21:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 09:00 | 08/19/2025 09:00 | 08/19/2025 10:34 | 1 | MEMPHIS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/01/2025 11:18** | **09/26/2025 00:45** | **09/26/2025 08:05** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/01/2025 11:18 | 09/01/2025 23:54 | 09/26/2025 00:44 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 11:18 | 09/01/2025 12:18 | 09/01/2025 23:53 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 11:18 | 09/01/2025 11:18 | 09/01/2025 12:17 | 1 | EL PASO SOFT SIDED FACILITY | STAGING | Transferred | NO |
| | | | | | | **09/02/2025 20:05** | **09/03/2025 09:33** | **09/25/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 09/02/2025 20:05 | 09/02/2025 21:05 | 09/03/2025 09:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 20:05 | 09/02/2025 20:05 | 09/02/2025 21:04 | 1 | EL PASO HOLDROOM | | Transferred | NO |
| | | | | | | **09/25/2025 09:33** | **10/04/2025 05:15** | **10/04/2025 09:52** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/25/2025 09:33 | 09/25/2025 21:55 | 10/04/2025 05:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/25/2025 09:33 | 09/25/2025 10:33 | 09/25/2025 21:54 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 09:33 | 09/25/2025 09:33 | 09/25/2025 10:32 | 1 | EL PASO SOFT SIDED FACILITY | STAGING | Transferred | NO |
| | | | | | | **09/25/2025 09:33** | **10/04/2025 05:15** | **10/04/2025 09:52** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/25/2025 09:33 | 09/25/2025 21:55 | 10/04/2025 05:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/25/2025 09:33 | 09/25/2025 10:33 | 09/25/2025 21:54 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 09:33 | 09/25/2025 09:33 | 09/25/2025 10:32 | 1 | EL PASO SOFT SIDED FACILITY | STAGING | Transferred | NO |
| | | | | | | **08/06/2025 12:55** | **08/06/2025 23:41** | **09/15/2025 08:34** | **2** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 08/06/2025 12:55 | 08/06/2025 12:55 | 08/06/2025 23:40 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | **08/06/2025 12:55** | **08/06/2025 23:41** | **09/14/2025 15:00** | **2** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 08/06/2025 12:55 | 08/06/2025 12:55 | 08/06/2025 23:40 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | **08/15/2025 22:35** | **09/10/2025 22:47** | **09/11/2025 16:46** | **3** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/15/2025 22:35 | 08/16/2025 10:37 | 09/10/2025 22:46 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/15/2025 22:35 | 08/15/2025 22:35 | 08/16/2025 10:36 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | **08/15/2025 22:35** | **09/10/2025 22:47** | **09/11/2025 16:46** | **3** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/15/2025 22:35 | 08/16/2025 10:37 | 09/10/2025 22:46 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/15/2025 22:35 | 08/15/2025 22:35 | 08/16/2025 10:36 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | **08/23/2025 11:09** | **09/13/2025 05:40** | **09/13/2025 09:35** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/23/2025 11:09 | 08/24/2025 01:23 | 09/13/2025 05:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/23/2025 11:09 | 08/23/2025 12:09 | 08/24/2025 01:22 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:09 | 08/23/2025 12:09 | 08/23/2025 12:08 | 1 | TUCSON INS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **08/23/2025 11:09** | **09/13/2025 05:40** | **09/13/2025 09:35** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/23/2025 11:09 | 08/24/2025 01:23 | 09/13/2025 05:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/23/2025 11:09 | 08/23/2025 12:09 | 08/24/2025 01:22 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 08/23/2025 11:09 | 08/23/2025 11:09 | 08/23/2025 12:08 | 1 | TUCSON INS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **08/24/2025 08:30** | **08/24/2025 23:48** | **09/13/2025 07:13** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 09:30 | 08/24/2025 23:47 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 08:30 | 08/24/2025 09:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **08/29/2025 09:00** | **09/13/2025 05:40** | **09/13/2025 09:35** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/29/2025 09:00 | 08/30/2025 02:33 | 09/13/2025 05:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/29/2025 09:00 | 08/29/2025 10:00 | 08/30/2025 02:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/29/2025 09:00 | 08/29/2025 09:00 | 08/29/2025 09:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **08/30/2025 09:45** | **09/04/2025 11:16** | **09/04/2025 11:17** | **5** | **PHOENIX DIST OFFICE** | **HOLD** | **Order of recognizance** | **NO** |
| | | | | | | 08/30/2025 09:45 | 09/04/2025 09:46 | 09/04/2025 11:15 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 09:45 | 09/02/2025 21:10 | 09/04/2025 09:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/30/2025 09:45 | 09/02/2025 19:26 | 09/02/2025 21:09 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 09:45 | 08/30/2025 09:45 | 09/02/2025 19:25 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **08/30/2025 09:45** | **09/04/2025 11:16** | **09/04/2025 11:17** | **5** | **PHOENIX DIST OFFICE** | **HOLD** | **Order of recognizance** | **NO** |
| | | | | | | 08/30/2025 09:45 | 09/04/2025 09:46 | 09/04/2025 11:15 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 09:45 | 09/02/2025 21:10 | 09/04/2025 09:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/30/2025 09:45 | 09/02/2025 19:26 | 09/02/2025 21:09 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 09:45 | 08/30/2025 09:45 | 09/02/2025 19:25 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **08/31/2025 09:06** | **09/11/2025 05:50** | **09/11/2025 09:00** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/31/2025 09:06 | 09/01/2025 00:11 | 09/11/2025 05:49 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/31/2025 09:06 | 08/31/2025 10:06 | 09/01/2025 00:10 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 09:06 | 08/31/2025 09:06 | 08/31/2025 10:05 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **09/01/2025 02:50** | **09/18/2025 09:31** | **09/18/2025 11:05** | **6** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/01/2025 02:50 | 09/18/2025 00:05 | 09/18/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/17/2025 19:25 | 09/18/2025 00:04 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 23:54 | 09/17/2025 19:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 03:50 | 09/01/2025 23:53 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 02:50 | 09/01/2025 03:49 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **09/01/2025 02:50** | **09/18/2025 09:31** | **09/18/2025 11:05** | **6** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/01/2025 02:50 | 09/18/2025 00:05 | 09/18/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/17/2025 19:25 | 09/18/2025 00:04 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 23:54 | 09/17/2025 19:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 03:50 | 09/01/2025 23:53 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 02:50 | 09/01/2025 03:49 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **09/04/2025 07:52** | **09/28/2025 07:01** | **09/28/2025 09:00** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/04/2025 07:52 | 09/04/2025 21:57 | 09/28/2025 07:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/04/2025 07:52 | 09/04/2025 08:52 | 09/04/2025 21:56 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 07:52 | 09/04/2025 07:52 | 09/04/2025 08:51 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **09/06/2025 10:10** | **09/07/2025 10:01** | **09/26/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 11:10 | 09/07/2025 10:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/06/2025 10:10 | 09/06/2025 10:10 | 09/06/2025 11:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/07/2025 10:01 | 09/26/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 11:10 | 09/07/2025 10:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 10:10 | 09/06/2025 11:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 10:09 | 09/22/2025 05:00 | 09/22/2025 09:10 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/06/2025 10:09 | 09/07/2025 10:01 | 09/22/2025 04:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/06/2025 10:09 | 09/06/2025 11:10 | 09/07/2025 10:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 10:09 | 09/06/2025 10:09 | 09/06/2025 11:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/07/2025 10:01 | 09/26/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 11:10 | 09/07/2025 10:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 10:10 | 09/06/2025 11:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/07/2025 10:01 | 09/29/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 11:10 | 09/07/2025 10:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 10:10 | 09/06/2025 11:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/07/2025 08:40 | 09/20/2025 06:15 | 09/20/2025 08:34 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/07/2025 08:40 | 09/08/2025 01:58 | 09/20/2025 06:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/07/2025 08:40 | 09/07/2025 09:40 | 09/08/2025 01:57 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/07/2025 08:40 | 09/07/2025 08:40 | 09/07/2025 09:39 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/28/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/28/2025 07:01 | 09/28/2025 09:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/28/2025 07:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/24/2025 20:40 | 09/25/2025 05:40 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/24/2025 20:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |

| | | Detainee Information | | | | | Detention History Information | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:55 | 09/24/2025 06:33 | 09/24/2025 09:48 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/09/2025 11:55 | 09/10/2025 08:11 | 09/24/2025 06:32 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 12:55 | 09/10/2025 08:10 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 11:55 | 09/09/2025 12:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/24/2025 06:33 | 09/24/2025 09:48 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/09/2025 11:55 | 09/10/2025 08:11 | 09/24/2025 06:32 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 12:55 | 09/10/2025 08:10 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 11:55 | 09/09/2025 12:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/26/2025 04:09 | 09/26/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/26/2025 04:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/09/2025 11:55 | 09/10/2025 08:11 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 12:55 | 09/10/2025 08:10 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 11:55 | 09/09/2025 12:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/09/2025 11:55 | 09/10/2025 08:11 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 12:55 | 09/10/2025 08:10 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 11:55 | 09/09/2025 12:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/11/2025 07:31 | 09/30/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/10/2025 12:10 | 09/10/2025 13:10 | 09/11/2025 07:30 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/10/2025 12:10 | 09/10/2025 13:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 10/02/2025 07:00 | 10/02/2025 09:33 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/14/2025 12:27 | 09/15/2025 09:49 | 10/02/2025 06:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 13:27 | 09/15/2025 09:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 12:27 | 09/14/2025 13:26 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 10/02/2025 07:00 | 10/02/2025 09:33 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/14/2025 12:27 | 09/15/2025 09:49 | 10/02/2025 06:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 13:27 | 09/15/2025 09:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 12:27 | 09/14/2025 13:26 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/13/2025 02:20 | 10/03/2025 05:34 | 10/03/2025 09:45 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/13/2025 02:20 | 09/13/2025 20:51 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/13/2025 02:20 | 09/13/2025 03:20 | 09/13/2025 20:50 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 02:20 | 09/13/2025 02:20 | 09/13/2025 03:19 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 10/03/2025 05:34 | 10/03/2025 09:45 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/14/2025 12:27 | 09/15/2025 09:49 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 13:27 | 09/15/2025 09:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 12:27 | 09/14/2025 13:26 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/14/2025 12:27 | 10/03/2025 05:34 | 10/03/2025 09:45 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/14/2025 12:27 | 09/15/2025 09:49 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 13:27 | 09/15/2025 09:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 12:27 | 09/14/2025 13:26 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 23:48 | 09/13/2025 15:58 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 09:30 | 08/24/2025 23:47 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 08:30 | 08/24/2025 09:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 23:48 | 09/13/2025 15:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 09:30 | 08/24/2025 23:47 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 08:30 | 08/24/2025 08:30 | 08/24/2025 09:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/17/2025 09:21 | 09/17/2025 10:55 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/01/2025 02:50 | 09/16/2025 18:20 | 09/17/2025 09:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/16/2025 13:21 | 09/16/2025 18:19 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 23:54 | 09/16/2025 13:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 03:50 | 09/01/2025 23:53 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 02:50 | 09/01/2025 03:49 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 23:54 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 03:50 | 09/01/2025 23:53 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 02:50 | 09/01/2025 03:49 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 23:54 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 03:50 | 09/01/2025 23:53 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 02:50 | 09/01/2025 03:49 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/13/2025 05:40 | 09/13/2025 09:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 23:54 | 09/13/2025 05:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 03:50 | 09/01/2025 23:53 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 02:50 | 09/01/2025 03:49 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 10/02/2025 07:00 | 10/02/2025 09:33 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/02/2025 12:05 | 09/03/2025 09:33 | 10/02/2025 06:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/02/2025 13:05 | 09/03/2025 09:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/02/2025 12:05 | 09/02/2025 13:04 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/03/2025 09:33 | 09/22/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/02/2025 12:05 | 09/02/2025 13:05 | 09/03/2025 09:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/02/2025 12:05 | 09/02/2025 13:04 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 10/02/2025 07:00 | 10/02/2025 09:33 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/05/2025 11:15 | 09/06/2025 04:43 | 10/02/2025 06:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/05/2025 12:15 | 09/06/2025 04:42 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/05/2025 11:15 | 09/05/2025 12:14 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 10/02/2025 07:00 | 10/02/2025 09:33 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/05/2025 11:15 | 09/06/2025 04:43 | 10/02/2025 06:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/05/2025 12:15 | 09/06/2025 04:42 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/05/2025 11:15 | 09/05/2025 12:14 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/11/2025 14:00 | 10/01/2025 05:30 | 10/01/2025 09:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/11/2025 14:00 | 09/12/2025 07:34 | 10/01/2025 05:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/11/2025 14:00 | 09/11/2025 15:00 | 09/12/2025 07:33 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 14:00 | 09/11/2025 14:00 | 09/11/2025 14:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/05/2025 11:15 | 09/06/2025 04:41 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/05/2025 12:15 | 09/06/2025 04:40 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/05/2025 11:15 | 09/05/2025 12:14 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/23/2025 04:59 | 09/23/2025 09:10 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/05/2025 11:15 | 09/06/2025 04:43 | 09/23/2025 04:58 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/05/2025 12:15 | 09/06/2025 04:42 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/05/2025 11:15 | 09/05/2025 12:14 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 10/07/2025 05:55 | 10/07/2025 09:21 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/06/2025 10:10 | 09/07/2025 10:01 | 10/07/2025 05:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 11:10 | 09/07/2025 10:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 10:10 | 09/06/2025 11:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 10/07/2025 05:55 | 10/07/2025 09:21 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/06/2025 10:10 | 09/07/2025 10:01 | 10/07/2025 05:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 11:10 | 09/07/2025 10:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 10:10 | 09/06/2025 11:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 10/07/2025 05:55 | 10/07/2025 09:21 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/06/2025 10:10 | 09/07/2025 10:01 | 10/07/2025 05:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 11:10 | 09/07/2025 10:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 10:10 | 09/06/2025 11:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/07/2025 10:01 | 09/26/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 11:10 | 09/07/2025 10:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 10:10 | 09/06/2025 11:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/25/2025 05:21 | 09/25/2025 09:10 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/06/2025 10:10 | 09/07/2025 10:01 | 09/25/2025 05:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 11:10 | 09/07/2025 10:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 10:10 | 09/06/2025 11:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/10/2025 08:11 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 12:55 | 09/10/2025 08:10 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 11:55 | 09/09/2025 12:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/09/2025 11:55 | 09/10/2025 08:11 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 12:55 | 09/10/2025 08:10 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/09/2025 11:55 | 09/09/2025 11:55 | 09/09/2025 12:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | |
| | | | | | | 09/09/2025 11:55 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/09/2025 11:55 | 09/10/2025 08:10 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 12:55 | 09/10/2025 08:09 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 11:55 | 09/09/2025 12:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/09/2025 11:55 | 09/10/2025 08:10 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 12:55 | 09/10/2025 08:09 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 11:55 | 09/09/2025 12:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/07/2025 08:40 | 09/24/2025 06:33 | 09/24/2025 09:48 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/07/2025 08:40 | 09/08/2025 01:58 | 09/24/2025 06:32 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/07/2025 08:40 | 09/07/2025 09:40 | 09/08/2025 01:57 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/07/2025 08:40 | 09/07/2025 08:40 | 09/07/2025 09:39 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/07/2025 09:25 | 09/08/2025 01:33 | 09/27/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/07/2025 09:25 | 09/07/2025 10:25 | 09/08/2025 01:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/07/2025 09:25 | 09/07/2025 09:25 | 09/07/2025 10:24 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/07/2025 09:25 | 09/08/2025 01:33 | 09/27/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/07/2025 09:25 | 09/07/2025 10:25 | 09/08/2025 01:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/07/2025 09:25 | 09/07/2025 09:25 | 09/07/2025 10:24 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/07/2025 09:25 | 09/08/2025 01:33 | 09/27/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/07/2025 09:25 | 09/07/2025 10:25 | 09/08/2025 01:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/07/2025 09:25 | 09/07/2025 09:25 | 09/07/2025 10:24 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/28/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/25/2025 05:21 | 09/25/2025 09:10 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/25/2025 05:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/25/2025 05:21 | 09/25/2025 09:10 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/25/2025 05:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 10/01/2025 05:30 | 10/01/2025 09:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 10/01/2025 05:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/10/2025 08:11 | 09/29/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 12:55 | 09/10/2025 08:10 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 11:55 | 09/09/2025 11:55 | 09/09/2025 12:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/08/2025 11:10 | 09/26/2025 04:09 | 09/26/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/26/2025 04:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 10/01/2025 05:30 | 10/01/2025 09:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/10/2025 12:10 | 09/11/2025 07:31 | 10/01/2025 05:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/10/2025 13:10 | 09/11/2025 07:30 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/10/2025 12:10 | 09/10/2025 13:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/30/2025 05:30 | 09/30/2025 09:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/10/2025 12:10 | 09/11/2025 07:31 | 09/30/2025 05:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/10/2025 13:10 | 09/11/2025 07:30 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/10/2025 12:10 | 09/10/2025 13:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/11/2025 07:31 | 09/30/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/10/2025 12:10 | 09/10/2025 13:10 | 09/11/2025 07:30 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/10/2025 12:10 | 09/10/2025 13:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/11/2025 07:31 | 09/30/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/10/2025 12:10 | 09/10/2025 13:10 | 09/11/2025 07:30 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/10/2025 12:10 | 09/10/2025 13:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/11/2025 07:31 | 10/02/2025 17:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/10/2025 12:10 | 09/10/2025 13:10 | 09/11/2025 07:30 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/10/2025 12:10 | 09/10/2025 13:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/26/2025 04:09 | 09/26/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/10/2025 12:10 | 09/11/2025 07:31 | 09/26/2025 04:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/10/2025 13:10 | 09/11/2025 07:30 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 12:10 | 09/10/2025 12:10 | 09/10/2025 13:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/11/2025 14:00 | 10/01/2025 05:30 | 10/01/2025 09:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/11/2025 14:00 | 09/12/2025 07:34 | 10/01/2025 05:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/11/2025 14:00 | 09/11/2025 15:00 | 09/12/2025 07:33 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 14:00 | 09/11/2025 14:00 | 09/11/2025 14:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/11/2025 14:00 | 09/26/2025 04:09 | 09/26/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/11/2025 14:00 | 09/12/2025 07:34 | 09/26/2025 04:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/11/2025 14:00 | 09/11/2025 15:00 | 09/12/2025 07:33 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 14:00 | 09/11/2025 14:00 | 09/11/2025 14:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/11/2025 14:00 | 10/01/2025 05:30 | 10/01/2025 09:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/11/2025 14:00 | 09/12/2025 07:34 | 10/01/2025 05:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/11/2025 14:00 | 09/11/2025 15:00 | 09/12/2025 07:33 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 14:00 | 09/11/2025 14:00 | 09/11/2025 14:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/11/2025 14:00 | 10/01/2025 05:30 | 10/01/2025 09:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/11/2025 14:00 | 09/12/2025 07:34 | 10/01/2025 05:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/11/2025 14:00 | 09/11/2025 07:33 | 09/12/2025 07:33 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |

| | | Detainee Information | | | | Detention History Information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 09/11/2025 14:00 | 09/11/2025 14:00 | 09/11/2025 14:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | |
| | | | | | | 09/13/2025 02:20 | 09/22/2025 05:00 | 09/22/2025 09:10 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/13/2025 02:20 | 09/13/2025 20:51 | 09/22/2025 04:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/13/2025 02:20 | 09/13/2025 03:20 | 09/13/2025 20:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 02:20 | 09/13/2025 02:20 | 09/13/2025 03:19 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/13/2025 02:20 | 09/24/2025 06:33 | 09/24/2025 09:48 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/13/2025 02:20 | 09/13/2025 20:51 | 09/24/2025 06:32 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/13/2025 02:20 | 09/13/2025 03:20 | 09/13/2025 20:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 02:20 | 09/13/2025 02:20 | 09/13/2025 03:19 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/13/2025 02:20 | 09/24/2025 06:33 | 09/24/2025 09:48 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/13/2025 02:20 | 09/13/2025 20:51 | 09/24/2025 06:32 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/13/2025 02:20 | 09/13/2025 03:20 | 09/13/2025 20:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 02:20 | 09/13/2025 02:20 | 09/13/2025 03:19 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/15/2025 09:49 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 13:27 | 09/15/2025 09:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 12:27 | 09/14/2025 13:26 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/14/2025 12:27 | 09/15/2025 09:49 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 13:27 | 09/15/2025 09:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 12:27 | 09/14/2025 13:26 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 10/04/2025 05:15 | 10/04/2025 09:52 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/15/2025 18:49 | 09/16/2025 14:38 | 10/04/2025 05:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 19:49 | 09/16/2025 14:37 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 18:49 | 09/15/2025 19:48 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 10/04/2025 05:15 | 10/04/2025 09:52 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/15/2025 18:49 | 09/16/2025 14:38 | 10/04/2025 05:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 19:49 | 09/16/2025 14:37 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 18:49 | 09/15/2025 19:48 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 10/04/2025 05:15 | 10/04/2025 09:52 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/15/2025 18:49 | 09/16/2025 14:38 | 10/04/2025 05:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 19:49 | 09/16/2025 14:37 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 18:49 | 09/15/2025 19:48 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/16/2025 14:38 | 10/07/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 19:49 | 09/16/2025 14:37 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 18:49 | 09/15/2025 19:48 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/16/2025 14:38 | 10/07/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 19:49 | 09/16/2025 14:37 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 18:49 | 09/15/2025 19:48 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/16/2025 14:38 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 19:49 | 09/16/2025 14:37 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/15/2025 18:49 | 09/15/2025 18:49 | 09/15/2025 19:48 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | |
| | | | | | | 09/15/2025 18:49 | 09/16/2025 14:38 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 19:49 | 09/16/2025 14:37 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 18:49 | 09/15/2025 19:48 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/17/2025 00:52 | 10/01/2025 05:30 | 10/01/2025 09:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/17/2025 00:52 | 09/17/2025 14:28 | 10/01/2025 05:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/17/2025 00:52 | 09/17/2025 01:52 | 09/17/2025 14:27 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/17/2025 00:52 | 09/17/2025 00:52 | 09/17/2025 01:51 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/17/2025 00:52 | 10/01/2025 05:30 | 10/01/2025 09:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/17/2025 00:52 | 09/17/2025 14:28 | 10/01/2025 05:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/17/2025 00:52 | 09/17/2025 01:52 | 09/17/2025 14:27 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/17/2025 00:52 | 09/17/2025 00:52 | 09/17/2025 01:51 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 10/03/2025 05:34 | 10/03/2025 09:45 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/18/2025 09:35 | 09/19/2025 03:51 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 10:35 | 09/19/2025 03:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 09:35 | 09/18/2025 10:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 10/03/2025 05:34 | 10/03/2025 09:45 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/18/2025 09:35 | 09/19/2025 03:51 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 10:35 | 09/19/2025 03:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 09:35 | 09/18/2025 10:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 10/03/2025 05:34 | 10/03/2025 09:45 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/18/2025 09:35 | 09/19/2025 03:51 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 10:35 | 09/19/2025 03:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 09:35 | 09/18/2025 10:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 10/07/2025 05:55 | 10/07/2025 09:21 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/18/2025 09:35 | 09/19/2025 03:51 | 10/07/2025 05:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 10:35 | 09/19/2025 03:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 09:35 | 09/18/2025 10:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/28/2025 07:01 | 09/28/2025 09:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/18/2025 09:35 | 09/19/2025 03:51 | 09/28/2025 07:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 10:35 | 09/19/2025 03:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 09:35 | 09/18/2025 10:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 10/02/2025 07:00 | 10/02/2025 09:33 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/18/2025 09:35 | 09/19/2025 03:51 | 10/02/2025 06:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 10:35 | 09/19/2025 03:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 09:35 | 09/18/2025 10:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/18/2025 09:35 | 09/19/2025 03:51 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 10:35 | 09/19/2025 03:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 09:35 | 09/18/2025 10:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/18/2025 09:35 | 09/27/2025 04:25 | 09/27/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/18/2025 09:35 | 09/19/2025 03:51 | 09/27/2025 04:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 10:35 | 09/19/2025 03:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 09:35 | 09/18/2025 10:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 10/08/2025 05:58 | 10/08/2025 09:19 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/18/2025 09:35 | 09/19/2025 03:51 | 10/08/2025 05:57 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 10:35 | 09/19/2025 03:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 09:35 | 09/18/2025 10:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 10/08/2025 05:58 | 10/08/2025 09:19 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/18/2025 09:35 | 09/19/2025 03:51 | 10/08/2025 05:57 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 10:35 | 09/19/2025 03:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 09:35 | 09/18/2025 10:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/20/2025 01:20 | 10/04/2025 05:15 | 10/04/2025 09:52 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/20/2025 01:20 | 09/21/2025 07:16 | 10/04/2025 05:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/20/2025 01:20 | 09/20/2025 02:20 | 09/21/2025 07:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/20/2025 01:20 | 09/20/2025 01:20 | 09/20/2025 02:19 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/20/2025 01:20 | 10/04/2025 05:15 | 10/04/2025 09:52 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/20/2025 01:20 | 09/21/2025 07:16 | 10/04/2025 05:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/20/2025 01:20 | 09/20/2025 02:20 | 09/21/2025 07:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/20/2025 01:20 | 09/20/2025 01:20 | 09/20/2025 02:19 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/21/2025 02:30 | 09/22/2025 07:49 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/21/2025 02:30 | 09/21/2025 03:30 | 09/22/2025 07:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/21/2025 02:30 | 09/21/2025 02:30 | 09/21/2025 03:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/21/2025 02:30 | 09/22/2025 07:49 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/21/2025 02:30 | 09/21/2025 03:30 | 09/22/2025 07:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/21/2025 02:30 | 09/21/2025 02:30 | 09/21/2025 03:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/21/2025 02:30 | 09/22/2025 07:49 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/21/2025 02:30 | 09/21/2025 03:30 | 09/22/2025 07:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/21/2025 02:30 | 09/21/2025 02:30 | 09/21/2025 03:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/21/2025 02:30 | 09/22/2025 07:49 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/21/2025 02:30 | 09/21/2025 03:30 | 09/22/2025 07:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/21/2025 02:30 | 09/21/2025 02:30 | 09/21/2025 03:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/28/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/22/2025 20:33 | 09/23/2025 16:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/22/2025 20:33 | 09/22/2025 21:33 | 09/22/2025 21:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/22/2025 20:33 | 09/22/2025 20:33 | 09/22/2025 21:32 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/22/2025 20:33 | 10/04/2025 05:15 | 10/04/2025 09:52 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/22/2025 20:33 | 09/23/2025 16:27 | 10/04/2025 05:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |

| Subject ID | Detainee Information | | | | | Detention History Information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 09/22/2025 20:33 | 09/22/2025 21:33 | 09/23/2025 16:26 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/22/2025 20:33 | 09/22/2025 20:33 | 09/22/2025 21:32 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/28/2025 02:35 | 09/28/2025 16:32 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/28/2025 02:35 | 09/28/2025 03:35 | 09/28/2025 16:31 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/28/2025 02:35 | 09/28/2025 02:35 | 09/28/2025 03:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/30/2025 12:15 | 09/30/2025 12:15 | 09/30/2025 12:30 | 1 | PHOENIX DIST OFFICE | HOLD | Order of recognizance | NO |
| | | | | | | 09/28/2025 15:55 | 10/09/2025 20:45 | | 4 | MVM TRANSPORTATION, SNA | In Transit | | NO |
| | | | | | | 09/28/2025 15:55 | 09/29/2025 09:31 | 10/09/2025 20:44 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/28/2025 15:55 | 09/28/2025 16:55 | 09/29/2025 09:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/28/2025 15:55 | 09/28/2025 15:55 | 09/28/2025 16:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/28/2025 15:55 | 09/29/2025 09:31 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/28/2025 15:55 | 09/28/2025 16:55 | 09/29/2025 09:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/28/2025 15:55 | 09/28/2025 15:55 | 09/28/2025 16:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/28/2025 15:55 | 09/29/2025 09:31 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/28/2025 15:55 | 09/28/2025 16:55 | 09/29/2025 09:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/28/2025 15:55 | 09/28/2025 15:55 | 09/28/2025 16:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/30/2025 11:45 | 10/02/2025 02:41 | 10/02/2025 06:20 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Removed | NO |
| | | | | | | 09/30/2025 11:45 | 10/01/2025 05:50 | 10/02/2025 02:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/30/2025 11:45 | 09/30/2025 12:45 | 10/01/2025 05:49 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/30/2025 11:45 | 09/30/2025 11:45 | 09/30/2025 12:44 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/07/2025 10:01 | 09/26/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 11:10 | 09/07/2025 10:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 10:10 | 09/06/2025 10:10 | 09/06/2025 11:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 11:30 | 08/24/2025 01:25 | 09/18/2025 16:27 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/23/2025 11:30 | 08/23/2025 12:30 | 08/24/2025 01:24 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:30 | 08/23/2025 11:30 | 08/23/2025 12:29 | 1 | TUCSON INS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 11:40 | 09/11/2025 22:40 | 09/12/2025 04:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/23/2025 11:40 | 08/24/2025 03:55 | 09/11/2025 22:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/23/2025 11:40 | 08/23/2025 12:40 | 08/24/2025 03:54 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:40 | 08/23/2025 11:40 | 08/23/2025 12:39 | 1 | TUCSON INS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 11:30 | 08/24/2025 01:25 | 09/18/2025 16:28 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/23/2025 11:30 | 08/23/2025 12:30 | 08/24/2025 01:24 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:30 | 08/23/2025 11:30 | 08/23/2025 12:29 | 1 | TUCSON INS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/13/2025 05:40 | 09/13/2025 09:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 23:54 | 09/13/2025 05:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 03:50 | 09/01/2025 23:53 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 02:50 | 09/01/2025 03:49 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/13/2025 05:40 | 09/13/2025 09:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 23:54 | 09/13/2025 05:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 03:50 | 09/01/2025 23:53 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/01/2025 02:50 | 09/01/2025 02:50 | 09/01/2025 03:49 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | |
| | | | | | | 09/01/2025 02:50 | 09/13/2025 05:40 | 09/13/2025 09:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 23:54 | 09/13/2025 05:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 03:50 | 09/01/2025 23:53 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 02:50 | 09/01/2025 03:49 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/13/2025 05:40 | 09/13/2025 09:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 23:54 | 09/13/2025 05:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 03:50 | 09/01/2025 23:53 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 02:50 | 09/01/2025 03:49 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/25/2025 05:21 | 09/25/2025 09:10 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/02/2025 12:05 | 09/03/2025 09:33 | 09/25/2025 05:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/02/2025 13:05 | 09/03/2025 09:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/02/2025 12:05 | 09/02/2025 13:04 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/17/2025 09:31 | 09/17/2025 10:55 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/01/2025 02:50 | 09/16/2025 18:20 | 09/17/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/16/2025 13:21 | 09/16/2025 18:19 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 23:54 | 09/16/2025 13:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 03:50 | 09/01/2025 23:53 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 02:50 | 09/01/2025 03:49 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/17/2025 09:31 | 09/17/2025 10:55 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/01/2025 02:50 | 09/16/2025 18:20 | 09/17/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/16/2025 13:21 | 09/16/2025 18:19 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 23:54 | 09/16/2025 13:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 03:50 | 09/01/2025 23:53 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 02:50 | 09/01/2025 02:50 | 09/01/2025 03:49 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/25/2025 05:21 | 09/25/2025 09:10 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/02/2025 12:05 | 09/03/2025 09:33 | 09/25/2025 05:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/02/2025 13:05 | 09/03/2025 09:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/02/2025 12:05 | 09/02/2025 13:04 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/11/2025 05:50 | 09/11/2025 09:00 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/02/2025 12:05 | 09/03/2025 09:33 | 09/11/2025 04:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/02/2025 13:05 | 09/03/2025 09:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/02/2025 12:05 | 09/02/2025 13:04 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/17/2025 09:31 | 09/17/2025 10:55 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/02/2025 12:05 | 09/16/2025 18:15 | 09/17/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/16/2025 13:21 | 09/16/2025 18:14 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/03/2025 09:33 | 09/16/2025 13:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/02/2025 13:05 | 09/03/2025 09:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 12:05 | 09/02/2025 12:05 | 09/02/2025 13:04 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/23/2025 04:59 | 09/23/2025 09:10 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/05/2025 11:15 | 09/06/2025 04:43 | 09/23/2025 04:58 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/05/2025 12:15 | 09/06/2025 04:42 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/05/2025 11:15 | 09/05/2025 12:14 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/06/2025 04:41 | 09/25/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/05/2025 11:15 | 09/05/2025 12:15 | 09/06/2025 04:40 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/05/2025 11:15 | 09/05/2025 12:14 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/06/2025 04:41 | 09/25/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/05/2025 11:15 | 09/05/2025 12:15 | 09/06/2025 04:40 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/05/2025 11:15 | 09/05/2025 11:15 | 09/05/2025 12:14 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/09/2025 07:46 | 09/28/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 12:10 | 09/09/2025 07:45 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 11:10 | 09/08/2025 11:10 | 09/08/2025 12:09 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/26/2025 04:09 | 09/26/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/14/2025 12:27 | 09/15/2025 09:49 | 09/26/2025 04:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 13:27 | 09/15/2025 09:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 12:27 | 09/14/2025 13:26 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 10/03/2025 05:34 | 10/03/2025 09:45 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/15/2025 18:49 | 09/16/2025 14:38 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 19:49 | 09/16/2025 14:37 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 18:49 | 09/15/2025 19:48 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/19/2025 03:51 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 10:35 | 09/19/2025 03:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 09:35 | 09/18/2025 10:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/20/2025 01:20 | 09/29/2025 05:05 | 09/29/2025 09:05 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/20/2025 01:20 | 09/21/2025 07:16 | 09/29/2025 05:04 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/20/2025 01:20 | 09/20/2025 02:20 | 09/21/2025 07:15 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/20/2025 01:20 | 09/20/2025 01:20 | 09/20/2025 02:19 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/22/2025 20:33 | 09/23/2025 16:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/22/2025 20:33 | 09/22/2025 21:33 | 09/23/2025 16:26 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/22/2025 20:33 | 09/22/2025 20:33 | 09/22/2025 21:32 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/22/2025 20:33 | 09/23/2025 16:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/22/2025 20:33 | 09/22/2025 21:33 | 09/23/2025 16:26 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/22/2025 20:33 | 09/22/2025 20:33 | 09/22/2025 21:32 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/26/2025 11:35 | 09/27/2025 02:42 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/26/2025 11:35 | 09/26/2025 12:35 | 09/27/2025 02:41 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 11:35 | 09/26/2025 11:35 | 09/26/2025 12:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/26/2025 11:35 | 09/27/2025 02:42 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/26/2025 11:35 | 09/26/2025 12:35 | 09/27/2025 02:41 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 11:35 | 09/26/2025 11:35 | 09/26/2025 12:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/26/2025 11:35 | 09/27/2025 02:42 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 09/26/2025 11:35 | 09/26/2025 12:35 | 09/27/2025 02:41 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | | 09/26/2025 11:35 | 09/26/2025 11:35 | 09/26/2025 12:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | | **09/28/2025 15:55** | **10/09/2025 20:45** | | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | | **NO** |
| | | | | | | | 09/28/2025 15:55 | 09/29/2025 09:31 | 10/09/2025 20:44 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/28/2025 15:55 | 09/28/2025 16:55 | 09/29/2025 09:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/28/2025 15:55 | 09/28/2025 15:55 | 09/28/2025 16:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | | **09/28/2025 15:55** | **09/29/2025 09:31** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | | 09/28/2025 15:55 | 09/28/2025 16:55 | 09/29/2025 09:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/28/2025 15:55 | 09/28/2025 15:55 | 09/28/2025 16:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | | **09/28/2025 15:55** | **09/29/2025 09:31** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | | 09/28/2025 15:55 | 09/28/2025 16:55 | 09/29/2025 09:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/28/2025 15:55 | 09/28/2025 15:55 | 09/28/2025 16:54 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | | **09/21/2025 02:30** | **10/03/2025 05:34** | **10/03/2025 09:45** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | | 09/21/2025 02:30 | 09/22/2025 07:49 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/21/2025 02:30 | 09/21/2025 03:30 | 09/22/2025 07:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/21/2025 02:30 | 09/21/2025 02:30 | 09/21/2025 03:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | | **09/21/2025 02:30** | **10/03/2025 05:34** | **10/03/2025 09:45** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | | 09/21/2025 02:30 | 09/22/2025 07:49 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/21/2025 02:30 | 09/21/2025 03:30 | 09/22/2025 07:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/21/2025 02:30 | 09/21/2025 02:30 | 09/21/2025 03:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | | **09/21/2025 02:30** | **10/03/2025 05:34** | **10/03/2025 09:45** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | | 09/21/2025 02:30 | 09/22/2025 07:49 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/21/2025 02:30 | 09/21/2025 03:30 | 09/22/2025 07:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/21/2025 02:30 | 09/21/2025 02:30 | 09/21/2025 03:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | | **09/21/2025 02:30** | **10/03/2025 05:34** | **10/03/2025 09:45** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | | 09/21/2025 02:30 | 09/22/2025 07:49 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/21/2025 02:30 | 09/21/2025 03:30 | 09/22/2025 07:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/21/2025 02:30 | 09/21/2025 02:30 | 09/21/2025 03:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | | **09/21/2025 02:30** | **10/04/2025 05:15** | **10/04/2025 09:52** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | | 09/21/2025 02:30 | 09/22/2025 07:49 | 10/04/2025 05:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/21/2025 02:30 | 09/21/2025 03:30 | 09/22/2025 07:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/21/2025 02:30 | 09/21/2025 02:30 | 09/21/2025 03:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | | **09/21/2025 02:30** | **09/30/2025 05:30** | **09/30/2025 09:15** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | | 09/21/2025 02:30 | 09/22/2025 07:49 | 09/30/2025 05:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/21/2025 02:30 | 09/21/2025 03:30 | 09/22/2025 07:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/21/2025 02:30 | 09/21/2025 02:30 | 09/21/2025 03:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | | **09/21/2025 02:30** | **09/22/2025 07:49** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | | 09/21/2025 02:30 | 09/21/2025 03:30 | 09/22/2025 07:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/21/2025 02:30 | 09/21/2025 02:30 | 09/21/2025 03:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | | **09/24/2025 13:00** | **10/09/2025 05:37** | **10/09/2025 09:30** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-In Date | Book-In Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/24/2025 13:00 | 09/25/2025 07:35 | 10/09/2025 05:36 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 14:00 | 09/25/2025 07:34 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 13:00 | 09/24/2025 13:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 10/09/2025 05:37 | 10/09/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/24/2025 13:00 | 09/25/2025 07:35 | 10/09/2025 05:36 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 14:00 | 09/25/2025 07:34 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 13:00 | 09/24/2025 13:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 10/09/2025 05:37 | 10/09/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/24/2025 13:00 | 09/25/2025 07:35 | 10/09/2025 05:36 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 14:00 | 09/25/2025 07:34 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 13:00 | 09/24/2025 13:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 10/08/2025 05:58 | 10/08/2025 09:19 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/24/2025 13:00 | 09/25/2025 07:35 | 10/08/2025 05:57 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 14:00 | 09/25/2025 07:34 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 13:00 | 09/24/2025 13:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 10/08/2025 05:58 | 10/08/2025 09:19 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/24/2025 13:00 | 09/25/2025 07:35 | 10/08/2025 05:57 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 14:00 | 09/25/2025 07:34 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/24/2025 13:00 | 09/24/2025 13:00 | 09/24/2025 13:59 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/25/2025 10:17 | 10/09/2025 20:45 | | 4 | MVM TRANSPORTATION, SNA | In Transit | | NO |
| | | | | | | 09/25/2025 10:17 | 09/26/2025 02:43 | 10/09/2025 20:44 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/25/2025 10:17 | 09/25/2025 11:17 | 09/26/2025 02:42 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 10:17 | 09/25/2025 10:17 | 09/25/2025 11:16 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/25/2025 10:17 | 10/03/2025 05:34 | 10/03/2025 09:45 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/25/2025 10:17 | 09/26/2025 02:43 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/25/2025 10:17 | 09/25/2025 11:17 | 09/26/2025 02:42 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 10:17 | 09/25/2025 10:17 | 09/25/2025 11:16 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/25/2025 10:17 | 10/03/2025 05:34 | 10/03/2025 09:45 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/25/2025 10:17 | 09/26/2025 02:43 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/25/2025 10:17 | 09/25/2025 11:17 | 09/26/2025 02:42 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 10:17 | 09/25/2025 10:17 | 09/25/2025 11:16 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/27/2025 07:30 | 09/28/2025 00:18 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/27/2025 07:30 | 09/27/2025 08:30 | 09/28/2025 00:17 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/27/2025 07:30 | 09/27/2025 07:30 | 09/27/2025 08:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/27/2025 07:30 | 09/28/2025 00:18 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/27/2025 07:30 | 09/27/2025 08:30 | 09/28/2025 00:17 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/27/2025 07:30 | 09/27/2025 07:30 | 09/27/2025 08:29 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/13/2025 02:20 | 10/02/2025 07:00 | 10/02/2025 09:33 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/13/2025 02:20 | 09/13/2025 20:51 | 10/02/2025 06:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/13/2025 02:20 | 09/13/2025 03:20 | 09/13/2025 20:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/13/2025 02:20 | 09/13/2025 02:20 | 09/13/2025 03:19 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/26/2025 04:09 | 09/26/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/14/2025 12:27 | 09/15/2025 09:49 | 09/26/2025 04:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 13:27 | 09/15/2025 09:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 12:27 | 09/14/2025 13:26 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 10/03/2025 05:34 | 10/03/2025 09:45 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/14/2025 12:27 | 09/15/2025 09:49 | 10/03/2025 05:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 13:27 | 09/15/2025 09:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 12:27 | 09/14/2025 13:26 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/24/2025 06:33 | 09/24/2025 09:48 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/14/2025 12:27 | 09/15/2025 09:49 | 09/24/2025 06:32 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 13:27 | 09/15/2025 09:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 12:27 | 09/14/2025 13:26 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 10/02/2025 07:00 | 10/02/2025 09:33 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/14/2025 12:27 | 09/15/2025 09:49 | 10/02/2025 06:59 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 13:27 | 09/15/2025 09:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 12:27 | 09/14/2025 13:26 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/24/2025 06:33 | 09/24/2025 09:48 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/14/2025 12:27 | 09/15/2025 09:49 | 09/24/2025 06:32 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 13:27 | 09/15/2025 09:48 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 12:27 | 09/14/2025 12:27 | 09/14/2025 13:26 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 10/01/2025 05:30 | 10/01/2025 09:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/15/2025 18:49 | 09/16/2025 14:38 | 10/01/2025 05:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 19:49 | 09/16/2025 14:37 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 18:49 | 09/15/2025 18:49 | 09/15/2025 19:48 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 10/09/2025 05:37 | 10/09/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/18/2025 09:35 | 09/19/2025 03:51 | 10/09/2025 05:36 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 10:35 | 09/19/2025 03:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 09:35 | 09/18/2025 09:35 | 09/18/2025 10:34 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/18/2025 21:30 | 09/04/2025 05:26 | 09/04/2025 09:45 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 08/18/2025 21:30 | 08/20/2025 21:40 | 09/04/2025 05:25 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/18/2025 21:30 | 08/20/2025 09:01 | 08/20/2025 21:39 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 21:30 | 08/18/2025 21:30 | 08/20/2025 09:00 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 19:40 | 08/28/2025 23:57 | 10/01/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/28/2025 19:40 | 08/28/2025 20:40 | 08/28/2025 23:56 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 19:40 | 08/28/2025 19:40 | 08/28/2025 20:39 | 1 | DEL RIO ORO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 19:40 | 08/28/2025 23:57 | 10/01/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/28/2025 19:40 | 08/28/2025 20:40 | 08/28/2025 23:56 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 19:40 | 08/28/2025 19:40 | 08/28/2025 20:39 | 1 | DEL RIO ORO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 18:10 | 08/31/2025 22:28 | 09/20/2025 10:53 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled - Fear Found | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 08/31/2025 18:10 | 08/31/2025 19:10 | 08/31/2025 22:27 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 18:10 | 08/31/2025 18:10 | 08/31/2025 19:09 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 18:10 | 09/17/2025 22:20 | 09/18/2025 08:19 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/31/2025 18:10 | 08/31/2025 22:28 | 09/17/2025 22:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/31/2025 18:10 | 08/31/2025 19:10 | 08/31/2025 22:27 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 18:10 | 08/31/2025 18:10 | 08/31/2025 19:09 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/16/2025 20:15 | 09/22/2025 15:05 | 09/23/2025 03:43 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/16/2025 20:15 | 09/16/2025 23:20 | 09/22/2025 15:04 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/16/2025 20:15 | 09/16/2025 21:15 | 09/16/2025 23:19 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/16/2025 20:15 | 09/16/2025 20:15 | 09/16/2025 21:14 | 1 | LAREDO PROCESSING CENTER | DIGSA | Transferred | NO |
| | | | | | | 09/20/2025 19:00 | 09/26/2025 01:27 | | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/20/2025 19:00 | 09/25/2025 17:41 | 09/26/2025 01:26 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/20/2025 19:00 | 09/25/2025 14:45 | 09/25/2025 17:40 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/20/2025 19:00 | 09/25/2025 07:20 | 09/25/2025 14:44 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/20/2025 19:00 | 09/20/2025 21:51 | 09/25/2025 07:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/20/2025 19:00 | 09/20/2025 20:00 | 09/20/2025 21:50 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/20/2025 19:00 | 09/20/2025 19:00 | 09/20/2025 19:59 | 1 | LAREDO PROCESSING CENTER | DIGSA | Transferred | NO |
| | | | | | | 08/15/2025 22:35 | 08/16/2025 00:35 | 09/06/2025 22:46 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/15/2025 22:35 | 08/15/2025 22:35 | 08/16/2025 00:34 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/16/2025 22:35 | 08/17/2025 00:26 | 09/11/2025 10:59 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/16/2025 22:35 | 08/16/2025 22:35 | 08/17/2025 00:25 | 1 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/23/2025 23:35 | 09/24/2025 02:36 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/23/2025 23:35 | 09/24/2025 00:35 | 09/24/2025 02:35 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/23/2025 23:35 | 09/23/2025 23:35 | 09/24/2025 00:34 | 1 | LAREDO PROCESSING CENTER | DIGSA | Transferred | NO |
| | | | | | | 09/04/2025 13:50 | 09/05/2025 02:31 | 09/24/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/04/2025 13:50 | 09/04/2025 14:50 | 09/05/2025 02:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 13:50 | 09/04/2025 13:50 | 09/04/2025 14:49 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 09/04/2025 13:50 | 09/05/2025 02:31 | 09/24/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/04/2025 13:50 | 09/04/2025 14:50 | 09/05/2025 02:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 13:50 | 09/04/2025 13:50 | 09/04/2025 14:49 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 09/18/2025 10:16 | 10/04/2025 05:15 | 10/04/2025 09:52 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/18/2025 10:16 | 09/19/2025 02:33 | 10/04/2025 05:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 10:16 | 09/18/2025 11:16 | 09/19/2025 02:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 10:16 | 09/18/2025 10:16 | 09/18/2025 11:15 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 09/18/2025 10:16 | 10/04/2025 05:15 | 10/04/2025 09:52 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/18/2025 10:16 | 09/19/2025 02:33 | 10/04/2025 05:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 10:16 | 09/18/2025 11:16 | 09/19/2025 02:32 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 10:16 | 09/18/2025 10:16 | 09/18/2025 11:15 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 09/18/2025 10:16 | 10/04/2025 05:15 | 10/04/2025 09:52 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/18/2025 10:16 | 09/19/2025 02:33 | 10/04/2025 05:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |

| | | Detainee Information | | | | | | Detention History Information | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | | 09/18/2025 10:16 | 09/18/2025 11:16 | 09/19/2025 02:32 | 2 MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | | 09/18/2025 10:16 | 09/18/2025 10:16 | 09/18/2025 11:15 | 1 CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | | 08/22/2025 15:39 | 08/23/2025 02:17 | 09/11/2025 15:00 | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | | 08/22/2025 15:39 | 08/22/2025 16:39 | 08/23/2025 02:16 | 2 MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/22/2025 15:39 | 08/22/2025 15:39 | 08/22/2025 16:38 | 1 CBP SAN YSIDRO POE | IGSA | Transferred | NO |
| | | | | | | | 09/28/2025 11:13 | 09/29/2025 00:59 | | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | | 09/28/2025 11:13 | 09/28/2025 12:13 | 09/29/2025 00:58 | 2 MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/28/2025 11:13 | 09/28/2025 11:13 | 09/28/2025 12:12 | 1 SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | | 09/28/2025 10:40 | 09/29/2025 03:26 | | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | | 09/28/2025 10:40 | 09/28/2025 11:40 | 09/29/2025 03:25 | 2 MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/28/2025 10:40 | 09/28/2025 10:40 | 09/28/2025 11:39 | 1 SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | | 09/28/2025 10:40 | 09/29/2025 03:26 | | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | | 09/28/2025 10:40 | 09/28/2025 11:40 | 09/29/2025 03:25 | 2 MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/28/2025 10:40 | 09/28/2025 10:40 | 09/28/2025 11:39 | 1 SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | | 08/30/2025 07:12 | 09/22/2025 23:50 | 09/23/2025 14:03 | 4 MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 08/30/2025 07:12 | 08/31/2025 00:37 | 09/22/2025 23:49 | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/30/2025 07:12 | 08/30/2025 08:12 | 08/31/2025 00:36 | 2 MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/30/2025 07:12 | 08/30/2025 07:12 | 08/30/2025 08:11 | 1 SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | | 09/01/2025 08:45 | 09/02/2025 04:48 | 09/21/2025 15:04 | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | | 09/01/2025 08:45 | 09/01/2025 09:45 | 09/02/2025 04:47 | 2 MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/01/2025 08:45 | 09/01/2025 08:45 | 09/01/2025 09:44 | 1 CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | | 09/01/2025 08:45 | 09/02/2025 04:48 | 09/21/2025 15:03 | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | | 09/01/2025 08:45 | 09/01/2025 09:45 | 09/02/2025 04:47 | 2 MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/01/2025 08:45 | 09/01/2025 08:45 | 09/01/2025 09:44 | 1 CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | | 09/01/2025 08:45 | 09/02/2025 04:48 | 09/21/2025 15:04 | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | | 09/01/2025 08:45 | 09/01/2025 09:45 | 09/02/2025 04:47 | 2 MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/01/2025 08:45 | 09/01/2025 08:45 | 09/01/2025 09:44 | 1 CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | | 09/10/2025 13:20 | 09/11/2025 01:01 | | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | | 09/10/2025 13:20 | 09/10/2025 14:20 | 09/11/2025 01:00 | 2 MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | | 09/10/2025 13:20 | 09/10/2025 13:20 | 09/10/2025 14:19 | 1 CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | | 09/09/2025 05:10 | 09/09/2025 17:27 | | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | | 09/09/2025 05:10 | 09/09/2025 06:10 | 09/09/2025 17:26 | 2 MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | | 09/09/2025 05:10 | 09/09/2025 05:10 | 09/09/2025 06:09 | 1 CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | | 09/09/2025 05:10 | 09/09/2025 17:27 | | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | | 09/09/2025 05:10 | 09/09/2025 06:10 | 09/09/2025 17:26 | 2 MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | | 09/09/2025 05:10 | 09/09/2025 05:10 | 09/09/2025 06:09 | 1 CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | | 09/04/2025 04:38 | 09/30/2025 13:35 | 10/01/2025 06:09 | 4 MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 09/04/2025 04:38 | 09/04/2025 16:24 | 09/30/2025 13:34 | 3 SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/04/2025 04:38 | 09/04/2025 05:38 | 09/04/2025 16:23 | 2 MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/04/2025 04:38 | 09/04/2025 04:38 | 09/04/2025 05:37 | 1 CBP CHULA VISTA BPS | SPC | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/04/2025 04:38 | 09/30/2025 13:35 | 10/01/2025 06:09 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/04/2025 04:38 | 09/04/2025 16:24 | 09/30/2025 13:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/04/2025 04:38 | 09/04/2025 05:38 | 09/04/2025 16:23 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 04:38 | 09/04/2025 04:38 | 09/04/2025 05:37 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 09/06/2025 17:24 | 09/25/2025 05:21 | 09/25/2025 09:10 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/06/2025 17:24 | 09/07/2025 15:19 | 09/25/2025 05:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/06/2025 17:24 | 09/06/2025 18:24 | 09/07/2025 15:18 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 17:24 | 09/06/2025 17:24 | 09/06/2025 18:23 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 09/06/2025 17:24 | 09/25/2025 05:21 | 09/25/2025 09:10 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/06/2025 17:24 | 09/07/2025 15:19 | 09/25/2025 05:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/06/2025 17:24 | 09/06/2025 18:24 | 09/07/2025 15:18 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 17:24 | 09/06/2025 17:24 | 09/06/2025 18:23 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 09/08/2025 09:25 | 09/16/2025 21:20 | 09/17/2025 06:40 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/08/2025 09:25 | 09/09/2025 01:21 | 09/16/2025 21:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 09:25 | 09/08/2025 10:25 | 09/09/2025 01:20 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 09:25 | 09/08/2025 09:25 | 09/08/2025 10:24 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 09/09/2025 05:10 | 09/26/2025 04:09 | 09/26/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/09/2025 05:10 | 09/09/2025 17:27 | 09/26/2025 04:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/09/2025 05:10 | 09/09/2025 06:10 | 09/09/2025 17:26 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 05:10 | 09/09/2025 05:10 | 09/09/2025 06:09 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 09/09/2025 05:10 | 09/26/2025 04:09 | 09/26/2025 09:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/09/2025 05:10 | 09/09/2025 17:27 | 09/26/2025 04:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/09/2025 05:10 | 09/09/2025 06:10 | 09/09/2025 17:26 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 05:10 | 09/09/2025 05:10 | 09/09/2025 06:09 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 09/10/2025 10:00 | 09/11/2025 00:21 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/10/2025 10:00 | 09/10/2025 11:00 | 09/11/2025 00:20 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 10:00 | 09/10/2025 10:00 | 09/10/2025 10:59 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 09/13/2025 10:31 | 09/14/2025 03:47 | 10/04/2025 10:35 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/13/2025 10:31 | 09/13/2025 11:31 | 09/14/2025 03:46 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 10:31 | 09/13/2025 10:31 | 09/13/2025 11:30 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 09/14/2025 12:40 | 09/22/2025 23:58 | 09/23/2025 14:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/14/2025 12:40 | 09/15/2025 01:20 | 09/22/2025 23:57 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/14/2025 12:40 | 09/14/2025 13:40 | 09/15/2025 01:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 12:40 | 09/14/2025 12:40 | 09/14/2025 13:39 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 09/14/2025 10:00 | 09/15/2025 00:53 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/14/2025 10:00 | 09/14/2025 11:00 | 09/15/2025 00:52 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 10:00 | 09/14/2025 10:00 | 09/14/2025 10:59 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 09/14/2025 10:00 | 09/15/2025 00:53 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/14/2025 10:00 | 09/14/2025 11:00 | 09/15/2025 00:52 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 10:00 | 09/14/2025 10:00 | 09/14/2025 10:59 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |

| | Detainee Information | | | | | Detention History Information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |

| | | | | | | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/14/2025 10:00 | 09/15/2025 00:53 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/14/2025 10:00 | 09/14/2025 11:00 | 09/15/2025 00:52 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 10:00 | 09/14/2025 10:00 | 09/14/2025 10:59 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 09/14/2025 10:00 | 09/15/2025 00:53 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/14/2025 10:00 | 09/14/2025 11:00 | 09/15/2025 00:52 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 10:00 | 09/14/2025 10:00 | 09/14/2025 10:59 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 09/13/2025 11:10 | 09/14/2025 03:51 | 10/02/2025 17:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/13/2025 11:10 | 09/13/2025 12:10 | 09/14/2025 03:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 11:10 | 09/13/2025 11:10 | 09/13/2025 12:09 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 09/13/2025 11:10 | 09/14/2025 03:51 | 10/02/2025 17:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/13/2025 11:10 | 09/13/2025 12:10 | 09/14/2025 03:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 11:10 | 09/13/2025 11:10 | 09/13/2025 12:09 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 08/25/2025 12:00 | 09/20/2025 00:49 | | 7 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/25/2025 12:00 | 09/19/2025 07:21 | 09/20/2025 00:48 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/25/2025 12:00 | 09/18/2025 21:25 | 09/19/2025 07:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/25/2025 12:00 | 09/18/2025 08:25 | 09/18/2025 21:24 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/25/2025 12:00 | 08/26/2025 02:23 | 09/18/2025 08:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/25/2025 12:00 | 08/25/2025 15:50 | 08/26/2025 02:22 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/25/2025 12:00 | 08/25/2025 12:00 | 08/25/2025 15:49 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/26/2025 07:40 | 09/27/2025 00:25 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/26/2025 07:40 | 09/26/2025 08:40 | 09/27/2025 00:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 07:40 | 09/26/2025 07:40 | 09/26/2025 08:39 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | 09/26/2025 07:40 | 09/27/2025 00:25 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/26/2025 07:40 | 09/26/2025 08:40 | 09/27/2025 00:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 07:40 | 09/26/2025 07:40 | 09/26/2025 08:39 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | 09/26/2025 07:40 | 09/27/2025 00:25 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/26/2025 07:40 | 09/26/2025 08:40 | 09/27/2025 00:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 07:40 | 09/26/2025 07:40 | 09/26/2025 08:39 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 09/10/2025 22:47 | 09/11/2025 16:49 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 23:46 | 09/10/2025 22:46 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 09:09 | 08/20/2025 23:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 08:09 | 08/20/2025 09:08 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 09/10/2025 22:47 | 09/11/2025 16:49 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 23:46 | 09/10/2025 22:46 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 09:09 | 08/20/2025 23:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 08:09 | 08/20/2025 09:08 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 09/10/2025 22:47 | 09/11/2025 16:49 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 23:46 | 09/10/2025 22:46 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 09:09 | 08/20/2025 23:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 08:09 | 08/20/2025 08:09 | 08/20/2025 09:08 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 08/19/2025 05:00 | 08/19/2025 19:19 | 09/09/2025 09:51 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/19/2025 05:00 | 08/19/2025 05:00 | 08/19/2025 19:18 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 07:40 | 08/22/2025 00:33 | 09/10/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/21/2025 07:40 | 08/21/2025 08:41 | 08/22/2025 00:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 07:40 | 08/21/2025 07:40 | 08/23/2025 08:40 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/21/2025 07:40 | 08/22/2025 00:33 | 09/11/2025 10:57 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/21/2025 07:40 | 08/21/2025 08:40 | 08/22/2025 00:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 07:40 | 08/21/2025 07:40 | 08/21/2025 08:39 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/21/2025 07:40 | 08/22/2025 00:33 | 09/11/2025 10:57 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/21/2025 07:40 | 08/21/2025 08:40 | 08/22/2025 00:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 07:40 | 08/21/2025 07:40 | 08/21/2025 08:39 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/23/2025 08:35 | 08/23/2025 23:01 | 09/13/2025 07:16 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/23/2025 08:35 | 08/23/2025 09:35 | 08/23/2025 23:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 08:35 | 08/23/2025 08:35 | 08/23/2025 09:34 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 09/18/2025 09:31 | 09/18/2025 11:05 | 6 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 08/23/2025 08:31 | 09/17/2025 23:55 | 09/18/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 09/17/2025 19:25 | 09/17/2025 23:54 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 22:59 | 09/17/2025 19:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 09:31 | 08/23/2025 22:58 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 08:31 | 08/23/2025 09:30 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 09/18/2025 09:31 | 09/18/2025 11:05 | 6 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 08/23/2025 08:31 | 09/17/2025 23:55 | 09/18/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 09/17/2025 19:25 | 09/17/2025 23:54 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 22:59 | 09/17/2025 19:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 09:31 | 08/23/2025 22:58 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 08:31 | 08/23/2025 09:30 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 09/18/2025 09:31 | 09/18/2025 11:05 | 6 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 08/23/2025 08:31 | 09/17/2025 23:55 | 09/18/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 09/17/2025 19:25 | 09/17/2025 23:54 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 22:59 | 09/17/2025 19:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 09:31 | 08/23/2025 22:58 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 08:31 | 08/23/2025 08:31 | 08/23/2025 09:30 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/21/2025 10:30 | 09/18/2025 01:30 | 09/18/2025 14:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/21/2025 10:30 | 08/22/2025 03:54 | 09/18/2025 01:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/21/2025 10:30 | 08/21/2025 11:30 | 08/22/2025 03:53 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 10:30 | 08/21/2025 10:30 | 08/21/2025 11:29 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/24/2025 15:55 | 08/25/2025 03:58 | 09/18/2025 16:45 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/24/2025 15:55 | 08/24/2025 16:55 | 08/25/2025 03:57 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 15:55 | 08/24/2025 15:55 | 08/24/2025 16:54 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/24/2025 15:55 | 08/25/2025 03:58 | 09/18/2025 16:44 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08/24/2025 15:55 | 08/24/2025 16:55 | 08/25/2025 03:57 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/24/2025 15:55 | 08/24/2025 15:55 | 08/24/2025 16:54 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | **09/06/2025 12:00** | **10/09/2025 10:55** | | | 6 | **JFMTCU TEMP HOTEL STAY** | **Other** | | **NO** |
| | | | | | | 09/06/2025 12:00 | 10/08/2025 20:14 | 10/09/2025 10:54 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 12:00 | 09/11/2025 13:31 | 10/08/2025 20:13 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/06/2025 12:00 | 09/07/2025 20:11 | 09/11/2025 13:31 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Processing Disposition Changed Locally | YES |
| | | | | | | 09/06/2025 12:00 | 09/07/2025 11:40 | 09/07/2025 20:10 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | YES |
| | | | | | | 09/06/2025 12:00 | 09/06/2025 12:00 | 09/07/2025 11:39 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | YES |
| | | | | | | **09/19/2025 10:55** | **09/20/2025 00:08** | | | 3 | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/19/2025 10:55 | 09/19/2025 11:55 | 09/20/2025 00:07 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/19/2025 10:55 | 09/19/2025 10:55 | 09/19/2025 11:54 | 1 | DETROIT HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **09/02/2025 16:30** | **09/03/2025 13:01** | **09/23/2025 15:00** | 3 | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 09/02/2025 16:30 | 09/02/2025 17:30 | 09/03/2025 13:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 16:30 | 09/02/2025 16:30 | 09/02/2025 17:29 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/02/2025 16:30** | **09/03/2025 13:01** | **09/23/2025 15:00** | 3 | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 09/02/2025 16:30 | 09/02/2025 17:30 | 09/03/2025 13:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 16:30 | 09/02/2025 16:30 | 09/02/2025 17:29 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/02/2025 16:30** | **09/03/2025 13:01** | **09/23/2025 15:00** | 3 | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 09/02/2025 16:30 | 09/02/2025 17:30 | 09/03/2025 13:00 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 16:30 | 09/02/2025 16:30 | 09/02/2025 17:29 | 1 | SEATTLE FIELD OFFICE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/14/2025 03:05** | **09/14/2025 18:30** | **10/07/2025 15:00** | 3 | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 09/14/2025 03:05 | 09/14/2025 04:05 | 09/14/2025 18:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 03:05 | 09/14/2025 03:05 | 09/14/2025 04:04 | 1 | PORTLAND, ME HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **08/04/2025 04:44** | **09/04/2025 06:20** | **09/04/2025 09:48** | 3 | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/04/2025 04:44 | 08/04/2025 16:11 | 09/04/2025 06:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/04/2025 04:44 | 08/04/2025 04:44 | 08/04/2025 16:10 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | **08/04/2025 04:44** | **09/04/2025 06:20** | **09/04/2025 09:48** | 3 | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/04/2025 04:44 | 08/04/2025 16:11 | 09/04/2025 06:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/04/2025 04:44 | 08/04/2025 04:44 | 08/04/2025 16:10 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | **08/04/2025 04:44** | **09/04/2025 06:20** | **09/04/2025 09:48** | 3 | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/04/2025 04:44 | 08/04/2025 16:11 | 09/04/2025 06:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/04/2025 04:44 | 08/04/2025 04:44 | 08/04/2025 16:10 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | **08/14/2025 07:45** | **08/14/2025 19:35** | **09/06/2025 22:43** | 2 | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 08/14/2025 07:45 | 08/14/2025 07:45 | 08/14/2025 19:34 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | **08/27/2025 10:00** | **08/28/2025 01:10** | | | 3 | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 08/27/2025 10:00 | 08/27/2025 11:00 | 08/28/2025 01:09 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 10:00 | 08/27/2025 10:00 | 08/27/2025 10:59 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | **08/26/2025 11:15** | **09/02/2025 20:15** | **09/03/2025 04:03** | 4 | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/26/2025 11:15 | 08/26/2025 23:31 | 09/02/2025 20:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/26/2025 11:15 | 08/26/2025 12:15 | 08/26/2025 23:30 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |

| Detainee Information | | | | | | Detention History Information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 08/26/2025 11:15 | 08/26/2025 11:15 | 08/26/2025 12:14 | 1 | EL PASO HOLDROOM | In Transit | Transferred | NO |
| | | | | | | **09/01/2025 19:02** | **09/04/2025 21:10** | **09/05/2025 04:15** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/01/2025 19:02 | 09/01/2025 23:59 | 09/04/2025 21:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 19:02 | 09/01/2025 20:02 | 09/01/2025 23:58 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 19:02 | 09/01/2025 19:02 | 09/01/2025 20:01 | 1 | DEL RIO ORO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/01/2025 19:02** | **09/04/2025 21:10** | **09/05/2025 04:15** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/01/2025 19:02 | 09/01/2025 23:59 | 09/04/2025 21:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 19:02 | 09/01/2025 20:02 | 09/01/2025 23:58 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 19:02 | 09/01/2025 19:02 | 09/01/2025 20:01 | 1 | DEL RIO ORO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/04/2025 14:11** | **09/04/2025 19:27** | **09/24/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 09/04/2025 14:11 | 09/04/2025 15:11 | 09/04/2025 19:26 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 14:11 | 09/04/2025 14:11 | 09/04/2025 15:10 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/07/2025 10:35** | **09/08/2025 02:16** | **09/27/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 09/07/2025 10:35 | 09/07/2025 11:35 | 09/08/2025 02:15 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/07/2025 10:35 | 09/07/2025 10:35 | 09/07/2025 11:34 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | **09/07/2025 10:35** | **09/08/2025 02:16** | **09/27/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 09/07/2025 10:35 | 09/07/2025 11:35 | 09/08/2025 02:15 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/07/2025 10:35 | 09/07/2025 10:35 | 09/07/2025 11:34 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | **09/07/2025 10:35** | **09/08/2025 02:16** | **09/27/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 09/07/2025 10:35 | 09/07/2025 11:35 | 09/08/2025 02:15 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/07/2025 10:35 | 09/07/2025 10:35 | 09/07/2025 11:34 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | **09/10/2025 10:00** | **09/11/2025 00:21** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/10/2025 10:00 | 09/10/2025 11:00 | 09/11/2025 00:20 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 10:00 | 09/10/2025 10:00 | 09/10/2025 10:59 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | **09/30/2025 11:45** | **09/30/2025 11:45** | | **1** | **ELOY FED CTR FACILITY (CORE CIVIC)** | **DIGSA** | | |
| | | | | | | **08/27/2025 07:42** | **08/27/2025 13:30** | **09/16/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 08/27/2025 07:42 | 08/27/2025 08:42 | 08/27/2025 13:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 07:42 | 08/27/2025 07:42 | 08/27/2025 08:41 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **09/15/2025 08:50** | **09/15/2025 18:41** | **10/06/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 09/15/2025 08:50 | 09/15/2025 09:50 | 09/15/2025 18:40 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 08:50 | 09/15/2025 08:50 | 09/15/2025 09:49 | 1 | DETROIT HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **08/26/2025 13:15** | **08/27/2025 02:33** | **09/20/2025 10:51** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 08/26/2025 13:15 | 08/26/2025 14:15 | 08/27/2025 02:32 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 13:15 | 08/26/2025 13:15 | 08/26/2025 14:14 | 1 | SFR HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **08/26/2025 13:15** | **08/27/2025 02:33** | **09/20/2025 10:51** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 08/26/2025 13:15 | 08/26/2025 14:15 | 08/27/2025 02:32 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 13:15 | 08/26/2025 13:15 | 08/26/2025 14:14 | 1 | SFR HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **08/26/2025 13:15** | **08/27/2025 02:33** | **09/19/2025 10:38** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 08/26/2025 13:15 | 08/26/2025 14:15 | 08/27/2025 02:32 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 13:15 | 08/26/2025 13:15 | 08/26/2025 14:14 | 1 | SFR HOLD ROOM | HOLD | Transferred | NO |

| | | Detainee Information | | | | | Detention History Information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 07/08/2025 09:42 | 07/09/2025 13:03 | 09/10/2025 08:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/08/2025 09:42 | 07/08/2025 09:42 | 07/09/2025 13:02 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/16/2025 12:16 | 07/17/2025 05:08 | 09/10/2025 08:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/16/2025 12:16 | 07/16/2025 12:16 | 07/17/2025 05:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/16/2025 12:16 | 07/17/2025 05:08 | 09/10/2025 08:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/16/2025 12:16 | 07/16/2025 12:16 | 07/17/2025 05:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/16/2025 12:16 | 07/17/2025 05:08 | 09/10/2025 08:37 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | 07/16/2025 12:16 | 07/16/2025 12:16 | 07/17/2025 05:07 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/27/2025 12:38 | 09/27/2025 18:18 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/27/2025 12:38 | 09/27/2025 13:38 | 09/27/2025 18:17 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/27/2025 12:38 | 09/27/2025 12:38 | 09/27/2025 13:37 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 09/08/2025 08:01 | 09/08/2025 09:40 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/19/2025 19:55 | 09/07/2025 17:30 | 09/08/2025 08:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 09/07/2025 04:40 | 09/07/2025 17:29 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 07/20/2025 12:30 | 09/07/2025 04:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 07/19/2025 19:55 | 07/20/2025 12:29 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 09/08/2025 08:01 | 09/08/2025 09:40 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/19/2025 19:55 | 09/07/2025 17:30 | 09/08/2025 08:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 09/07/2025 04:40 | 09/07/2025 17:29 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 07/20/2025 12:30 | 09/07/2025 04:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 07/19/2025 19:55 | 07/20/2025 12:29 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 09/08/2025 08:01 | 09/08/2025 09:40 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/19/2025 19:55 | 09/07/2025 17:30 | 09/08/2025 08:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 09/07/2025 04:40 | 09/07/2025 17:29 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 07/20/2025 12:30 | 09/07/2025 04:39 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/19/2025 19:55 | 07/19/2025 19:55 | 07/20/2025 12:29 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 12:00 | 08/15/2025 01:26 | 09/03/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 12:00 | 08/14/2025 12:00 | 08/15/2025 01:25 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 12:00 | 08/15/2025 01:26 | 09/03/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 12:00 | 08/14/2025 12:00 | 08/15/2025 01:25 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/14/2025 12:00 | 08/15/2025 01:26 | 09/04/2025 14:25 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/14/2025 12:00 | 08/14/2025 12:00 | 08/15/2025 01:25 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:45 | 08/29/2025 19:25 | 09/17/2025 15:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/28/2025 09:45 | 08/29/2025 07:01 | 08/29/2025 19:24 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:45 | 08/28/2025 23:30 | 08/29/2025 07:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/28/2025 09:45 | 08/28/2025 10:46 | 08/28/2025 23:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:45 | 08/28/2025 09:45 | 08/28/2025 10:45 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 09:45 | 08/29/2025 19:25 | 09/17/2025 15:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/28/2025 09:45 | 08/29/2025 07:01 | 08/29/2025 19:24 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:45 | 08/28/2025 23:30 | 08/29/2025 07:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |

| | | Detainee Information | | | | Detention History Information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | | 08/28/2025 09:45 | 08/28/2025 10:45 | 08/28/2025 23:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 08/28/2025 09:45 | 08/28/2025 09:45 | 08/28/2025 10:44 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | **07/30/2025 09:59** | **07/30/2025 23:06** | **09/04/2025 15:00** | **2** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | | 07/30/2025 09:59 | 07/30/2025 09:59 | 07/30/2025 23:05 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | **07/31/2025 12:06** | **10/08/2025 13:46** | **10/08/2025 16:29** | **7** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | | 07/31/2025 12:06 | 10/07/2025 21:15 | 10/08/2025 13:45 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 07/31/2025 12:06 | 10/06/2025 16:30 | 10/07/2025 21:14 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | | 07/31/2025 12:06 | 09/17/2025 14:38 | 10/06/2025 16:29 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 07/31/2025 12:06 | 09/17/2025 09:28 | 09/17/2025 14:37 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | | 07/31/2025 12:06 | 08/01/2025 04:51 | 09/17/2025 09:27 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 07/31/2025 12:06 | 07/31/2025 12:06 | 08/01/2025 04:50 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | | **07/31/2025 12:06** | **10/08/2025 13:46** | **10/08/2025 16:29** | **7** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | | 07/31/2025 12:06 | 10/07/2025 21:15 | 10/08/2025 13:45 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 07/31/2025 12:06 | 10/06/2025 16:30 | 10/07/2025 21:14 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | | 07/31/2025 12:06 | 09/17/2025 14:38 | 10/06/2025 16:29 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 07/31/2025 12:06 | 09/17/2025 09:28 | 09/17/2025 14:37 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | | 07/31/2025 12:06 | 08/01/2025 04:51 | 09/17/2025 09:27 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 07/31/2025 12:06 | 07/31/2025 12:06 | 08/01/2025 04:50 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | | **06/27/2025 08:10** | **06/28/2025 05:21** | **09/10/2025 08:39** | **2** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Removed** | **NO** |
| | | | | | | | 06/27/2025 08:10 | 06/27/2025 08:10 | 06/28/2025 05:20 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | **09/11/2025 16:35** | **09/13/2025 00:50** | **10/01/2025 15:00** | **5** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | | 09/11/2025 16:35 | 09/12/2025 07:46 | 09/13/2025 00:49 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/11/2025 16:35 | 09/11/2025 18:33 | 09/12/2025 07:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/11/2025 16:35 | 09/11/2025 17:35 | 09/11/2025 18:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/11/2025 16:35 | 09/11/2025 16:35 | 09/11/2025 17:34 | 1 | CHARLOTTE AMALIE HOLDROOM | HOLD | Transferred | NO |
| | | | | | | | **09/10/2025 08:46** | **09/11/2025 12:09** | **09/30/2025 15:00** | **5** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | |
| | | | | | | | 09/10/2025 08:46 | 09/11/2025 02:11 | 09/11/2025 12:08 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | | 09/10/2025 08:46 | 09/10/2025 19:40 | 09/11/2025 02:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | | 09/10/2025 08:46 | 09/10/2025 18:00 | 09/10/2025 19:39 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | | 09/10/2025 08:46 | 09/10/2025 08:46 | 09/10/2025 17:59 | 1 | NYC HOLD ROOM | HOLD | Transferred | |
| | | | | | | | **09/10/2025 08:00** | **09/30/2025 10:00** | **09/30/2025 15:00** | **7** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | | 09/10/2025 08:00 | 09/21/2025 03:30 | 09/30/2025 08:00 | 6 | UNIVERSITY HOSPITAL | HOSPITAL | Transferred | NO |
| | | | | | | | 09/10/2025 08:00 | 09/11/2025 12:09 | 09/21/2025 03:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/10/2025 08:00 | 09/11/2025 02:11 | 09/11/2025 12:08 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/10/2025 08:00 | 09/10/2025 19:40 | 09/11/2025 02:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/10/2025 08:00 | 09/10/2025 18:00 | 09/10/2025 19:39 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/10/2025 08:00 | 09/10/2025 08:00 | 09/10/2025 17:59 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | **09/04/2025 15:36** | **09/05/2025 02:04** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | | 09/04/2025 15:36 | 09/04/2025 16:36 | 09/05/2025 02:03 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/04/2025 15:36 | 09/04/2025 15:36 | 09/04/2025 16:35 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |

| | Detainee Information | | | | | Detention History Information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 08/26/2025 15:45 | 08/27/2025 14:46 | 10/02/2025 17:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of supervision | NO |
| | | | | | | 08/26/2025 15:45 | 08/27/2025 03:18 | 08/27/2025 14:45 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 15:45 | 08/26/2025 20:40 | 08/27/2025 03:17 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/26/2025 15:45 | 08/26/2025 19:20 | 08/26/2025 20:39 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 15:45 | 08/26/2025 15:45 | 08/26/2025 19:19 | 1 | ALBANY HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 09/06/2025 16:01 | 09/06/2025 16:38 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 07/31/2025 21:42 | 09/05/2025 21:00 | 09/06/2025 16:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 09/05/2025 07:55 | 09/05/2025 20:59 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 08/01/2025 13:28 | 09/05/2025 07:54 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 07/31/2025 21:42 | 08/01/2025 13:27 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 09/16/2025 00:30 | 09/16/2025 22:50 | 3 | MVM TRANSPORTATION, SNA | In Transit | Voluntary departure | NO |
| | | | | | | 07/31/2025 21:42 | 08/01/2025 13:28 | 09/16/2025 00:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 07/31/2025 21:42 | 08/01/2025 13:27 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 09/06/2025 16:01 | 09/06/2025 16:38 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 07/31/2025 21:42 | 09/05/2025 21:00 | 09/06/2025 16:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 09/05/2025 07:55 | 09/05/2025 20:59 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 07/31/2025 21:45 | 09/05/2025 07:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 07/31/2025 21:42 | 07/31/2025 21:43 | 07/31/2025 21:44 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Proceedings Terminated | NO |
| | | | | | | 07/31/2025 21:42 | 07/31/2025 21:42 | 07/31/2025 21:42 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 14:00 | 09/17/2025 09:31 | 09/17/2025 14:30 | 6 | MVM TRANSPORT, EL PASO | In Transit | Voluntary departure | NO |
| | | | | | | 09/10/2025 14:00 | 09/12/2025 15:25 | 09/17/2025 09:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/10/2025 14:00 | 09/12/2025 14:46 | 09/12/2025 15:24 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 14:00 | 09/10/2025 19:15 | 09/12/2025 14:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/10/2025 14:00 | 09/10/2025 16:28 | 09/10/2025 19:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 14:00 | 09/10/2025 14:00 | 09/10/2025 16:27 | 1 | NEW/INS OS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/27/2025 07:42 | 08/27/2025 13:30 | 09/16/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/27/2025 07:42 | 08/27/2025 08:42 | 08/27/2025 13:29 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 07:42 | 08/27/2025 07:42 | 08/27/2025 08:41 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 09/13/2025 12:55 | 09/14/2025 03:54 | 10/04/2025 10:38 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/13/2025 12:55 | 09/13/2025 13:55 | 09/14/2025 03:53 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 12:55 | 09/13/2025 12:55 | 09/13/2025 13:54 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 09/13/2025 12:55 | 09/14/2025 03:54 | 10/04/2025 10:41 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/13/2025 12:55 | 09/13/2025 13:55 | 09/14/2025 03:53 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 12:55 | 09/13/2025 12:55 | 09/13/2025 13:54 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 09/17/2025 05:40 | 09/17/2025 18:19 | 10/07/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/17/2025 05:40 | 09/17/2025 06:40 | 09/17/2025 18:18 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/17/2025 05:40 | 09/17/2025 05:40 | 09/17/2025 06:39 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 09/15/2025 16:40 | 09/23/2025 10:25 | 09/24/2025 01:37 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | 09/15/2025 16:40 | 09/16/2025 12:22 | 09/23/2025 10:24 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/15/2025 16:40 | 09/16/2025 09:03 | 09/16/2025 12:21 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |

| | Detainee Information | | | | | Detention History Information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 09/15/2025 16:40 | 09/16/2025 01:30 | 09/16/2025 09:02 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/15/2025 16:40 | 09/15/2025 17:40 | 09/16/2025 01:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 16:40 | 09/15/2025 16:40 | 09/15/2025 17:39 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | **09/17/2025 05:40** | **09/23/2025 10:25** | **09/24/2025 01:37** | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/17/2025 05:40 | 09/17/2025 18:19 | 09/23/2025 10:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/17/2025 05:40 | 09/17/2025 06:40 | 09/17/2025 18:18 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/17/2025 05:40 | 09/17/2025 05:40 | 09/17/2025 06:39 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | **09/19/2025 04:55** | **09/26/2025 04:09** | **09/26/2025 09:30** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/19/2025 04:55 | 09/19/2025 17:05 | 09/26/2025 04:08 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/19/2025 04:55 | 09/19/2025 05:55 | 09/19/2025 17:04 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/19/2025 04:55 | 09/19/2025 04:55 | 09/19/2025 05:54 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | **09/15/2025 10:30** | **09/16/2025 12:19** | | **5** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/15/2025 10:30 | 09/16/2025 09:31 | 09/16/2025 12:18 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 10:30 | 09/16/2025 00:30 | 09/16/2025 09:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/15/2025 10:30 | 09/15/2025 15:15 | 09/16/2025 00:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 10:30 | 09/15/2025 10:30 | 09/15/2025 15:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **07/24/2025 18:35** | **07/25/2025 04:31** | **09/10/2025 08:37** | **2** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Removed** | **NO** |
| | | | | | | 07/24/2025 18:35 | 07/24/2025 18:35 | 07/25/2025 04:30 | 1 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | **09/24/2025 08:50** | **09/24/2025 15:14** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/24/2025 08:50 | 09/24/2025 09:50 | 09/24/2025 15:13 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/24/2025 08:50 | 09/24/2025 08:50 | 09/24/2025 09:49 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | **08/18/2025 17:10** | **09/04/2025 05:26** | **09/04/2025 09:45** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | 08/18/2025 17:10 | 08/20/2025 21:40 | 09/04/2025 05:25 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/18/2025 17:10 | 08/20/2025 09:01 | 08/20/2025 21:39 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 17:10 | 08/18/2025 17:10 | 08/20/2025 09:00 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | **09/08/2025 10:00** | **09/09/2025 13:29** | **09/28/2025 15:00** | **5** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 09/08/2025 10:00 | 09/09/2025 05:31 | 09/09/2025 13:28 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 10:00 | 09/08/2025 23:40 | 09/09/2025 05:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/08/2025 10:00 | 09/08/2025 18:30 | 09/08/2025 23:39 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 10:00 | 09/08/2025 10:00 | 09/08/2025 18:29 | 1 | FREDERICK HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **08/08/2025 03:02** | **09/11/2025 03:36** | **09/11/2025 08:06** | **9** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | 08/08/2025 03:02 | 09/08/2025 06:12 | 09/11/2025 03:35 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/08/2025 03:02 | 09/08/2025 04:31 | 09/08/2025 06:11 | 7 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/08/2025 03:02 | 09/07/2025 18:58 | 09/08/2025 04:30 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/08/2025 03:02 | 09/07/2025 08:30 | 09/07/2025 18:57 | 5 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | **09/25/2025 09:17** | **09/25/2025 19:25** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/25/2025 09:17 | 09/25/2025 10:17 | 09/25/2025 19:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 09:17 | 09/25/2025 09:17 | 09/25/2025 10:16 | 1 | EL PASO SOFT SIDED FACILITY | STAGING | Transferred | NO |
| | | | | | | **09/08/2025 08:30** | **09/14/2025 13:40** | **09/15/2025 06:36** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/08/2025 08:30 | 09/09/2025 00:13 | 09/14/2025 13:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/08/2025 08:30 | 09/08/2025 09:30 | 09/09/2025 00:12 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 08:30 | 09/08/2025 08:30 | 09/08/2025 09:29 | 1 | EL PASO SOFT SIDED FACILITY | STAGING | Transferred | NO |
| | | | | | | 09/10/2025 08:36 | 09/10/2025 20:00 | 09/30/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/10/2025 08:36 | 09/10/2025 09:36 | 09/10/2025 19:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 08:36 | 09/10/2025 08:36 | 09/10/2025 09:35 | 1 | EL PASO SOFT SIDED FACILITY | STAGING | Transferred | NO |
| | | | | | | 08/28/2025 10:10 | 09/11/2025 22:40 | 09/12/2025 04:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 08/28/2025 10:10 | 08/28/2025 17:27 | 09/11/2025 22:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/28/2025 10:10 | 08/28/2025 12:46 | 08/28/2025 17:26 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 10:10 | 08/28/2025 10:10 | 08/28/2025 12:45 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/21/2025 14:45 | 08/21/2025 21:27 | 09/10/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/21/2025 14:45 | 08/21/2025 15:45 | 08/21/2025 21:26 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 14:45 | 08/21/2025 14:45 | 08/21/2025 15:44 | 1 | HOUSTON FO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 06/27/2025 11:45 | 07/01/2025 18:20 | 09/03/2025 15:54 | 3 | KARNES CO IMMIGRATION PROCESS CTR | DIGSA | Removed | NO |
| | | | | | | 06/27/2025 11:45 | 06/28/2025 03:38 | 07/01/2025 18:19 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 06/27/2025 11:45 | 06/27/2025 11:45 | 06/28/2025 03:37 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:15 | 08/24/2025 03:13 | 09/13/2025 07:15 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/23/2025 11:15 | 08/23/2025 12:15 | 08/24/2025 03:12 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:15 | 08/23/2025 11:15 | 08/23/2025 12:14 | 1 | BUFFALO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 11:15 | 08/24/2025 03:13 | 09/13/2025 07:15 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/23/2025 11:15 | 08/23/2025 12:15 | 08/24/2025 03:12 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:15 | 08/23/2025 11:15 | 08/23/2025 12:14 | 1 | BUFFALO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 11:15 | 08/24/2025 03:13 | 09/13/2025 07:15 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/23/2025 11:15 | 08/23/2025 12:15 | 08/24/2025 03:12 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 11:15 | 08/23/2025 11:15 | 08/23/2025 12:14 | 1 | BUFFALO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/27/2025 00:49 | 08/27/2025 15:26 | 09/16/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/27/2025 00:49 | 08/27/2025 01:49 | 08/27/2025 15:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 00:49 | 08/27/2025 00:49 | 08/27/2025 01:48 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/27/2025 00:49 | 08/27/2025 15:26 | 09/16/2025 16:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/27/2025 00:49 | 08/27/2025 01:49 | 08/27/2025 15:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 00:49 | 08/27/2025 00:49 | 08/27/2025 01:48 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 07:45 | 09/09/2025 01:26 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/08/2025 07:45 | 09/08/2025 08:45 | 09/09/2025 01:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 07:45 | 09/08/2025 07:45 | 09/08/2025 08:44 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/27/2025 07:49 | 09/28/2025 01:59 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/27/2025 07:49 | 09/27/2025 08:49 | 09/28/2025 01:58 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/27/2025 07:49 | 09/27/2025 07:49 | 09/27/2025 08:48 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/27/2025 07:49 | 09/28/2025 01:59 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/27/2025 07:49 | 09/27/2025 08:49 | 09/28/2025 01:58 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/27/2025 07:49 | 09/27/2025 07:49 | 09/27/2025 08:48 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/28/2025 09:05 | 09/28/2025 23:43 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |

| | | Detainee Information | | | | | | Detention History Information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | | 09/28/2025 09:05 | 09/28/2025 10:05 | 09/28/2025 23:42 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/28/2025 09:05 | 09/28/2025 09:05 | 09/28/2025 10:04 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | **09/28/2025 09:05** | **09/28/2025 23:43** | | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | | 09/28/2025 09:05 | 09/28/2025 10:05 | 09/28/2025 23:42 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/28/2025 09:05 | 09/28/2025 09:05 | 09/28/2025 10:04 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | **09/28/2025 09:05** | **09/28/2025 23:43** | | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | | 09/28/2025 09:05 | 09/28/2025 10:05 | 09/28/2025 23:42 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/28/2025 09:05 | 09/28/2025 09:05 | 09/28/2025 10:04 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | **09/23/2025 07:38** | **09/26/2025 23:07** | **09/27/2025 08:52** | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | | 09/23/2025 07:38 | 09/24/2025 01:06 | 09/26/2025 23:06 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/23/2025 07:38 | 09/23/2025 08:38 | 09/24/2025 01:05 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/23/2025 07:38 | 09/23/2025 07:38 | 09/23/2025 08:37 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | **09/28/2025 09:05** | **09/29/2025 01:36** | | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | | 09/28/2025 09:05 | 09/28/2025 10:05 | 09/29/2025 01:35 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/28/2025 09:05 | 09/28/2025 09:05 | 09/28/2025 10:04 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | **05/08/2025 10:43** | **05/09/2025 00:07** | | | 2 | NW REG JUV DET CTR | JUVENILE | On 05/08/2025, AC was taken into ICE custody and subsequently transferred on 05/09/2025 to NW REG JUV DET CTR. | NO |
| | | | | | | 05/08/2025 10:43 | 05/08/2025 10:43 | 05/08/2025 11:12 | 1 | LOS CUST CASE | HOLD | Transferred | YES |
| | | | | | | **09/04/2025 09:15** | **09/11/2025 19:51** | **09/12/2025 04:15** | 10 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | | 09/04/2025 09:15 | 09/10/2025 08:15 | 09/11/2025 19:50 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/09/2025 19:46 | 09/10/2025 08:14 | 8 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/05/2025 15:25 | 09/09/2025 19:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/05/2025 12:01 | 09/05/2025 15:24 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/05/2025 05:10 | 09/05/2025 12:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/05/2025 00:01 | 09/05/2025 05:09 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/04/2025 17:35 | 09/05/2025 00:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/04/2025 10:15 | 09/04/2025 17:34 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/04/2025 09:15 | 09/04/2025 10:14 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | NO |
| | | | | | | **09/04/2025 09:15** | **09/11/2025 19:51** | **09/12/2025 04:15** | 10 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | | 09/04/2025 09:15 | 09/10/2025 08:15 | 09/11/2025 19:50 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/09/2025 19:46 | 09/10/2025 08:14 | 8 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/05/2025 15:25 | 09/09/2025 19:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/05/2025 12:01 | 09/05/2025 15:24 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/05/2025 05:10 | 09/05/2025 12:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/05/2025 00:01 | 09/05/2025 05:09 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/04/2025 17:35 | 09/05/2025 00:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/04/2025 10:15 | 09/04/2025 17:34 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/04/2025 09:15 | 09/04/2025 09:15 | 09/04/2025 10:14 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | NO |
| | | | | | | **08/27/2025 11:35** | **08/28/2025 06:19** | **09/16/2025 15:00** | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 08/27/2025 11:35 | 08/27/2025 11:35 | 08/27/2025 21:31 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/27/2025 12:30 | 08/28/2025 06:19 | 09/16/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/27/2025 12:30 | 08/27/2025 12:30 | 08/27/2025 21:30 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/02/2025 09:10 | 09/02/2025 15:25 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/02/2025 09:10 | 09/02/2025 10:10 | 09/02/2025 15:24 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 09:10 | 09/02/2025 09:10 | 09/02/2025 10:09 | 1 | HOUSTON FO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 09/03/2025 07:48 | 09/10/2025 23:10 | 09/11/2025 07:35 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/03/2025 07:48 | 09/03/2025 19:54 | 09/10/2025 23:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/03/2025 07:48 | 09/03/2025 08:48 | 09/03/2025 19:53 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/03/2025 07:48 | 09/03/2025 07:48 | 09/03/2025 08:47 | 1 | EL PASO HOLDROOM | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 15:31 | 09/03/2025 18:50 | 09/04/2025 02:28 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/30/2025 15:31 | 08/31/2025 16:07 | 09/03/2025 18:49 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/30/2025 15:31 | 08/31/2025 03:01 | 08/31/2025 16:06 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 15:31 | 08/30/2025 23:55 | 08/31/2025 03:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/30/2025 15:31 | 08/30/2025 16:35 | 08/30/2025 23:54 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 15:31 | 08/30/2025 15:31 | 08/30/2025 16:34 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/27/2025 13:43 | 09/09/2025 20:55 | 09/10/2025 04:40 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/27/2025 13:43 | 08/28/2025 03:15 | 09/09/2025 20:54 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/27/2025 13:43 | 08/27/2025 13:43 | 08/27/2025 21:30 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/15/2025 14:35 | 09/16/2025 22:44 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/15/2025 14:35 | 09/16/2025 13:16 | 09/16/2025 22:43 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 14:35 | 09/15/2025 14:35 | 09/16/2025 13:15 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/15/2025 14:35 | 09/16/2025 22:44 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/15/2025 14:35 | 09/16/2025 13:16 | 09/16/2025 22:43 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 14:35 | 09/15/2025 14:35 | 09/16/2025 13:15 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 10:06 | 09/09/2025 13:29 | 09/28/2025 15:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/08/2025 10:06 | 09/09/2025 05:31 | 09/09/2025 13:28 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 10:06 | 09/08/2025 23:40 | 09/09/2025 05:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/08/2025 10:06 | 09/08/2025 18:30 | 09/08/2025 23:39 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 10:06 | 09/08/2025 10:06 | 09/08/2025 18:29 | 1 | FREDERICK HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 09/09/2025 04:27 | 09/11/2025 11:01 | 09/11/2025 16:58 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/09/2025 04:27 | 09/09/2025 22:05 | 09/11/2025 11:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/09/2025 04:27 | 09/09/2025 05:27 | 09/09/2025 22:04 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 04:27 | 09/09/2025 04:27 | 09/09/2025 05:26 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | 09/09/2025 04:27 | 09/11/2025 11:01 | 09/11/2025 16:58 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/09/2025 04:27 | 09/09/2025 22:05 | 09/11/2025 11:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/09/2025 04:27 | 09/09/2025 05:27 | 09/09/2025 22:04 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 04:27 | 09/09/2025 04:27 | 09/09/2025 04:27 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/06/2025 08:01 | 09/06/2025 16:15 | 12 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | 08/22/2025 13:15 | 09/05/2025 13:45 | 09/06/2025 08:00 | 11 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |

| | | | Detainee Information | | | | Detention History Information | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 08/22/2025 13:15 | 09/05/2025 09:01 | 09/05/2025 13:44 | 10 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/04/2025 23:45 | 09/05/2025 09:00 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/04/2025 16:51 | 09/04/2025 23:44 | 8 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/27/2025 11:40 | 09/04/2025 16:50 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/27/2025 01:16 | 08/27/2025 11:39 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/23/2025 21:40 | 08/27/2025 01:15 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/23/2025 07:01 | 08/23/2025 21:39 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/22/2025 21:00 | 08/23/2025 07:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/22/2025 19:45 | 08/22/2025 20:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/22/2025 13:15 | 08/22/2025 19:44 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **08/22/2025 13:15** | **09/06/2025 08:01** | **09/06/2025 16:15** | **12** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/22/2025 13:15 | 09/05/2025 13:45 | 09/06/2025 08:00 | 11 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/05/2025 09:01 | 09/05/2025 13:44 | 10 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/04/2025 23:45 | 09/05/2025 09:00 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 09/04/2025 16:51 | 09/04/2025 23:44 | 8 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/27/2025 11:40 | 09/04/2025 16:50 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/27/2025 01:16 | 08/27/2025 11:39 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/23/2025 21:40 | 08/27/2025 01:15 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/23/2025 07:01 | 08/23/2025 21:39 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/22/2025 21:00 | 08/23/2025 07:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/22/2025 19:45 | 08/22/2025 20:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/22/2025 13:15 | 08/22/2025 13:15 | 08/22/2025 19:44 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/04/2025 13:50** | **09/25/2025 06:01** | **09/25/2025 09:19** | **6** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/04/2025 13:50 | 09/24/2025 19:10 | 09/25/2025 06:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/04/2025 13:50 | 09/24/2025 09:01 | 09/24/2025 19:09 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 13:50 | 09/05/2025 00:52 | 09/24/2025 09:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/04/2025 13:50 | 09/04/2025 14:50 | 09/05/2025 00:51 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 13:50 | 09/04/2025 13:50 | 09/04/2025 14:49 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | **09/22/2025 13:17** | **10/02/2025 02:05** | **10/02/2025 14:24** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/22/2025 13:17 | 09/23/2025 00:57 | 10/02/2025 02:04 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/22/2025 13:17 | 09/22/2025 14:17 | 09/23/2025 00:56 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/22/2025 13:17 | 09/22/2025 13:17 | 09/22/2025 14:16 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/10/2025 07:00** | **09/18/2025 20:14** | **09/19/2025 02:25** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/10/2025 07:00 | 09/10/2025 19:30 | 09/18/2025 20:13 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/10/2025 07:00 | 09/10/2025 08:00 | 09/10/2025 19:29 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 07:00 | 09/10/2025 07:00 | 09/10/2025 07:59 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | **09/10/2025 07:00** | **09/18/2025 20:14** | **09/19/2025 02:25** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/10/2025 07:00 | 09/10/2025 19:30 | 09/18/2025 20:13 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/10/2025 07:00 | 09/10/2025 08:00 | 09/10/2025 19:29 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 07:00 | 09/10/2025 07:00 | 09/10/2025 07:59 | 1 | LOS CUST CASE | HOLD | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/11/2025 12:42 | 09/26/2025 00:45 | 09/26/2025 08:05 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/11/2025 12:42 | 09/11/2025 21:00 | 09/26/2025 00:44 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/11/2025 12:42 | 09/11/2025 12:42 | 09/11/2025 16:00 | 1 | WACO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/10/2025 13:20 | 09/17/2025 01:31 | 09/17/2025 05:33 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/10/2025 13:20 | 09/16/2025 19:00 | 09/17/2025 01:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/10/2025 13:20 | 09/16/2025 09:45 | 09/16/2025 18:59 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 13:20 | 09/11/2025 01:01 | 09/16/2025 09:44 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/10/2025 13:20 | 09/10/2025 14:20 | 09/11/2025 01:00 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 13:20 | 09/10/2025 13:20 | 09/10/2025 14:19 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | 08/07/2025 11:15 | 08/08/2025 16:58 | 09/09/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/07/2025 11:15 | 08/07/2025 11:15 | 08/07/2025 18:18 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/27/2025 09:30 | 09/28/2025 00:38 | | 2 | NW REG JUV DET CTR | JUVENILE | On 09/27/2025, AC was apprehended by ICE and subsequently transferred on 09/28/2025 to NW REG JUV DET CTR. | NO |
| | | | | | | 09/27/2025 09:30 | 09/27/2025 09:30 | 09/27/2025 17:00 | 1 | BOSTON HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 09/17/2025 09:46 | 09/18/2025 23:46 | 09/19/2025 02:12 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/17/2025 09:46 | 09/17/2025 18:00 | 09/18/2025 23:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/17/2025 09:46 | 09/17/2025 09:48 | 09/17/2025 17:59 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/17/2025 09:46 | 09/17/2025 09:46 | 09/17/2025 09:47 | 1 | MEMPHIS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 15:08 | 09/07/2025 13:06 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/06/2025 15:08 | 09/07/2025 03:45 | 09/07/2025 13:05 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 15:08 | 09/07/2025 01:07 | 09/07/2025 03:44 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/06/2025 15:08 | 09/06/2025 16:08 | 09/07/2025 01:06 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 15:08 | 09/06/2025 15:08 | 09/06/2025 16:07 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/27/2025 12:05 | 10/02/2025 10:50 | 10/03/2025 01:05 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/27/2025 12:05 | 09/27/2025 16:27 | 10/02/2025 10:49 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/27/2025 12:05 | 09/27/2025 13:05 | 09/27/2025 16:26 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/27/2025 12:05 | 09/27/2025 12:05 | 09/27/2025 13:04 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/27/2025 12:05 | 10/02/2025 10:50 | 10/03/2025 01:05 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/27/2025 12:05 | 09/27/2025 16:27 | 10/02/2025 10:49 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/27/2025 12:05 | 09/27/2025 13:05 | 09/27/2025 16:26 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/27/2025 12:05 | 09/27/2025 12:05 | 09/27/2025 13:04 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 19:53 | 09/16/2025 16:35 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 14:45 | 08/27/2025 19:52 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 13:45 | 08/27/2025 14:44 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 19:53 | 09/16/2025 16:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 14:45 | 08/27/2025 19:52 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 13:45 | 08/27/2025 14:44 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 06/15/2025 14:12 | 06/17/2025 18:30 | 10/05/2025 10:37 | 2 | CENTRAL LOUISIANA ICE PROC CTR | IGSA | Removed | |
| | | | | | | 06/15/2025 14:12 | 06/15/2025 14:12 | 06/17/2025 14:20 | 1 | PICKENS COUNTY DET CTR | IGSA | Transferred | |
| | | | | | | 09/03/2025 10:38 | 09/04/2025 19:01 | 09/05/2025 04:18 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |

| | | Detainee Information | | | | Detention History Information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 09/03/2025 10:38 | 09/03/2025 22:23 | 09/04/2025 19:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/03/2025 10:38 | 09/03/2025 11:38 | 09/03/2025 22:22 | 2 | MVN TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/03/2025 10:38 | 09/03/2025 10:38 | 09/03/2025 11:37 | 1 | DETROIT HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 09/25/2025 09:18 | 09/29/2025 09:26 | 09/29/2025 10:56 | 6 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | NO |
| | | | | | | 09/25/2025 09:18 | 09/27/2025 18:00 | 09/29/2025 09:25 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/25/2025 09:18 | 09/27/2025 07:41 | 09/27/2025 17:59 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 09:18 | 09/26/2025 20:00 | 09/27/2025 07:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/25/2025 09:18 | 09/25/2025 10:18 | 09/26/2025 19:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 09:18 | 09/25/2025 09:18 | 09/25/2025 10:17 | 1 | INDIANAPOLIS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/25/2025 09:18 | 09/29/2025 09:26 | 09/29/2025 10:56 | 6 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | |
| | | | | | | 09/25/2025 09:18 | 09/27/2025 18:00 | 09/29/2025 09:25 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 09/25/2025 09:18 | 09/27/2025 07:41 | 09/27/2025 17:59 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 09/25/2025 09:18 | 09/25/2025 21:25 | 09/27/2025 07:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 09/25/2025 09:18 | 09/25/2025 10:18 | 09/25/2025 21:24 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 09/25/2025 09:18 | 09/25/2025 09:18 | 09/25/2025 10:17 | 1 | INDIANAPOLIS HOLD ROOM | HOLD | Transferred | |
| | | | | | | 09/25/2025 09:18 | 09/29/2025 09:26 | 09/29/2025 10:56 | 6 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | |
| | | | | | | 09/25/2025 09:18 | 09/27/2025 18:00 | 09/29/2025 09:25 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 09/25/2025 09:18 | 09/27/2025 07:41 | 09/27/2025 17:59 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 09/25/2025 09:18 | 09/25/2025 21:25 | 09/27/2025 07:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 09/25/2025 09:18 | 09/25/2025 10:18 | 09/25/2025 21:24 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 09/25/2025 09:18 | 09/25/2025 09:18 | 09/25/2025 10:17 | 1 | INDIANAPOLIS HOLD ROOM | HOLD | Transferred | |
| | | | | | | 08/12/2025 15:15 | 09/02/2025 20:15 | 09/03/2025 04:03 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/12/2025 15:15 | 08/12/2025 23:30 | 09/02/2025 20:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/12/2025 15:15 | 08/12/2025 15:15 | 08/12/2025 21:40 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/12/2025 15:15 | 09/02/2025 20:15 | 09/03/2025 04:03 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/12/2025 15:15 | 08/12/2025 23:30 | 09/02/2025 20:14 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/12/2025 15:15 | 08/12/2025 15:15 | 08/12/2025 21:40 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 17:05 | 08/31/2025 20:01 | 09/20/2025 10:52 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/31/2025 17:05 | 08/31/2025 18:05 | 08/31/2025 20:00 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 17:05 | 08/31/2025 17:05 | 08/31/2025 18:04 | 1 | LAREDO DETENTION CENTER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 17:05 | 08/31/2025 20:01 | 09/20/2025 10:53 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/31/2025 17:05 | 08/31/2025 18:05 | 08/31/2025 20:00 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 17:05 | 08/31/2025 17:05 | 08/31/2025 18:04 | 1 | LAREDO DETENTION CENTER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/10/2025 01:56 | 08/10/2025 15:31 | 09/30/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/10/2025 01:56 | 08/10/2025 01:56 | 08/10/2025 15:30 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/10/2025 01:56 | 08/10/2025 15:31 | 09/30/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/10/2025 01:56 | 08/10/2025 01:56 | 08/10/2025 15:30 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/10/2025 01:56 | 08/10/2025 15:31 | 09/30/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/10/2025 01:56 | 08/10/2025 01:56 | 08/10/2025 15:30 | 1 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/13/2025 07:15 | 09/14/2025 01:44 | 10/08/2025 16:33 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 09/13/2025 08:15 | 09/14/2025 01:43 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/13/2025 07:15 | 09/13/2025 08:14 | 1 | CHAMPLAIN HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **08/12/2025 09:40** | **08/12/2025 23:30** | **09/06/2025 12:35** | **2** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 08/12/2025 09:40 | 08/12/2025 09:40 | 08/12/2025 21:41 | 1 | SAN ANTONIO DRO HOLD ROOM | In Transit | Transferred | NO |
| | | | | | | **09/04/2025 09:22** | **09/11/2025 19:11** | **09/12/2025 04:15** | **10** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | 09/04/2025 09:22 | 09/10/2025 08:15 | 09/11/2025 19:10 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/04/2025 09:22 | 09/09/2025 19:46 | 09/10/2025 08:14 | 8 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 09:22 | 09/05/2025 19:00 | 09/09/2025 19:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/04/2025 09:22 | 09/05/2025 15:23 | 09/05/2025 18:59 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 09:22 | 09/05/2025 05:00 | 09/05/2025 15:22 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/04/2025 09:22 | 09/05/2025 00:08 | 09/05/2025 04:59 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 09:22 | 09/04/2025 19:45 | 09/05/2025 00:07 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/04/2025 09:22 | 09/04/2025 11:07 | 09/04/2025 19:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 09:22 | 09/04/2025 09:22 | 09/04/2025 11:06 | 1 | MIDLAND, TX ERO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **09/11/2025 07:35** | **09/12/2025 00:46** | **09/12/2025 04:25** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/11/2025 07:35 | 09/11/2025 17:40 | 09/12/2025 00:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 07:35 | 09/11/2025 08:35 | 09/11/2025 17:39 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 07:35 | 09/11/2025 07:35 | 09/11/2025 08:34 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | NO |
| | | | | | | **09/26/2025 10:26** | **10/09/2025 15:08** | | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | | **NO** |
| | | | | | | 09/26/2025 10:26 | 09/27/2025 01:57 | 10/09/2025 15:07 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/26/2025 10:26 | 09/26/2025 11:26 | 09/27/2025 01:56 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 10:26 | 09/26/2025 10:26 | 09/26/2025 11:25 | 1 | DETROIT HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **09/26/2025 10:26** | **10/09/2025 15:08** | | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | | **NO** |
| | | | | | | 09/26/2025 10:26 | 09/27/2025 01:57 | 10/09/2025 15:07 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/26/2025 10:26 | 09/26/2025 11:26 | 09/27/2025 01:56 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 10:26 | 09/26/2025 10:26 | 09/26/2025 11:25 | 1 | DETROIT HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **09/03/2025 09:05** | **09/04/2025 15:28** | **10/03/2025 15:00** | **5** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 09/03/2025 09:05 | 09/04/2025 05:46 | 09/04/2025 15:27 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/03/2025 09:05 | 09/03/2025 19:25 | 09/04/2025 05:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/03/2025 09:05 | 09/03/2025 10:05 | 09/03/2025 19:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/03/2025 09:05 | 09/03/2025 09:05 | 09/03/2025 10:04 | 1 | EL PASO HOLDROOM | In Transit | Transferred | NO |
| | | | | | | **09/30/2025 10:00** | **10/04/2025 02:46** | **10/04/2025 06:42** | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/30/2025 10:00 | 10/01/2025 13:45 | 10/04/2025 02:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/30/2025 10:00 | 09/30/2025 22:41 | 10/01/2025 13:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/30/2025 10:00 | 09/30/2025 10:00 | 09/30/2025 22:40 | 1 | CHARLOTTE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/30/2025 10:00** | **10/04/2025 02:46** | **10/04/2025 06:42** | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/30/2025 10:00 | 10/01/2025 13:45 | 10/04/2025 02:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/30/2025 10:00 | 09/30/2025 22:41 | 10/01/2025 13:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/30/2025 10:00 | 09/30/2025 10:00 | 09/30/2025 22:40 | 1 | CHARLOTTE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/30/2025 10:00** | **10/04/2025 02:46** | **10/04/2025 06:42** | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Removed** | **NO** |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/30/2025 10:00 | 10/01/2025 13:45 | 10/04/2025 02:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/30/2025 10:00 | 09/30/2025 22:41 | 10/01/2025 13:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/30/2025 10:00 | 09/30/2025 10:00 | 09/30/2025 22:40 | 1 | CHARLOTTE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/30/2025 10:00** | **10/04/2025 02:46** | **10/04/2025 06:42** | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/30/2025 10:00 | 10/01/2025 13:45 | 10/04/2025 02:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/30/2025 10:00 | 09/30/2025 22:41 | 10/01/2025 13:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/30/2025 10:00 | 09/30/2025 10:00 | 09/30/2025 22:40 | 1 | CHARLOTTE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/30/2025 10:00** | **10/04/2025 02:46** | **10/04/2025 06:42** | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/30/2025 10:00 | 10/01/2025 13:45 | 10/04/2025 02:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/30/2025 10:00 | 09/30/2025 22:41 | 10/01/2025 13:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/30/2025 10:00 | 09/30/2025 10:00 | 09/30/2025 22:40 | 1 | CHARLOTTE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **07/25/2025 12:00** | **07/25/2025 20:00** | **09/08/2025 15:00** | **2** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 07/25/2025 12:00 | 07/25/2025 12:00 | 07/25/2025 19:09 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/17/2025 17:22** | **09/18/2025 13:53** | | **5** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/17/2025 17:22 | 09/18/2025 05:46 | 09/18/2025 13:52 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/17/2025 17:22 | 09/17/2025 19:15 | 09/18/2025 05:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/17/2025 17:22 | 09/17/2025 18:22 | 09/17/2025 19:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/17/2025 17:22 | 09/17/2025 17:22 | 09/17/2025 18:21 | 1 | EL PASO HOLDROOM | In Transit | Transferred | NO |
| | | | | | | **09/17/2025 17:22** | **09/18/2025 13:53** | | **5** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/17/2025 17:22 | 09/18/2025 05:46 | 09/18/2025 13:52 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/17/2025 17:22 | 09/17/2025 19:15 | 09/18/2025 05:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/17/2025 17:22 | 09/17/2025 18:22 | 09/17/2025 19:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/17/2025 17:22 | 09/17/2025 17:22 | 09/17/2025 18:21 | 1 | EL PASO HOLDROOM | In Transit | Transferred | NO |
| | | | | | | **08/24/2025 08:50** | **08/24/2025 12:31** | **09/13/2025 16:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 08/24/2025 08:50 | 08/24/2025 09:50 | 08/24/2025 12:30 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/24/2025 08:50 | 08/24/2025 08:50 | 08/24/2025 09:49 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/03/2025 16:50** | **09/04/2025 18:36** | **09/05/2025 04:20** | **4** | **MVM TRANSPORT, PHOENIX** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/03/2025 16:50 | 09/04/2025 07:25 | 09/04/2025 18:35 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/03/2025 16:50 | 09/03/2025 17:50 | 09/04/2025 07:24 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/03/2025 16:50 | 09/03/2025 16:50 | 09/03/2025 17:49 | 1 | NEW ORLEANS HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/14/2025 14:18** | **09/15/2025 02:19** | **10/04/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 09/14/2025 14:18 | 09/14/2025 15:18 | 09/15/2025 02:18 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/14/2025 14:18 | 09/14/2025 14:18 | 09/14/2025 15:17 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/15/2025 17:30** | **09/16/2025 01:27** | **10/07/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 09/15/2025 17:30 | 09/15/2025 18:30 | 09/16/2025 01:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 17:30 | 09/15/2025 17:30 | 09/15/2025 18:29 | 1 | BUFFALO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/16/2025 04:58** | **09/16/2025 16:57** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/16/2025 04:58 | 09/16/2025 05:58 | 09/16/2025 16:56 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/16/2025 04:58 | 09/16/2025 04:58 | 09/16/2025 05:57 | 1 | CBP SAN YSIDRO POE | IGSA | Transferred | NO |
| | | | | | | **09/16/2025 04:58** | **09/16/2025 16:57** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/16/2025 04:58 | 09/16/2025 05:58 | 09/16/2025 16:56 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/16/2025 04:58 | | 09/16/2025 05:57 | 1 | CBP SAN YSIDRO POE | IGSA | Transferred | NO |
| | | | | | | **09/16/2025 04:58** | **09/16/2025 16:57** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/16/2025 04:58 | 09/16/2025 05:58 | 09/16/2025 16:56 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/16/2025 04:58 | | 09/16/2025 05:57 | 1 | CBP SAN YSIDRO POE | IGSA | Transferred | NO |
| | | | | | | **09/11/2025 10:00** | **09/23/2025 00:02** | **09/23/2025 06:24** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/11/2025 10:00 | 09/12/2025 04:41 | 09/23/2025 00:01 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/11/2025 10:00 | 09/11/2025 11:00 | 09/12/2025 04:40 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 10:00 | 09/11/2025 10:00 | 09/11/2025 10:59 | 1 | BOSTON HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **08/15/2025 17:00** | **09/11/2025 22:30** | **09/12/2025 07:30** | **6** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | 08/15/2025 17:00 | 08/16/2025 14:27 | 09/11/2025 22:29 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/15/2025 17:00 | 08/16/2025 03:16 | 08/16/2025 14:26 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 17:00 | 08/15/2025 23:45 | 08/16/2025 03:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/15/2025 17:00 | 08/15/2025 22:45 | 08/15/2025 23:44 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 17:00 | 08/15/2025 17:00 | 08/15/2025 22:44 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **08/15/2025 17:33** | **09/11/2025 22:30** | **09/12/2025 07:30** | **6** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | 08/15/2025 17:33 | 08/16/2025 14:27 | 09/11/2025 22:29 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/15/2025 17:33 | 08/16/2025 03:16 | 08/16/2025 14:26 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 17:33 | 08/15/2025 23:45 | 08/16/2025 03:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/15/2025 17:33 | 08/15/2025 22:45 | 08/15/2025 23:44 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 17:33 | 08/15/2025 17:33 | 08/15/2025 22:44 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **08/15/2025 17:31** | **09/11/2025 22:30** | **09/12/2025 07:30** | **6** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | 08/15/2025 17:31 | 08/16/2025 14:27 | 09/11/2025 22:29 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/15/2025 17:31 | 08/16/2025 03:16 | 08/16/2025 14:26 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 17:31 | 08/15/2025 23:45 | 08/16/2025 03:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/15/2025 17:31 | 08/15/2025 22:45 | 08/15/2025 23:44 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 17:31 | 08/15/2025 17:31 | 08/15/2025 22:44 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/08/2025 16:30** | **10/01/2025 03:11** | **10/01/2025 06:45** | **12** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/08/2025 16:30 | 10/01/2025 00:19 | 10/01/2025 03:10 | 11 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/08/2025 16:30 | 09/30/2025 11:30 | 10/01/2025 00:18 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 16:30 | 09/26/2025 01:27 | 09/30/2025 11:29 | 9 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 16:30 | 09/25/2025 17:41 | 09/26/2025 01:26 | 8 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 16:30 | 09/25/2025 14:45 | 09/25/2025 17:40 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/08/2025 16:30 | 09/25/2025 07:20 | 09/25/2025 14:44 | 6 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 16:30 | 09/09/2025 11:22 | 09/25/2025 07:19 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/08/2025 16:30 | 09/09/2025 08:46 | 09/09/2025 11:21 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 16:30 | 09/09/2025 01:00 | 09/09/2025 08:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/08/2025 16:30 | 09/08/2025 17:30 | 09/09/2025 00:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 16:30 | 09/08/2025 16:30 | 09/08/2025 17:25 | 1 | EL PASO SPC | SPC | Transferred | NO |
| | | | | | | **09/23/2025 11:15** | **10/01/2025 03:11** | **10/01/2025 06:45** | **6** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/23/2025 11:15 | 10/01/2025 00:16 | 10/01/2025 03:10 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/23/2025 11:15 | 09/30/2025 11:30 | 10/01/2025 00:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/23/2025 11:15 | 09/25/2025 07:35 | 09/30/2025 11:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/23/2025 11:15 | 09/24/2025 09:11 | 09/25/2025 07:34 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/23/2025 11:15 | 09/23/2025 11:15 | 09/24/2025 09:10 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 08/31/2025 07:52 | 09/04/2025 21:10 | 09/05/2025 04:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/31/2025 07:52 | 08/31/2025 19:30 | 09/04/2025 21:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/31/2025 07:52 | 08/31/2025 08:52 | 08/31/2025 19:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 07:52 | 08/31/2025 07:52 | 08/31/2025 08:51 | 1 | EL PASO HOLDROOM | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 09:00 | 09/09/2025 00:50 | 09/09/2025 07:30 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 08/20/2025 09:00 | 08/20/2025 21:01 | 09/09/2025 00:49 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/20/2025 09:00 | 08/20/2025 14:15 | 08/20/2025 21:00 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 08/20/2025 09:00 | 08/20/2025 09:00 | 08/20/2025 14:14 | 1 | TAMPA HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/21/2025 13:18 | 08/22/2025 19:17 | | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 08/21/2025 13:18 | 08/22/2025 08:01 | 08/22/2025 19:16 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 13:18 | 08/21/2025 22:30 | 08/22/2025 08:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/21/2025 13:18 | 08/21/2025 16:15 | 08/21/2025 22:29 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/21/2025 13:18 | 08/21/2025 13:18 | 08/21/2025 16:14 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/25/2025 09:32 | 09/26/2025 01:30 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/25/2025 09:32 | 09/25/2025 10:32 | 09/26/2025 01:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 09:32 | 09/25/2025 09:32 | 09/25/2025 10:31 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/25/2025 09:32 | 09/26/2025 01:30 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/25/2025 09:32 | 09/25/2025 10:32 | 09/26/2025 01:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 09:32 | 09/25/2025 09:32 | 09/25/2025 10:31 | 1 | ICE EL PASO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/11/2025 08:05 | 09/12/2025 07:35 | 10/01/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/11/2025 08:05 | 09/11/2025 09:05 | 09/12/2025 07:34 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 08:05 | 09/11/2025 08:05 | 09/11/2025 09:04 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/04/2025 10:41 | 09/09/2025 00:50 | 09/09/2025 07:30 | 6 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/04/2025 10:41 | 09/05/2025 15:12 | 09/09/2025 00:49 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/04/2025 10:41 | 09/05/2025 06:41 | 09/05/2025 15:11 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 10:41 | 09/04/2025 20:20 | 09/05/2025 06:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/04/2025 10:41 | 09/04/2025 19:01 | 09/04/2025 20:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 10:41 | 09/04/2025 10:41 | 09/04/2025 19:00 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/04/2025 10:40 | 09/09/2025 00:50 | 09/09/2025 07:30 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/04/2025 10:40 | 09/05/2025 15:12 | 09/09/2025 00:49 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/04/2025 10:40 | 09/05/2025 06:41 | 09/05/2025 15:11 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 10:40 | 09/04/2025 20:20 | 09/05/2025 06:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/04/2025 10:40 | 09/04/2025 19:01 | 09/04/2025 20:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 10:40 | 09/04/2025 10:40 | 09/04/2025 19:00 | 1 | DENVER HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/04/2025 12:00 | 09/11/2025 22:30 | 09/12/2025 07:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/04/2025 12:00 | 09/05/2025 00:02 | 09/11/2025 22:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/04/2025 12:00 | 09/04/2025 13:00 | 09/05/2025 00:01 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/04/2025 12:00 | 09/04/2025 12:00 | 09/04/2025 12:59 | 1 | DETROIT HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/19/2025 18:31 | 08/21/2025 02:25 | 09/16/2025 07:36 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/19/2025 18:31 | 08/20/2025 10:39 | 08/21/2025 02:24 | 2 | MVN TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/19/2025 18:31 | 08/19/2025 18:31 | 08/20/2025 10:38 | 1 | ALAMOSA HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 09/11/2025 09:30 | 09/16/2025 23:46 | 09/17/2025 02:10 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/11/2025 09:30 | 09/12/2025 11:10 | 09/16/2025 23:45 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 09:30 | 09/12/2025 01:01 | 09/12/2025 11:09 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 09:30 | 09/11/2025 21:05 | 09/12/2025 01:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 09:30 | 09/11/2025 10:30 | 09/11/2025 21:04 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 09:30 | 09/11/2025 09:30 | 09/11/2025 10:29 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 17:13 | 09/09/2025 03:23 | 09/28/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/08/2025 17:13 | 09/08/2025 18:30 | 09/09/2025 03:22 | 2 | MVN TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 17:13 | 09/08/2025 17:13 | 09/08/2025 18:29 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/11/2025 08:42 | 09/12/2025 03:31 | 09/12/2025 06:36 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/11/2025 08:42 | 09/11/2025 14:50 | 09/12/2025 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 08:42 | 09/11/2025 09:42 | 09/11/2025 14:49 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 08:42 | 09/11/2025 08:42 | 09/11/2025 09:41 | 1 | HOUSTON FO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 10:09 | 09/11/2025 22:40 | 09/12/2025 04:30 | 4 | MVN TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 08/28/2025 10:09 | 08/28/2025 17:27 | 09/11/2025 22:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/28/2025 10:09 | 08/28/2025 12:46 | 08/28/2025 17:26 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 10:09 | 08/28/2025 10:09 | 08/28/2025 12:45 | 1 | AUSTIN DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/19/2025 08:21 | 09/20/2025 03:31 | 09/20/2025 07:15 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/19/2025 08:21 | 09/19/2025 22:40 | 09/20/2025 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/19/2025 08:21 | 09/19/2025 08:40 | 09/19/2025 22:39 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/19/2025 08:21 | 09/19/2025 08:21 | 09/19/2025 08:39 | 1 | OMAHA FO HOLD | HOLD | Transferred | NO |
| | | | | | | 09/23/2025 14:40 | 09/27/2025 07:06 | 09/27/2025 10:28 | 7 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/23/2025 14:40 | 09/26/2025 22:25 | 09/27/2025 07:05 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/23/2025 14:40 | 09/26/2025 20:50 | 09/26/2025 22:24 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/23/2025 14:40 | 09/26/2025 05:46 | 09/26/2025 20:49 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/23/2025 14:40 | 09/23/2025 22:50 | 09/26/2025 05:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/23/2025 14:40 | 09/23/2025 15:40 | 09/23/2025 22:49 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/23/2025 14:40 | 09/23/2025 14:40 | 09/23/2025 15:39 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | 09/23/2025 14:40 | 09/27/2025 07:06 | 09/27/2025 10:28 | 7 | MVN TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/23/2025 14:40 | 09/26/2025 22:25 | 09/27/2025 07:05 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/23/2025 14:40 | 09/26/2025 20:50 | 09/26/2025 22:24 | 5 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/23/2025 14:40 | 09/26/2025 05:46 | 09/26/2025 20:49 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/23/2025 14:40 | 09/23/2025 22:50 | 09/26/2025 05:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/23/2025 14:40 | 09/23/2025 15:40 | 09/23/2025 22:49 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/23/2025 14:40 | 09/23/2025 14:40 | 09/23/2025 15:39 | 1 | LOS CUST CASE | HOLD | Transferred | |
| | | | | | | 08/26/2025 06:45 | 08/26/2025 20:36 | 09/16/2025 07:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/26/2025 06:45 | 08/26/2025 07:45 | 08/26/2025 20:35 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 06:45 | 08/26/2025 06:45 | 08/26/2025 07:44 | 1 | EL PASO HOLDROOM | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 07:18 | 09/16/2025 23:48 | 09/17/2025 02:10 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/11/2025 07:18 | 09/12/2025 10:40 | 09/16/2025 23:47 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 07:18 | 09/11/2025 21:31 | 09/12/2025 10:39 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 07:18 | 09/11/2025 15:00 | 09/11/2025 21:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 07:18 | 09/11/2025 08:18 | 09/11/2025 14:59 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 07:18 | 09/11/2025 07:18 | 09/11/2025 08:17 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | NO |
| | | | | | | 09/11/2025 07:18 | 09/16/2025 23:48 | 09/17/2025 02:10 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/11/2025 07:18 | 09/12/2025 10:40 | 09/16/2025 23:47 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 07:18 | 09/11/2025 21:31 | 09/12/2025 10:39 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 07:18 | 09/11/2025 15:00 | 09/11/2025 21:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 07:18 | 09/11/2025 08:18 | 09/11/2025 14:59 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 07:18 | 09/11/2025 07:18 | 09/11/2025 08:17 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | NO |
| | | | | | | 09/28/2025 16:00 | 09/28/2025 16:00 | 10/01/2025 17:44 | 1 | BROADVIEW SERVICE STAGING | HOLD | Order of recognizance | NO |
| | | | | | | 09/28/2025 16:00 | 09/28/2025 16:00 | 10/01/2025 17:45 | 1 | BROADVIEW SERVICE STAGING | HOLD | Order of recognizance | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 19:53 | 09/16/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 14:45 | 08/27/2025 19:52 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/27/2025 13:45 | 08/27/2025 13:45 | 08/27/2025 14:44 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 09/09/2025 07:12 | 09/09/2025 23:48 | 09/10/2025 04:40 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/09/2025 07:12 | 09/09/2025 17:30 | 09/09/2025 23:47 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/09/2025 07:12 | 09/09/2025 08:12 | 09/09/2025 17:29 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 07:12 | 09/09/2025 07:12 | 09/09/2025 08:11 | 1 | HOUSTON FO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 09/09/2025 07:12 | 09/09/2025 23:48 | 09/10/2025 04:40 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/09/2025 07:12 | 09/09/2025 17:30 | 09/09/2025 23:47 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/09/2025 07:12 | 09/09/2025 08:12 | 09/09/2025 17:29 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/09/2025 07:12 | 09/09/2025 07:12 | 09/09/2025 08:11 | 1 | HOUSTON FO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 09/11/2025 07:15 | 09/16/2025 23:46 | 09/17/2025 02:10 | 8 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/11/2025 07:15 | 09/12/2025 11:10 | 09/16/2025 23:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 07:15 | 09/12/2025 07:46 | 09/12/2025 11:09 | 6 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 07:15 | 09/12/2025 07:00 | 09/12/2025 07:45 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 07:15 | 09/12/2025 00:51 | 09/12/2025 06:59 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 07:15 | 09/11/2025 21:20 | 09/12/2025 00:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 07:15 | 09/11/2025 08:15 | 09/11/2025 21:19 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 07:15 | 09/11/2025 07:15 | 09/11/2025 08:14 | 1 | ST. LOUIS HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 09/11/2025 07:15 | 09/16/2025 23:46 | 09/17/2025 02:10 | 8 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/11/2025 07:15 | 09/12/2025 11:10 | 09/16/2025 23:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 07:15 | 09/12/2025 07:46 | 09/12/2025 11:09 | 6 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/11/2025 07:15 | 09/12/2025 07:00 | 09/12/2025 07:45 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 07:15 | 09/12/2025 00:51 | 09/12/2025 06:59 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 07:15 | 09/11/2025 21:20 | 09/12/2025 00:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 07:15 | 09/11/2025 08:15 | 09/11/2025 21:19 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 07:15 | 09/11/2025 07:15 | 09/11/2025 08:14 | 1 | ST. LOUIS HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **08/18/2025 09:30** | **09/15/2025 23:35** | **09/16/2025 07:12** | **5** | **MVN TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/18/2025 09:30 | 08/19/2025 23:46 | 09/15/2025 23:34 | 4 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/18/2025 09:30 | 08/19/2025 09:00 | 08/19/2025 23:45 | 3 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/18/2025 09:30 | 08/19/2025 08:00 | 08/19/2025 08:59 | 2 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | 08/18/2025 09:30 | 08/18/2025 09:30 | 08/18/2025 16:36 | 1 | VENTURA CUSTODY CASE | HOLD | Transferred | NO |
| | | | | | | **09/30/2025 10:30** | **10/02/2025 09:24** | **10/02/2025 10:39** | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | 09/30/2025 10:30 | 09/30/2025 21:25 | 10/02/2025 09:23 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/30/2025 10:30 | 09/30/2025 11:30 | 09/30/2025 21:24 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/30/2025 10:30 | 09/30/2025 10:30 | 09/30/2025 11:29 | 1 | ST. LOUIS HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **09/10/2025 14:32** | **09/11/2025 19:23** | **09/12/2025 04:15** | **4** | **MVN TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/10/2025 14:32 | 09/11/2025 04:50 | 09/11/2025 19:22 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/10/2025 14:32 | 09/10/2025 15:05 | 09/11/2025 04:49 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/10/2025 14:32 | 09/10/2025 14:32 | 09/10/2025 15:04 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **08/30/2025 15:00** | **08/30/2025 18:42** | **10/01/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 08/30/2025 15:00 | 08/30/2025 16:00 | 08/30/2025 18:41 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/30/2025 15:00 | 08/30/2025 15:00 | 08/30/2025 15:59 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/30/2025 10:48** | **09/30/2025 10:48** | **09/30/2025 16:01** | **1** | **CHICAGO HOLD ROOM** | **HOLD** | **Order of recognizance** | **NO** |
| | | | | | | **09/12/2025 07:30** | **09/12/2025 10:31** | **10/04/2025 10:46** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 09/12/2025 07:30 | 09/12/2025 08:30 | 09/12/2025 10:30 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/12/2025 07:30 | 09/12/2025 07:30 | 09/12/2025 08:29 | 1 | LAREDO PROCESSING CENTER | DIGSA | Transferred | NO |
| | | | | | | **09/15/2025 12:52** | **09/16/2025 14:11** | | **5** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/15/2025 12:52 | 09/16/2025 03:28 | 09/16/2025 14:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 12:52 | 09/15/2025 20:45 | 09/16/2025 03:27 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/15/2025 12:52 | 09/15/2025 18:21 | 09/15/2025 20:44 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 12:52 | 09/15/2025 12:52 | 09/15/2025 18:20 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **06/03/2025 07:45** | **06/04/2025 02:22** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **06/03/2025 07:45** | **06/04/2025 02:22** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **06/03/2025 07:45** | **06/04/2025 02:22** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **06/03/2025 07:45** | **06/04/2025 02:22** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **06/03/2025 07:45** | **06/04/2025 02:22** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 15:00 | 06/04/2025 02:21 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 06/03/2025 07:45 | 06/03/2025 07:45 | 06/03/2025 14:59 | 1 | PUEBLO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **09/25/2025 09:00** | **09/29/2025 04:01** | **09/29/2025 08:47** | **6** | **MVN TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/25/2025 09:00 | 09/26/2025 09:15 | 09/29/2025 04:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/25/2025 09:00 | 09/26/2025 02:46 | 09/26/2025 09:14 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 09:00 | 09/25/2025 23:50 | 09/26/2025 02:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/25/2025 09:00 | 09/25/2025 15:31 | 09/25/2025 23:49 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 09:00 | 09/25/2025 09:00 | 09/25/2025 14:31 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/25/2025 14:31** | **09/29/2025 04:01** | **09/29/2025 08:47** | **6** | **MVN TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/25/2025 14:31 | 09/26/2025 09:15 | 09/29/2025 04:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/25/2025 14:31 | 09/26/2025 02:46 | 09/26/2025 09:14 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 14:31 | 09/25/2025 23:50 | 09/26/2025 02:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/25/2025 14:31 | 09/25/2025 15:31 | 09/25/2025 23:49 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 14:31 | 09/25/2025 14:31 | 09/25/2025 15:30 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/27/2025 08:03** | **10/02/2025 09:16** | **10/02/2025 19:58** | **4** | **MVM TRANSPORT, EL PASO** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/27/2025 08:03 | 09/27/2025 21:00 | 10/02/2025 09:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/27/2025 08:03 | 09/27/2025 09:03 | 09/27/2025 20:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/27/2025 08:03 | 09/27/2025 08:03 | 09/27/2025 09:02 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | **09/15/2025 09:50** | **09/26/2025 07:46** | **09/26/2025 09:00** | **8** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/15/2025 09:50 | 09/25/2025 22:35 | 09/26/2025 07:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/15/2025 09:50 | 09/25/2025 08:45 | 09/25/2025 22:34 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 09:50 | 09/16/2025 12:22 | 09/25/2025 08:44 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/15/2025 09:50 | 09/16/2025 09:16 | 09/16/2025 12:21 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 09:50 | 09/16/2025 00:55 | 09/16/2025 09:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/15/2025 09:50 | 09/15/2025 13:50 | 09/16/2025 00:54 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 09:50 | 09/15/2025 09:50 | 09/15/2025 13:49 | 1 | ALBANY HOLDROOM | HOLD | Transferred | NO |
| | | | | | | **08/19/2025 16:00** | **08/20/2025 00:30** | **09/13/2025 15:00** | **2** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 08/19/2025 16:00 | 08/19/2025 16:00 | 08/19/2025 20:15 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/22/2025 13:03** | **09/26/2025 07:21** | **09/26/2025 10:37** | **4** | **MVM TRANSPORT, PHOENIX** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | 09/22/2025 13:03 | 09/24/2025 12:25 | 09/26/2025 07:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/22/2025 13:03 | 09/24/2025 03:55 | 09/24/2025 12:24 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/22/2025 13:03 | 09/22/2025 13:03 | 09/24/2025 03:54 | 1 | RALEIGH HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/02/2025 20:05** | **09/03/2025 09:33** | **09/25/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 09/02/2025 20:05 | 09/02/2025 21:05 | 09/03/2025 09:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/02/2025 20:05 | 09/02/2025 20:05 | 09/02/2025 21:04 | 1 | EL PASO HOLDROOM | In Transit | Transferred | NO |
| | | | | | | **09/11/2025 07:35** | **09/12/2025 00:46** | **09/12/2025 04:25** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/11/2025 07:35 | 09/11/2025 17:40 | 09/12/2025 00:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |

| Detainee Information | | | | | | Detention History Information | | | | | | | |
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/11/2025 07:35 | 09/11/2025 08:35 | 09/11/2025 17:39 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 07:35 | 09/11/2025 07:35 | 09/11/2025 08:34 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | NO |
| | | | | | | **09/27/2025 23:13** | **09/30/2025 03:26** | | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | | **NO** |
| | | | | | | 09/27/2025 23:13 | 09/29/2025 18:07 | 09/30/2025 03:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/27/2025 23:13 | 09/27/2025 23:13 | 09/29/2025 18:06 | 1 | BROADVIEW SERVICE STAGING | HOLD | Transferred | NO |
| | | | | | | **08/26/2025 08:45** | **08/28/2025 11:11** | **09/17/2025 13:15** | **5** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of supervision** | **NO** |
| | | | | | | 08/26/2025 08:45 | 08/28/2025 00:01 | 08/28/2025 11:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 08:45 | 08/26/2025 20:32 | 08/28/2025 00:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/26/2025 08:45 | 08/26/2025 09:45 | 08/26/2025 20:31 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/26/2025 08:45 | 08/26/2025 08:45 | 08/26/2025 09:44 | 1 | EL PASO HOLDROOM | In Transit | Transferred | NO |
| | | | | | | **08/23/2025 14:50** | **09/25/2025 16:15** | **09/26/2025 02:25** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/23/2025 14:50 | 08/23/2025 19:27 | 09/25/2025 16:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/23/2025 14:50 | 08/23/2025 15:50 | 08/23/2025 19:26 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 14:50 | 08/23/2025 14:50 | 08/23/2025 15:49 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **08/23/2025 14:50** | **09/25/2025 16:15** | **09/26/2025 02:25** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | 08/23/2025 14:50 | 08/23/2025 19:27 | 09/25/2025 16:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/23/2025 14:50 | 08/23/2025 15:50 | 08/23/2025 19:26 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 14:50 | 08/23/2025 14:50 | 08/23/2025 15:49 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/01/2025 10:30** | **09/13/2025 05:40** | **09/13/2025 09:35** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/01/2025 10:30 | 09/01/2025 14:22 | 09/13/2025 05:39 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/01/2025 10:30 | 09/01/2025 11:30 | 09/01/2025 14:21 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/01/2025 10:30 | 09/01/2025 10:30 | 09/01/2025 11:29 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/03/2025 08:00** | **09/03/2025 12:01** | **09/25/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 09/03/2025 08:00 | 09/03/2025 09:00 | 09/03/2025 12:00 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/03/2025 08:00 | 09/03/2025 08:00 | 09/03/2025 08:59 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/06/2025 10:45** | **09/06/2025 14:22** | **09/26/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 09/06/2025 10:45 | 09/06/2025 11:45 | 09/06/2025 14:21 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 10:45 | 09/06/2025 10:45 | 09/06/2025 11:44 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/06/2025 10:45** | **09/06/2025 14:22** | **09/26/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | 09/06/2025 10:45 | 09/06/2025 11:45 | 09/06/2025 14:21 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 10:45 | 09/06/2025 10:45 | 09/06/2025 11:44 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/06/2025 18:30** | **09/06/2025 23:11** | **09/26/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | 09/06/2025 18:30 | 09/06/2025 19:30 | 09/06/2025 23:10 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 18:30 | 09/06/2025 18:30 | 09/06/2025 19:29 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | **09/06/2025 18:30** | **09/15/2025 00:21** | **09/15/2025 03:36** | **6** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | 09/06/2025 18:30 | 09/14/2025 18:45 | 09/15/2025 00:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/06/2025 18:30 | 09/14/2025 07:46 | 09/14/2025 18:44 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 18:30 | 09/06/2025 23:11 | 09/14/2025 07:45 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/06/2025 18:30 | 09/06/2025 19:30 | 09/06/2025 23:10 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 18:30 | 09/06/2025 18:30 | 09/06/2025 19:29 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/06/2025 18:30 | 09/15/2025 00:21 | 09/15/2025 03:36 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/06/2025 18:30 | 09/14/2025 18:45 | 09/15/2025 00:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/06/2025 18:30 | 09/14/2025 07:46 | 09/14/2025 18:44 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 18:30 | 09/06/2025 23:11 | 09/14/2025 07:45 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/06/2025 18:30 | 09/06/2025 19:30 | 09/06/2025 23:10 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 18:30 | 09/06/2025 18:30 | 09/06/2025 19:29 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 18:30 | 09/06/2025 23:11 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/06/2025 18:30 | 09/06/2025 19:30 | 09/06/2025 23:10 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 18:30 | 09/06/2025 18:30 | 09/06/2025 19:29 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/06/2025 18:30 | 09/11/2025 22:30 | 09/12/2025 07:30 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/06/2025 18:30 | 09/06/2025 23:11 | 09/11/2025 22:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/06/2025 18:30 | 09/06/2025 19:30 | 09/06/2025 23:10 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/06/2025 18:30 | 09/06/2025 18:30 | 09/06/2025 19:29 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/07/2025 11:00 | 09/18/2025 01:30 | 09/18/2025 14:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/07/2025 11:00 | 09/07/2025 14:47 | 09/18/2025 01:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/07/2025 11:00 | 09/07/2025 12:00 | 09/07/2025 14:46 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/07/2025 11:00 | 09/07/2025 11:00 | 09/07/2025 11:59 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/08/2025 08:40 | 09/08/2025 12:21 | 09/29/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 09/08/2025 08:40 | 09/08/2025 09:40 | 09/08/2025 12:20 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/08/2025 08:40 | 09/08/2025 08:40 | 09/08/2025 09:39 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/16/2025 20:20 | 09/23/2025 15:51 | 09/24/2025 05:13 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/16/2025 20:20 | 09/17/2025 00:06 | 09/23/2025 15:50 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/16/2025 20:20 | 09/16/2025 21:20 | 09/17/2025 00:05 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/16/2025 20:20 | 09/16/2025 20:20 | 09/16/2025 21:19 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/18/2025 01:15 | 09/23/2025 10:25 | 09/24/2025 01:37 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | 09/18/2025 01:15 | 09/18/2025 05:13 | 09/23/2025 10:24 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/18/2025 01:15 | 09/18/2025 02:15 | 09/18/2025 05:12 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/18/2025 01:15 | 09/18/2025 01:15 | 09/18/2025 02:14 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/20/2025 20:45 | 09/25/2025 16:15 | 09/26/2025 02:25 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/20/2025 20:45 | 09/21/2025 00:27 | 09/25/2025 16:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/20/2025 20:45 | 09/20/2025 21:45 | 09/21/2025 00:26 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/20/2025 20:45 | 09/20/2025 20:45 | 09/20/2025 21:44 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/20/2025 20:45 | 09/25/2025 16:15 | 09/26/2025 02:25 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/20/2025 20:45 | 09/21/2025 00:27 | 09/25/2025 16:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/20/2025 20:45 | 09/20/2025 21:45 | 09/21/2025 00:26 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/20/2025 20:45 | 09/20/2025 20:45 | 09/20/2025 21:44 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/20/2025 20:45 | 09/25/2025 16:15 | 09/26/2025 02:25 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/20/2025 20:45 | 09/21/2025 00:27 | 09/25/2025 16:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/20/2025 20:45 | 09/20/2025 21:45 | 09/21/2025 00:26 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/20/2025 20:45 | 09/20/2025 20:45 | 09/20/2025 21:44 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |

| Detainee Information | | | | | | Detention History Information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
| | | | | | | 09/23/2025 15:00 | 09/23/2025 19:30 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/23/2025 15:00 | 09/23/2025 16:00 | 09/23/2025 19:29 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/23/2025 15:00 | 09/23/2025 15:00 | 09/23/2025 15:59 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/26/2025 10:35 | 09/26/2025 15:43 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/26/2025 10:35 | 09/26/2025 11:35 | 09/26/2025 15:42 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 10:35 | 09/26/2025 10:35 | 09/26/2025 11:34 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/25/2025 17:00 | 09/30/2025 13:35 | 10/01/2025 06:09 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/25/2025 17:00 | 09/25/2025 20:55 | 09/30/2025 13:34 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/25/2025 17:00 | 09/25/2025 18:00 | 09/25/2025 20:54 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 17:00 | 09/25/2025 17:00 | 09/25/2025 17:59 | 1 | DEL RIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/24/2025 08:38 | 09/26/2025 08:46 | 09/26/2025 10:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | 09/24/2025 08:38 | 09/25/2025 01:30 | 09/26/2025 08:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/24/2025 08:38 | 09/24/2025 09:38 | 09/25/2025 01:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/24/2025 08:38 | 09/24/2025 08:38 | 09/24/2025 09:37 | 1 | BI INCORPORATED, GEO GROUP COMPANY | STAGING | Transferred | NO |
| | | | | | | 08/28/2025 09:08 | 08/29/2025 02:46 | 09/18/2025 10:55 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/28/2025 09:08 | 08/28/2025 10:08 | 08/29/2025 02:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:08 | 08/28/2025 09:08 | 08/28/2025 10:07 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/28/2025 09:08 | 08/29/2025 02:46 | 09/18/2025 16:32 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/28/2025 09:08 | 08/28/2025 10:08 | 08/29/2025 02:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:08 | 08/28/2025 09:08 | 08/28/2025 10:07 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/28/2025 09:08 | 08/29/2025 02:46 | 09/18/2025 16:31 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/28/2025 09:08 | 08/28/2025 10:08 | 08/29/2025 02:45 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 09:08 | 08/28/2025 09:08 | 08/28/2025 10:07 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/31/2025 17:20 | 09/01/2025 13:51 | 09/20/2025 10:50 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/31/2025 17:20 | 08/31/2025 18:20 | 09/01/2025 13:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 17:20 | 08/31/2025 17:20 | 08/31/2025 18:19 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 08/31/2025 17:20 | 09/01/2025 13:51 | 09/20/2025 10:50 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | 08/31/2025 17:20 | 08/31/2025 18:20 | 09/01/2025 13:50 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/31/2025 17:20 | 08/31/2025 17:20 | 08/31/2025 18:19 | 1 | CBP CHULA VISTA BPS | SPC | Transferred | NO |
| | | | | | | 09/25/2025 16:09 | 10/02/2025 10:50 | 10/03/2025 01:05 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/25/2025 16:09 | 09/27/2025 01:21 | 10/02/2025 10:49 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/25/2025 16:09 | 09/26/2025 14:44 | 09/27/2025 01:20 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 16:09 | 09/25/2025 16:09 | 09/26/2025 14:43 | 1 | ALBUQUERQUE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/25/2025 15:00 | 10/01/2025 03:11 | 10/01/2025 06:45 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | 08/25/2025 15:00 | 10/01/2025 00:19 | 10/01/2025 03:10 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/25/2025 15:00 | 09/30/2025 11:30 | 10/01/2025 00:18 | 3 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 08/25/2025 15:00 | 08/26/2025 00:30 | 09/30/2025 11:29 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/25/2025 15:00 | 08/25/2025 15:00 | 08/25/2025 20:15 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/09/2025 18:30 | 09/10/2025 11:05 | 09/29/2025 15:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/09/2025 18:30 | 09/10/2025 02:41 | 09/10/2025 11:04 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 09/09/2025 18:30 | 09/09/2025 21:37 | 09/10/2025 02:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/09/2025 18:30 | 09/09/2025 19:40 | 09/09/2025 21:36 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/09/2025 18:30 | 09/09/2025 18:30 | 09/09/2025 19:39 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | 09/09/2025 18:28 | 09/10/2025 11:05 | 09/29/2025 15:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | | 09/09/2025 18:28 | 09/10/2025 02:41 | 09/10/2025 11:04 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/09/2025 18:28 | 09/09/2025 21:37 | 09/10/2025 02:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/09/2025 18:28 | 09/09/2025 19:40 | 09/09/2025 21:36 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/09/2025 18:28 | 09/09/2025 18:28 | 09/09/2025 19:39 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | 09/29/2025 17:07 | 09/30/2025 03:26 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | | 09/29/2025 17:07 | 09/29/2025 18:07 | 09/30/2025 03:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/29/2025 17:07 | 09/29/2025 17:07 | 09/29/2025 18:06 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | 09/10/2025 13:05 | 09/18/2025 20:14 | 09/19/2025 04:00 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | | 09/10/2025 13:05 | 09/12/2025 21:07 | 09/18/2025 20:13 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/10/2025 13:05 | 09/12/2025 09:15 | 09/12/2025 21:06 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | | 09/10/2025 13:05 | 09/10/2025 13:05 | 09/12/2025 09:10 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | | 08/25/2025 19:47 | 09/02/2025 20:15 | 09/03/2025 04:03 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 08/25/2025 19:47 | 08/26/2025 14:46 | 09/02/2025 20:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/25/2025 19:47 | 08/26/2025 03:15 | 08/26/2025 14:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/25/2025 19:47 | 08/25/2025 19:47 | 08/26/2025 03:14 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | 08/25/2025 19:49 | 09/02/2025 20:15 | 09/03/2025 04:03 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 08/25/2025 19:49 | 08/26/2025 14:46 | 09/02/2025 20:14 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/25/2025 19:49 | 08/26/2025 03:15 | 08/26/2025 14:45 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/25/2025 19:49 | 08/25/2025 19:49 | 08/26/2025 03:14 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | 09/04/2025 07:38 | 09/05/2025 00:16 | 09/05/2025 04:20 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | | 09/04/2025 07:38 | 09/04/2025 19:15 | 09/05/2025 00:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/04/2025 07:38 | 09/04/2025 08:38 | 09/04/2025 19:14 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/04/2025 07:38 | 09/04/2025 07:38 | 09/04/2025 08:37 | 1 | DETROIT HOLDROOM | HOLD | Transferred | NO |
| | | | | | | | 09/03/2025 09:22 | 09/09/2025 20:55 | 09/10/2025 04:40 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 09/03/2025 09:22 | 09/04/2025 03:33 | 09/09/2025 20:54 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/03/2025 09:22 | 09/03/2025 20:47 | 09/04/2025 03:32 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/03/2025 09:22 | 09/03/2025 09:22 | 09/03/2025 20:46 | 1 | MIDLAND, TX ERO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | | 08/31/2025 01:25 | 09/04/2025 21:10 | 09/05/2025 04:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 08/31/2025 01:25 | 08/31/2025 14:22 | 09/04/2025 21:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/31/2025 01:25 | 08/31/2025 02:25 | 08/31/2025 14:21 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 08/31/2025 01:25 | 08/31/2025 01:25 | 08/31/2025 02:24 | 1 | SPOKANE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | 08/31/2025 01:25 | 09/04/2025 21:10 | 09/05/2025 04:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | | 08/31/2025 01:25 | 08/31/2025 14:22 | 09/04/2025 21:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/31/2025 01:25 | 08/31/2025 02:25 | 08/31/2025 14:21 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 08/31/2025 01:25 | 08/31/2025 01:25 | 08/31/2025 02:24 | 1 | SPOKANE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | 08/31/2025 01:25 | 09/04/2025 21:10 | 09/05/2025 04:15 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08/31/2025 01:25 | 08/31/2025 14:22 | 09/04/2025 21:09 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/31/2025 01:25 | 08/31/2025 02:25 | 08/31/2025 14:21 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 08/31/2025 01:25 | 08/31/2025 01:25 | 08/31/2025 02:24 | 1 | SPOKANE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | **09/25/2025 10:15** | **09/26/2025 04:21** | **09/26/2025 08:13** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | | 09/25/2025 10:15 | 09/25/2025 17:00 | 09/26/2025 04:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/25/2025 10:15 | 09/25/2025 11:15 | 09/25/2025 16:59 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/25/2025 10:15 | 09/25/2025 10:15 | 09/25/2025 11:14 | 1 | HOUSTON FO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | | **09/25/2025 10:15** | **09/26/2025 04:21** | **09/26/2025 08:13** | **4** | **MVM TRANSPORTATION, SNA** | **In Transit** | **Removed** | **NO** |
| | | | | | | | 09/25/2025 10:15 | 09/25/2025 17:00 | 09/26/2025 04:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/25/2025 10:15 | 09/25/2025 11:15 | 09/25/2025 16:59 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/25/2025 10:15 | 09/25/2025 10:15 | 09/25/2025 11:14 | 1 | HOUSTON FO HOLDROOM | HOLD | Transferred | NO |
| | | | | | | | **08/26/2025 09:00** | **08/27/2025 01:30** | **09/15/2025 15:00** | **2** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Order of recognizance** | **NO** |
| | | | | | | | 08/26/2025 09:00 | 08/26/2025 09:00 | 08/26/2025 22:45 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | | **09/02/2025 16:35** | **09/18/2025 01:30** | **09/18/2025 14:00** | **4** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Removed** | **NO** |
| | | | | | | | 09/02/2025 16:35 | 09/03/2025 05:44 | 09/18/2025 01:29 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 09/02/2025 16:35 | 09/03/2025 00:18 | 09/03/2025 05:43 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | | 09/02/2025 16:35 | 09/02/2025 16:35 | 09/03/2025 00:17 | 1 | GREENTREE INN HOUSTON IAH AIRPORT | Other | Transferred | NO |
| | | | | | | | **09/07/2025 15:02** | **09/08/2025 02:49** | **09/27/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | | 09/07/2025 15:02 | 09/07/2025 16:02 | 09/08/2025 02:48 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/07/2025 15:02 | 09/07/2025 15:02 | 09/07/2025 16:01 | 1 | CBP SAN YSIDRO POE | IGSA | Transferred | NO |
| | | | | | | | **09/03/2025 11:31** | **09/03/2025 11:31** | **09/08/2025 11:31** | **1** | **DENVER HOLD ROOM** | **HOLD** | **U.S. Marshals or other agency (explain in Detention Comments)** | **YES** |
| | | | | | | | **09/03/2025 11:33** | **09/03/2025 11:33** | **09/08/2025 11:34** | **1** | **DENVER HOLD ROOM** | **HOLD** | **U.S. Marshals or other agency (explain in Detention Comments)** | **YES** |
| | | | | | | | **09/13/2025 06:20** | **09/13/2025 22:30** | **10/03/2025 15:00** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | | 09/13/2025 06:20 | 09/13/2025 07:20 | 09/13/2025 22:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/13/2025 06:20 | 09/13/2025 06:20 | 09/13/2025 07:19 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | | **09/13/2025 06:20** | **09/13/2025 22:30** | **10/04/2025 10:42** | **3** | **SOUTH TEXAS FAM RESIDENTIAL CENTER** | **FAMILY** | **Paroled** | **NO** |
| | | | | | | | 09/13/2025 06:20 | 09/13/2025 07:20 | 09/13/2025 22:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/13/2025 06:20 | 09/13/2025 06:20 | 09/13/2025 07:19 | 1 | CBP MOVEMENT COORDINATION AREA | MOC | Transferred | NO |
| | | | | | | | **08/26/2025 18:55** | **09/27/2025 13:31** | **09/27/2025 15:55** | **6** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | | 08/26/2025 18:55 | 09/27/2025 00:00 | 09/27/2025 13:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/26/2025 18:55 | 09/26/2025 07:45 | 09/26/2025 23:59 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | | 08/26/2025 18:55 | 08/26/2025 22:16 | 09/26/2025 07:44 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/26/2025 18:55 | 08/26/2025 19:55 | 08/26/2025 22:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | | 08/26/2025 18:55 | 08/26/2025 18:55 | 08/26/2025 19:54 | 1 | LAREDO PROCESSING CENTER | DIGSA | Transferred | NO |
| | | | | | | | **08/26/2025 18:55** | **09/27/2025 13:31** | **09/27/2025 15:55** | **6** | **MVM TRANSPORT, SAN ANTONIO PROPER** | **In Transit** | **Voluntary departure** | **NO** |
| | | | | | | | 08/26/2025 18:55 | 09/27/2025 00:00 | 09/27/2025 13:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/26/2025 18:55 | 09/26/2025 07:45 | 09/26/2025 23:59 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | | 08/26/2025 18:55 | 08/26/2025 22:16 | 09/26/2025 07:44 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/26/2025 18:55 | 08/26/2025 19:55 | 08/26/2025 22:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | | 08/26/2025 18:55 | 08/26/2025 18:55 | 08/26/2025 19:54 | 1 | LAREDO PROCESSING CENTER | DIGSA | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 08/26/2025 18:55 | 09/27/2025 13:31 | 09/27/2025 15:55 | 6 | MVM TEMP, SAN ANTONIO PROPER | In Transit | Voluntary departure | NO |
| | | | | | | | 08/26/2025 18:55 | 09/27/2025 00:00 | 09/27/2025 13:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 08/26/2025 18:55 | 09/26/2025 07:45 | 09/26/2025 23:59 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | | 08/26/2025 18:55 | 08/26/2025 22:16 | 09/26/2025 07:44 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | | 08/26/2025 18:55 | 08/26/2025 19:55 | 08/26/2025 22:15 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | | 08/26/2025 18:55 | 08/26/2025 18:55 | 08/26/2025 19:54 | 1 | LAREDO PROCESSING CENTER | DIGSA | Transferred | NO |
| | | | | | | | 08/06/2025 03:35 | 08/06/2025 17:31 | 09/29/2025 04:30 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | | 08/06/2025 03:35 | 08/06/2025 03:35 | 08/06/2025 17:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/06/2025 03:35 | 08/06/2025 17:31 | 09/29/2025 04:30 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Removed | NO |
| | | | | | | | 08/06/2025 03:35 | 08/06/2025 03:35 | 08/06/2025 17:30 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/13/2025 14:35 | 08/14/2025 00:56 | 09/02/2025 15:00 | 2 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | | 08/13/2025 14:35 | 08/13/2025 14:35 | 08/14/2025 00:55 | 1 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/20/2025 15:04 | 08/21/2025 14:06 | 09/09/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | | 08/20/2025 15:04 | 08/20/2025 16:04 | 08/21/2025 14:05 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 08/20/2025 15:04 | 08/20/2025 15:04 | 08/20/2025 16:03 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | | 08/20/2025 15:04 | 08/21/2025 14:06 | 09/09/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | | 08/20/2025 15:04 | 08/20/2025 16:04 | 08/21/2025 14:05 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 08/20/2025 15:04 | 08/20/2025 15:04 | 08/20/2025 16:03 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | | 08/26/2025 13:46 | 08/27/2025 01:53 | 09/15/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | | 08/26/2025 13:46 | 08/26/2025 14:46 | 08/27/2025 01:52 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 08/26/2025 13:46 | 08/26/2025 13:46 | 08/26/2025 14:45 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | | 09/01/2025 10:40 | 09/02/2025 16:12 | 09/22/2025 15:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | | 09/01/2025 10:40 | 09/02/2025 06:46 | 09/02/2025 16:11 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | | 09/01/2025 10:40 | 09/01/2025 23:00 | 09/02/2025 06:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/01/2025 10:40 | 09/01/2025 11:40 | 09/01/2025 22:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | | 09/01/2025 10:40 | 09/01/2025 10:40 | 09/01/2025 11:39 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | | 09/01/2025 10:40 | 09/02/2025 16:12 | 09/22/2025 15:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | | 09/01/2025 10:40 | 09/02/2025 06:46 | 09/02/2025 16:11 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | | 09/01/2025 10:40 | 09/01/2025 23:00 | 09/02/2025 06:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | | 09/01/2025 10:40 | 09/01/2025 11:40 | 09/01/2025 22:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | | 09/01/2025 10:40 | 09/01/2025 10:40 | 09/01/2025 11:39 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | | 09/10/2025 11:05 | 09/11/2025 02:15 | 09/30/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Paroled | NO |
| | | | | | | | 09/10/2025 11:05 | 09/10/2025 12:05 | 09/11/2025 02:14 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/10/2025 11:05 | 09/10/2025 11:05 | 09/10/2025 12:04 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | | 09/19/2025 07:30 | 09/19/2025 22:13 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | | 09/19/2025 07:30 | 09/19/2025 08:30 | 09/19/2025 22:12 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | | 09/19/2025 07:30 | 09/19/2025 07:30 | 09/19/2025 08:29 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | | 09/23/2025 13:44 | 09/24/2025 01:04 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | | 09/23/2025 13:44 | 09/23/2025 14:44 | 09/24/2025 01:03 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | | 09/23/2025 13:44 | 09/23/2025 13:44 | 09/23/2025 14:43 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/23/2025 13:44 | 09/24/2025 01:04 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/23/2025 13:44 | 09/23/2025 14:44 | 09/24/2025 01:03 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/23/2025 13:44 | 09/23/2025 13:44 | 09/23/2025 14:43 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | 09/26/2025 07:00 | 09/27/2025 00:26 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/26/2025 07:00 | 09/26/2025 08:00 | 09/27/2025 00:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 07:00 | 09/26/2025 07:00 | 09/26/2025 07:59 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | 09/26/2025 07:00 | 09/27/2025 00:26 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/26/2025 07:00 | 09/26/2025 08:00 | 09/27/2025 00:25 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/26/2025 07:00 | 09/26/2025 07:00 | 09/26/2025 07:59 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | 09/25/2025 04:15 | 09/25/2025 16:27 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/25/2025 04:15 | 09/25/2025 05:15 | 09/25/2025 16:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/25/2025 04:15 | 09/25/2025 04:15 | 09/25/2025 15:14 | 1 | SND DISTRICT STAGING | STAGING | Transferred | NO |
| | | | | | | 08/15/2025 11:15 | 08/15/2025 19:27 | 09/10/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/15/2025 11:15 | 08/15/2025 12:15 | 08/15/2025 19:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 11:15 | 08/15/2025 11:15 | 08/15/2025 12:14 | 1 | EL PASO HOLDROOM | | Transferred | NO |
| | | | | | | 08/15/2025 11:15 | 08/15/2025 19:27 | 09/10/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/15/2025 11:15 | 08/15/2025 12:15 | 08/15/2025 19:26 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 08/15/2025 11:15 | 08/15/2025 11:15 | 08/15/2025 12:14 | 1 | EL PASO HOLDROOM | | Transferred | NO |
| | | | | | | 09/12/2025 18:20 | 09/13/2025 13:43 | 10/02/2025 17:00 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | YES |
| | | | | | | 09/12/2025 18:20 | 09/13/2025 03:01 | 09/13/2025 13:42 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | YES |
| | | | | | | 09/12/2025 18:20 | 09/12/2025 19:45 | 09/13/2025 03:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | YES |
| | | | | | | 09/12/2025 18:20 | 09/12/2025 19:20 | 09/12/2025 19:44 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | YES |
| | | | | | | 09/12/2025 18:20 | 09/12/2025 18:20 | 09/12/2025 19:19 | 1 | PHI DISTRICT OFFICE | HOLD | Transferred | YES |
| | | | | | | 09/16/2025 11:40 | 09/17/2025 00:52 | 10/08/2025 16:32 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/16/2025 11:40 | 09/16/2025 12:40 | 09/17/2025 00:51 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/16/2025 11:40 | 09/16/2025 11:40 | 09/16/2025 12:39 | 1 | SPOKANE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/24/2025 16:35 | 09/13/2025 07:17 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/23/2025 13:20 | 08/24/2025 05:01 | 08/24/2025 16:34 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/23/2025 22:20 | 08/24/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/23/2025 14:20 | 08/23/2025 22:19 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/23/2025 13:20 | 08/23/2025 14:19 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/24/2025 16:35 | 09/13/2025 07:17 | 5 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 08/23/2025 13:20 | 08/24/2025 05:01 | 08/24/2025 16:34 | 4 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/23/2025 22:20 | 08/24/2025 05:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/23/2025 14:20 | 08/23/2025 22:19 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/23/2025 13:20 | 08/23/2025 13:20 | 08/23/2025 14:19 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 08/28/2025 15:15 | 09/17/2025 22:20 | 09/18/2025 08:19 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/28/2025 15:15 | 08/28/2025 21:24 | 09/17/2025 22:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/28/2025 15:15 | 08/28/2025 16:15 | 08/28/2025 21:23 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 15:15 | 08/28/2025 15:15 | 08/28/2025 16:14 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 08/28/2025 15:15 | 09/17/2025 22:20 | 09/18/2025 08:19 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 08/28/2025 15:15 | 08/28/2025 21:24 | 09/17/2025 22:19 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 08/28/2025 15:15 | 08/28/2025 16:15 | 08/28/2025 21:23 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 08/28/2025 15:15 | 08/28/2025 15:15 | 08/28/2025 16:14 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 09/11/2025 07:35 | 09/12/2025 00:46 | 09/12/2025 04:25 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/11/2025 07:35 | 09/11/2025 17:40 | 09/12/2025 00:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/11/2025 07:35 | 09/11/2025 08:35 | 09/11/2025 17:39 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | NO |
| | | | | | | 09/11/2025 07:35 | 09/11/2025 07:35 | 09/11/2025 08:34 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | NO |
| | | | | | | 09/03/2025 10:35 | 09/05/2025 00:21 | 09/05/2025 04:20 | 4 | MVM TRANSPORTATION, SNA | In Transit | Removed | NO |
| | | | | | | 09/03/2025 10:35 | 09/04/2025 00:15 | 09/05/2025 00:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/03/2025 10:35 | 09/03/2025 11:35 | 09/04/2025 00:14 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/03/2025 10:35 | 09/03/2025 10:35 | 09/03/2025 11:34 | 1 | LOS CUST CASE | HOLD | Transferred | NO |
| | | | | | | 07/18/2025 15:40 | 10/03/2025 01:00 | 10/04/2025 15:35 | 6 | FLORENCE SPC | SPC | Order of Recognizance - Humanitarian | YES |
| | | | | | | 07/18/2025 15:40 | 10/02/2025 09:25 | 10/03/2025 00:45 | 5 | FLORENCE STAGING FACILITY | STAGING | Transferred | YES |
| | | | | | | 07/18/2025 15:40 | 10/01/2025 20:26 | 10/02/2025 06:00 | 4 | FLORENCE STAGING FACILITY | STAGING | Transferred | YES |
| | | | | | | 07/18/2025 15:40 | 10/01/2025 15:30 | 10/01/2025 18:10 | 3 | PHOENIX DIST OFFICE | HOLD | Transferred | YES |
| | | | | | | 09/15/2025 10:09 | 09/18/2025 10:46 | 09/18/2025 14:00 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | 09/15/2025 10:09 | 09/16/2025 00:00 | 09/18/2025 10:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/15/2025 10:09 | 09/15/2025 11:09 | 09/15/2025 11:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 10:09 | 09/15/2025 10:09 | 09/15/2025 11:08 | 1 | CHARLOTTE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/15/2025 10:09 | 09/18/2025 10:46 | 09/18/2025 14:00 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | NO |
| | | | | | | 09/15/2025 10:09 | 09/16/2025 00:00 | 09/18/2025 10:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | NO |
| | | | | | | 09/15/2025 10:09 | 09/15/2025 11:09 | 09/15/2025 11:59 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/15/2025 10:09 | 09/15/2025 10:09 | 09/15/2025 11:08 | 1 | CHARLOTTE HOLD ROOM | HOLD | Transferred | NO |
| | | | | | | 09/16/2025 10:03 | 09/17/2025 04:56 | 10/06/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/16/2025 10:03 | 09/16/2025 15:30 | 09/17/2025 04:55 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/16/2025 10:03 | 09/16/2025 10:03 | 09/16/2025 15:29 | 1 | FREDERICK HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 09/16/2025 10:05 | 09/17/2025 04:56 | 10/06/2025 15:00 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Order of recognizance | NO |
| | | | | | | 09/16/2025 10:05 | 09/16/2025 15:30 | 09/17/2025 04:55 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | NO |
| | | | | | | 09/16/2025 10:05 | 09/16/2025 10:05 | 09/16/2025 15:29 | 1 | FREDERICK HOLDROOM | HOLD | Transferred | NO |
| | | | | | | 09/24/2025 08:50 | 09/24/2025 15:14 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/24/2025 08:50 | 09/24/2025 09:50 | 09/24/2025 15:13 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/24/2025 08:50 | 09/24/2025 08:50 | 09/24/2025 09:49 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | NO |
| | | | | | | 09/19/2025 08:12 | 09/19/2025 21:32 | | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | | NO |
| | | | | | | 09/19/2025 08:12 | 09/19/2025 09:12 | 09/19/2025 21:31 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | NO |
| | | | | | | 09/19/2025 08:12 | 09/19/2025 08:12 | 09/19/2025 09:11 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | NO |
| | | | | | | 09/21/2025 09:50 | 09/25/2025 05:21 | 09/25/2025 09:10 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/21/2025 09:50 | 09/22/2025 01:53 | 09/25/2025 05:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/21/2025 09:50 | 09/21/2025 14:00 | 09/22/2025 01:52 | 2 | MVM TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/21/2025 09:50 | 09/21/2025 09:50 | 09/21/2025 13:59 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |

| Detainee Information | | | | | | Detention History Information | | | | | | | |
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | Unaccompanied Juvenile Y/N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 09/21/2025 08:00 | 09/25/2025 05:21 | 09/25/2025 09:10 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | NO |
| | | | | | | 09/21/2025 08:00 | 09/22/2025 01:53 | 09/25/2025 05:20 | 3 | SOUTH TEXAS FAM RESIDENTIAL CENTER | FAMILY | Transferred | NO |
| | | | | | | 09/21/2025 08:00 | 09/21/2025 14:00 | 09/22/2025 01:52 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | NO |
| | | | | | | 09/21/2025 08:00 | 09/21/2025 08:00 | 09/21/2025 13:59 | 1 | NYC HOLD ROOM | HOLD | Transferred | NO |