# ERO Non-Detained Management Division

### Family Residential Center Population Detained 20+ Days Report

The following document was created based on ICE Integrated Decision Support (IIDS).

IIDS is a data warehouse that contains dynamic data extracts from the Enforcement Integrated Database (EID).

Source: IIDS data as of 2/17/2026.

**Notes:**

Data reflects Family Unit Individuals who have been detained 20 days or longer, booked into a Family Residential Center, and booked out between 1/1/2026 and 1/31/2026 or were in custody as of 1/31/2026.

Detention length of stay was determined by calculating the time (in days) between Apprehension Date and either Book-out Date or 1/31/2026 for those who remained in custody.

Facility Length of Stay (FLOS) was determined by calculating the time (in days) between Book-in Date and either Book-out Date or 1/31/2026 for those who remained in custody.

Family Unit Individuals that were in custody as of 1/31/2026 will appear on subsequent reports until no longer in custody.

Initial Book-in date was substituted for apprehension dates with data quality issues.

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 8/10/2022 | 12/3/2025 | 1/25/2026 | 53 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted habeas corpus and ordered released from custody. FAMU released day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/2/2023 | 11/30/2025 | 1/11/2026 | 42 | | Detention was continued pending a scheduled administrative hearing. FAMU subsequently requested voluntary departure. Detention was continued pending Immigration Judge review and voluntary departure grant. FAMU was repatriated day 45. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 3/9/2023 | 12/18/2025 | 2/5/2026 | 44 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge subsequently granted voluntary departure. FAMU was repatriated day 50. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 3/9/2023 | 12/18/2025 | 2/5/2026 | 44 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge subsequently granted voluntary departure. FAMU was repatriated day 50. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 6/28/2023 | 11/15/2025 | 1/17/2026 | 63 | | Detention was continued pending a scheduled administrative hearing. FAMU was subsequently released day 63. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 8/25/2023 | 12/18/2025 | | 44 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU was subsequently removed day 65. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 8/25/2023 | 12/18/2025 | | 44 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU was subsequently removed day 65. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 9/4/2023 | 12/16/2025 | 1/12/2026 | 27 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered voluntary departure. FAMU was subsequently repatriated day 27. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 9/4/2023 | 12/23/2025 | 1/12/2026 | 20 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered voluntary departure. FAMU was subsequently repatriated day 27. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 9/17/2023 | 12/16/2025 | | 46 | | Detention was continued pending a scheduled administrative hearing. Case currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 3/3/2024 | 1/7/2026 | 1/31/2026 | 24 | | Detention was continued pending a scheduled administrative hearing. FAMU subsequently released day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 3/13/2024 | 1/9/2026 | 1/31/2026 | 22 | | Detention was continued pending a scheduled administrative hearing. FAMU subsequently released day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 5/7/2024 | 11/22/2025 | 1/12/2026 | 51 | | Detention was continued pending a scheduled removal flight to native ███. FAMU subsequently removed day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 5/7/2024 | 11/18/2025 | 1/12/2026 | 55 | | Detention was continued pending a scheduled removal flight to native ███. FAMU subsequently removed day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 6/19/2024 | 12/13/2025 | 2/11/2026 | 49 | | Detention was continued pending FAMU request and approval of voluntary departure. FAMU repatriated day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/30/2023 | 12/17/2025 | 2/10/2026 | 45 | | Detention was continued pending scheduling of commercial flight to native ███. FAMU removed day 56. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/31/2023 | 12/26/2025 | 2/2/2026 | 36 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 29. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 9/22/2025 | 9/27/2025 | 1/17/2026 | 112 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU subsequently released day 112. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 9/22/2025 | 9/25/2025 | | 128 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. The Immigration Judge ordered removal. FAMU appealed the Immigration Judge's decision to the Board of Immigration Appeals. Case is currently pending. FAMU subsequently released day 147. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 9/23/2025 | 9/24/2025 | 1/12/2026 | 110 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU reserved appeal but did not subsequently file said appeal. FAMU removed day 111. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 9/26/2025 | 9/28/2025 | | 125 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for travel document issuance. FAMU subsequently released day 146. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 9/26/2025 | 9/28/2025 | | 125 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for travel document issuance. FAMU subsequently released day 146. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 9/30/2025 | 10/10/2025 | 1/29/2026 | 111 | | USCIS issued a positive finding decision. A withholding-only hearing was scheduled. Detention was continued for the scheduled administrative hearing. FAMU case is currently pending. FAMU subsequently released day 111. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/4/2024 | 1/6/2026 | | 25 | | Detention was continued pending a scheduled administrative hearing. Case currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/1/2026 | 1/10/2026 | | 21 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/4/2026 | 1/5/2026 | 1/25/2026 | 20 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU released day 20. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/4/2026 | 1/5/2026 | 1/25/2026 | 20 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU released day 20. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/5/2026 | 1/7/2026 | | 24 | | Detention was continued pending a scheduled charter flight on 02/26/2026. Case awaiting repatriation. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/5/2026 | 1/7/2026 | | 24 | | Upon arrival to FRC, FAMU requested voluntary departure. Detention was continued pending voluntary departure approval and charter flight scheduling. FAMU repatriation scheduled for 02/26/2026. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/5/2026 | 1/7/2026 | | 24 | | Upon arrival to FRC, FAMU requested voluntary departure. Detention was continued pending voluntary departure approval and charter flight scheduling. FAMU repatriation scheduled for 02/26/2026. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/5/2026 | 1/8/2026 | 2/5/2026 | 23 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued as FAMU refused to comply with the Immigration Judge's review decision. FAMU was rescheduled and subsequently removed on day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/5/2026 | 1/8/2026 | 2/5/2026 | 23 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued as FAMU refused to comply with the Immigration Judge's review decision. FAMU was rescheduled and subsequently removed on day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1/5/2026 | 1/8/2026 | | 23 | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU currently in custody. FAMU tentatively scheduled for 02/23/2026. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/6/2026 | 1/9/2026 | 2/1/2026 | 22 | USCIS issued negative finding decision. Detention was continued pending a commercial removal flight. FAMU removed day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/8/2026 | 1/10/2026 | | 21 | Detention was continued pending a scheduled administrative hearing. Case currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/8/2026 | 1/10/2026 | | 21 | Detention was continued pending a scheduled administrative hearing. Case currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/8/2026 | 1/10/2026 | | 21 | Detention was continued pending a scheduled administrative hearing. Case currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/9/2026 | 1/10/2026 | | 21 | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU scheduled for removal on 02/26/2026. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/9/2026 | 1/10/2026 | 2/5/2026 | 21 | Upon arrival to FRC, FAMU was evalutated for voluntary departure. Detention was continued pending a scheduled chartered flight. FAMU repatriate day 27. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/2/2025 | 10/4/2025 | 2/6/2026 | 119 | Detention was continued pending a scheduled administrative hearing. FAMU was subsequently granted voluntary departure by the Immigration Judge. FAMU repatriated day 125. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/3/2025 | 10/5/2025 | 2/4/2026 | 118 | Upon arrival to FRC, FAMU filed a motion to reopen with the Board of Immigration Appeals. Detention was continued pending the outcome of said motion. Subsequently, the motion was denied. FAMU released day 123. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/3/2025 | 10/6/2025 | 2/4/2026 | 117 | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal, but appeal was ultimately not filed. FAMU released day 121. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/3/2025 | 10/6/2025 | 2/11/2026 | 117 | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU filed an appeal with the Board of Immigration Appeals. FAMU subsequently withdrew said appeal. FAMU removed day 129. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/5/2025 | 10/7/2025 | 2/4/2026 | 116 | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU reserved appeal with the Board of Immigration Appeals. FAMU released day 120. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/5/2025 | 10/7/2025 | 2/6/2026 | 116 | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU filed an appeal with the Board of Immigration Appeals. FAMU released day 122. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/5/2025 | 10/7/2025 | 2/6/2026 | 116 | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU filed an appeal with the Board of Immigration Appeals. FAMU released day 122. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/5/2025 | 10/8/2025 | 1/19/2026 | 103 | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 104. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/5/2025 | 10/8/2025 | 1/19/2026 | 103 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 104. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/6/2025 | 10/9/2025 | | 114 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge ordered removal. FAMU appealed with the Board of Immigration Appeals. FAMU released day 133. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/6/2025 | 10/9/2025 | | 114 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge ordered removal. FAMU appealed with the Board of Immigration Appeals. FAMU released day 133. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/8/2025 | 10/10/2025 | | 113 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU field an appeal with the Board of Immigration Appeals. FAMU released day 134. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/8/2025 | 10/10/2025 | | 113 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU field an appeal with the Board of Immigration Appeals. FAMU released day 134. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/8/2025 | 10/10/2025 | | 113 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU field an appeal with the Board of Immigration Appeals. FAMU released day 134. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/8/2025 | 10/12/2025 | 2/2/2026 | 111 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU reserved appeal, but appeal was ultimately never filed.FAMU released day 113. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/9/2025 | 10/12/2025 | 2/5/2026 | 111 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. Immigration Judge ordered removal. FAMU appealed with the Board of Immigration Appelas. FAMU released day 117. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/10/2025 | 10/12/2025 | 1/18/2026 | 98 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 99. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/10/2025 | 10/12/2025 | 1/18/2026 | 98 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 99. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/10/2025 | 10/12/2025 | 1/18/2026 | 98 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 99. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/10/2025 | 11/3/2025 | 1/23/2026 | 81 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 98. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/11/2025 | 10/13/2025 | 2/2/2026 | 110 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU removed day 113. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/14/2025 | 12/14/2025 | 1/18/2026 | 35 | | USCIS issued negative finding decision.  FAMU requested USCIS decision review with the Immigration Judge.  The Immigration Judge affirmed USCIS's decision.  Upon removal, FAMU refused to depart the family residential center.  Detention was continued due to FAMU failure to comply.  A commercial flight was later scheduled, but FAMU refused to board the aircraft.  FAMU was scheduled for a special charter flight.  FAMU was subsequentlyl removed day 95. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/14/2025 | 12/14/2025 | 1/18/2026 | 35 | | USCIS issued negative finding decision.  FAMU requested USCIS decision review with the Immigration Judge.  The Immigration Judge affirmed USCIS's decision.  Upon removal, FAMU refused to depart the family residential center.  Detention was continued due to FAMU failure to comply.  A commercial flight was later scheduled, but FAMU refused to board the aircraft.  FAMU was scheduled for a special charter flight.  FAMU was subsequentlyl removed day 95. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/15/2025 | 10/18/2025 | 1/19/2026 | 93 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU was released day 94. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/15/2025 | 10/18/2025 | 1/19/2026 | 93 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU was released day 94. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/15/2025 | 10/19/2025 | 1/17/2026 | 90 | | USCIS issued positive finding decision.  FAMU requested USCIS decision review with the Immigration Judge.  The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear.  Detention was continued pending a scheduled administrative hearing. FAMU released day 91. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/15/2025 | 10/19/2025 | 1/17/2026 | 90 | | USCIS issued positive finding decision.  FAMU requested USCIS decision review with the Immigration Judge.  The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear.  Detention was continued pending a scheduled administrative hearing. FAMU released day 91. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/15/2025 | 10/18/2025 | 2/7/2026 | 105 | | Detention was continued pending a scheduled administrative hearing.  FAMU was ordered removed by the Immigration Judge.  FAMU appealed the decision to the Board of Immigration Appeals.  FAMU released day 113. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/15/2025 | 10/18/2025 | 2/7/2026 | 105 | | Detention was continued pending a scheduled administrative hearing.  FAMU was ordered removed by the Immigration Judge.  FAMU appealed the decision to the Board of Immigration Appeals.  FAMU released day 113. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/16/2025 | 10/19/2025 | 1/19/2026 | 92 | | USCIS issued negative finding decision.  FAMU requested USCIS decision review with the Immigration Judge.  The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear.  Detention was continued pending a scheduled administrative hearing. FAMU released day 93. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/18/2025 | 10/23/2025 | 1/19/2026 | 88 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU released day 88. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/19/2025 | 10/20/2025 | | 103 | | USCIS issued negative finding decision.  FAMU requested USCIS decision review with the Immigration Judge.  The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear.  Detention was continued pending a scheduled administrative hearing.  The Immigration Judge ordered removal.  FAMU subsequently reserved appeal.  Case is still pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/19/2025 | 10/21/2025 | 2/7/2026 | 102 | | Detention was continued pending a scheduled administrative hearing.  FAMU was ordered removed by the Immigration Judge.  FAMU appealed the decision to the Board of Immigration Appeals.  FAMU released day 110. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/19/2025 | 10/22/2025 | | 101 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU reserved appeal with the Board of Immigration Appeals, which was subsequently denied. FAMU pending imminent removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/21/2025 | 10/22/2025 | 1/19/2026 | 89 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 89. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/21/2025 | 10/23/2025 | 2/14/2026 | 100 | | USCIS issued a discretionary Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU appealed the decision to the Board of Immigration Appeals. FAMU released day 114. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/22/2025 | 10/24/2025 | 1/19/2026 | 87 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 87. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/22/2025 | 10/24/2025 | 1/19/2026 | 87 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 87. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/23/2025 | 10/26/2025 | 1/16/2026 | 82 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU removed day 83. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/23/2025 | 10/26/2025 | 2/11/2026 | 97 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 109. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/25/2025 | 10/28/2025 | 2/11/2026 | 95 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 108 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/25/2025 | 10/28/2025 | 2/11/2026 | 95 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 108 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/25/2025 | 10/27/2025 | 1/25/2026 | 90 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMUU repatriated day 90. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/25/2025 | 10/27/2025 | 1/25/2026 | 90 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMUU repatriated day 90. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/26/2025 | 10/28/2025 | | 95 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. Travel document issuance is currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/26/2025 | 10/28/2025 | | 95 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. Travel document issuance is currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/26/2025 | 10/29/2025 | 2/11/2026 | 94 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU removed day 106. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/26/2025 | 10/29/2025 | 2/11/2026 | 94 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU removed day 106. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/27/2025 | 10/29/2025 | 1/18/2026 | 81 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. FAMU released day 81. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/29/2025 | 11/2/2025 | 1/23/2026 | 82 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 84. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/30/2025 | 11/1/2025 | 2/16/2026 | 91 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal with the Board of Immigration Appeals. FAMU released day 107. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 11/1/2025 | 11/4/2025 | 1/21/2026 | 78 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 79. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/3/2025 | 11/5/2025 | 1/18/2026 | 74 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 74. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/3/2025 | 11/5/2025 | 1/29/2026 | 85 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU removed day 87. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/4/2025 | 11/11/2025 | 1/17/2026 | 67 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. FAMU released day 68. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/6/2025 | 11/8/2025 | 1/19/2026 | 72 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. Detention was continued pending Immigration Judge's decision. Subsequently, the Immigration Judge overturned USCIS's decision and issued a Notice to Appear. FAMU released day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/6/2025 | 11/9/2025 | | 83 | | USCIS issued positive finding decision. Detention was continued for the scheduled administrative hearing. Case currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/9/2025 | 11/11/2025 | | 81 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for country acceptance and travel document issuance. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/10/2025 | 11/12/2025 | 1/12/2026 | 61 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/10/2025 | 11/12/2025 | 1/12/2026 | 61 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/12/2025 | 11/14/2025 | | 78 | | Detention was continued pending travel document issuance and fifth circuit stay of removal. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/12/2025 | 11/14/2025 | | 78 | | Detention was continued pending travel document issuance and fifth circuit stay of removal. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/13/2025 | 11/18/2025 | 1/19/2026 | 62 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/13/2025 | 11/18/2025 | 1/19/2026 | 62 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11/13/2025 | 11/15/2025 | 1/26/2026 | 72 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 72. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/15/2025 | 11/17/2025 | | 75 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 94. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/17/2025 | 11/20/2025 | | 72 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 92. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/17/2025 | 11/21/2025 | 1/21/2026 | 61 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/17/2025 | 11/21/2025 | 1/21/2026 | 61 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/18/2025 | 11/22/2025 | 2/12/2026 | 70 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 82. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/18/2025 | 11/22/2025 | 1/21/2026 | 60 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/20/2025 | 11/22/2025 | 1/30/2026 | 69 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 69. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/20/2025 | 11/26/2025 | 1/12/2026 | 47 | | Detention was continued pending voluntary departure request/process. FAMU repatriated day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/20/2025 | 11/22/2025 | | 70 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal. FAMU released day 90. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 11/21/2025 | 11/22/2025 | | 70 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal with the Board of Immigration Appeals. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/21/2025 | 11/22/2025 | | 70 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal with the Board of Immigration Appeals. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/26/2025 | 12/1/2025 | 1/18/2026 | 48 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/26/2025 | 11/30/2025 | 1/30/2026 | 61 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/27/2025 | 12/2/2025 | 1/21/2026 | 50 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 50. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/27/2025 | 12/2/2025 | 1/21/2026 | 50 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 50. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/27/2025 | 12/4/2025 | 1/19/2026 | 46 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/27/2025 | 12/4/2025 | 1/19/2026 | 46 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/27/2025 | 12/4/2025 | 1/19/2026 | 46 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/28/2025 | 12/1/2025 | 2/6/2026 | 61 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 68. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/28/2025 | 12/1/2025 | 2/6/2026 | 61 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 68. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/30/2025 | 12/2/2025 | | 60 | | Detention was continued pending a scheduled removal flight. FAMU removed day 80. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11/30/2025 | 12/2/2025 | | 60 | | Detention was continued pending a scheduled removal flight. FAMU removed day 80. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/1/2025 | 12/4/2025 | 1/14/2026 | 41 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/2/2025 | 12/4/2025 | 1/8/2026 | 35 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 36. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/2/2025 | 12/4/2025 | 1/8/2026 | 35 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 36. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/3/2025 | 12/4/2025 | 1/19/2026 | 46 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 46 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/4/2025 | 12/6/2025 | 1/4/2026 | 29 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for a scheduled charter removal flight. FAMU removed day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/6/2025 | 2/16/2026 | 56 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for commercial removal flight scheduling. FAMU removed day 72. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/6/2025 | 2/16/2026 | 56 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for commercial removal flight scheduling. FAMU removed day 72. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/5/2025 | 12/7/2025 | 1/18/2026 | 42 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. FAMU released day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/5/2025 | 12/7/2025 | 1/18/2026 | 42 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. FAMU released day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/6/2025 | 12/8/2025 | 2/11/2026 | 54 | | Detention was continued pending commerical air removal scheduling. FAMU repatriated day 65. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/7/2025 | 12/10/2025 | 1/19/2026 | 40 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 41. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/7/2025 | 12/10/2025 | 1/19/2026 | 40 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 41. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/7/2025 | 12/9/2025 | 1/7/2026 | 29 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/7/2025 | 12/9/2025 | 1/7/2026 | 29 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/7/2025 | 12/9/2025 | 1/18/2026 | 40 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 41. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/8/2025 | 12/10/2025 | 1/18/2026 | 39 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/8/2025 | 12/10/2025 | 1/19/2026 | 40 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/8/2025 | 12/10/2025 | 1/18/2026 | 39 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/9/2025 | 12/13/2025 | 1/11/2026 | 29 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued pending commercial removal flight scheduling. FAMU removed day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/9/2025 | 12/13/2025 | 1/11/2026 | 29 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued pending commercial removal flight scheduling. FAMU removed day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/10/2025 | 12/12/2025 | 1/14/2026 | 33 | | Detention was continued pending FAMU's request for dissolution. FAMU removed day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/10/2025 | 12/15/2025 | 1/16/2026 | 32 | | Detention was continued pending appeal period with the Board of Immigration Appeals. FAMU removed day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/10/2025 | 12/13/2025 | 1/16/2026 | 34 | | Detention was continued pending removal scheduling. FAMU removed day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/10/2025 | 12/12/2025 | 2/8/2026 | 50 | | USCIS issued negative finding decision. Detention was continued pending head of household's decision regarding which of her children she intended to be reunified with at removal. FAMU removed day 63. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/13/2025 | 1/5/2026 | 23 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for removal scheduling. FAMU removed day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/13/2025 | 1/21/2026 | 39 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/13/2025 | 1/21/2026 | 39 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/12/2025 | 1/5/2026 | 24 | | Detention was continued pending removal scheduling. FAMU repatriated day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/15/2025 | 1/10/2026 | 26 | | Detention was continued pending minor's country clearance. FAMU removed day 28. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/14/2025 | 12/16/2025 | 2/11/2026 | 46 | | Detention was continued pending scheduling of commercial removal flight. FAMU removed day 58. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/14/2025 | 12/15/2025 | 1/16/2026 | 32 | | Detention was continued pending removal scheduling. FAMU removed day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/14/2025 | 12/15/2025 | 1/16/2026 | 32 | | Detention was continued pending removal scheduling. FAMU removed day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/15/2025 | 12/19/2025 | 1/18/2026 | 30 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/20/2025 | 2/10/2026 | 42 | | Detention was continued pending a scheduled administrative hearing. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/20/2025 | 1/9/2026 | 20 | | USCIS issued negative finding decision. Detention was continued for removal scheduling. FAMU removed day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/20/2025 | 1/9/2026 | 20 | | USCIS issued negative finding decision. Detention was continued for removal scheduling. FAMU removed day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/20/2025 | 1/9/2026 | 20 | | USCIS issued negative finding decision. Detention was continued for removal scheduling. FAMU removed day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/18/2025 | 12/21/2025 | | 41 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/18/2025 | 12/21/2025 | | 41 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/18/2025 | 12/21/2025 | 2/4/2026 | 41 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/18/2025 | 12/21/2025 | 2/4/2026 | 41 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/18/2025 | 12/21/2025 | 2/4/2026 | 41 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/18/2025 | 12/21/2025 | 2/4/2026 | 41 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/18/2025 | 12/21/2025 | 2/4/2026 | 41 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/18/2025 | 12/21/2025 | 1/25/2026 | 35 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 35. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/19/2025 | 12/20/2025 | | 42 | | Detention was continued for USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. FAMU removed day 60. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/19/2025 | 12/20/2025 | 1/27/2026 | 38 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/19/2025 | 12/21/2025 | 2/5/2026 | 41 | | Detention was continued pending scheduling of commercial removal flight. FAMU repatriated day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/19/2025 | 12/21/2025 | 1/31/2026 | 41 | | Detention was continued pending scheduling of commercial removal flight. FAMU repatriated day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/19/2025 | 12/25/2025 | 2/14/2026 | 37 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 52. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/20/2025 | 12/23/2025 | 1/12/2026 | 20 | | Detention was continued for removal scheduling. FAMU removed day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/21/2025 | 12/23/2025 | 1/15/2026 | 23 | | Detention was continued for removal scheduling. FAMU removed day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/21/2025 | 12/23/2025 | 1/15/2026 | 23 | | Detention was continued for removal scheduling. FAMU removed day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/21/2025 | 12/25/2025 | 1/27/2026 | 33 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 35. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/21/2025 | 12/25/2025 | 1/27/2026 | 33 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 35. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/21/2025 | 12/24/2025 | | 38 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/21/2025 | 12/24/2025 | | 38 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/22/2025 | 12/23/2025 | 1/18/2026 | 26 | | Detention was continued pending travel document issuance for removal. Removed day 27 for repatriation. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/22/2025 | 12/28/2025 | 1/27/2026 | 30 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/22/2025 | 12/24/2025 | | 38 | | Detention was continued pending a scheduled administrative hearing. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/22/2025 | 12/24/2025 | | 38 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for travel document issuance. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/23/2025 | 12/25/2025 | 1/30/2026 | 36 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/23/2025 | 12/25/2025 | 1/30/2026 | 36 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/23/2025 | 12/25/2025 | 1/30/2026 | 36 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/24/2025 | 12/25/2025 | 2/15/2026 | 37 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 52. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/24/2025 | 12/25/2025 | 2/15/2026 | 37 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 52. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/24/2025 | 12/25/2025 | 2/15/2026 | 37 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 52. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/25/2025 | 12/28/2025 | 2/13/2026 | 34 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/25/2025 | 12/28/2025 | 1/26/2026 | 29 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/26/2025 | 12/28/2025 | 1/27/2026 | 30 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/26/2025 | 12/27/2025 | 1/27/2026 | 31 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/27/2025 | 12/29/2025 | 1/25/2026 | 27 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. FAMU released day 27. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/28/2025 | 12/30/2025 | | 32 | | Detention was continued pending a scheduled administrative hearing.  subsequently, the Immigration Judge issued  a bond. FAMU released on bond day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/29/2025 | 12/31/2025 | 1/31/2026 | 31 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/29/2025 | 12/31/2025 | 1/31/2026 | 31 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/29/2025 | 12/31/2025 | | 31 | | USCIS issued negative finding decision. FAMU requested Incentivized Voluntary Departure. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 12/29/2025 | 12/31/2025 | | 31 | | USCIS issued negative finding decision. FAMU requested Incentivized Voluntary Departure. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 12/30/2025 | 1/1/2026 | 2/16/2026 | 30 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/30/2025 | 1/1/2026 | 2/16/2026 | 30 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/30/2025 | 12/31/2025 | 2/6/2026 | 31 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/30/2025 | 12/31/2025 | 2/6/2026 | 31 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/30/2025 | 1/2/2026 | | 29 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. FAMU released day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/30/2025 | 1/2/2026 | | 29 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. FAMU released day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/31/2025 | 1/2/2026 | 2/7/2026 | 29 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 36. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 6/3/2025 | 6/4/2025 | | 241 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal with the Board of Immigration Appeals . Case currently pending. FAMU remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 6/3/2025 | 6/4/2025 | | 241 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal with the Board of Immigration Appeals . Case currently pending. FAMU remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 6/3/2025 | 6/4/2025 | | 241 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal with the Board of Immigration Appeals . Case currently pending. FAMU remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 6/3/2025 | 6/4/2025 | | 241 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal with the Board of Immigration Appeals . Case currently pending. FAMU remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 6/3/2025 | 6/4/2025 | | 241 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal with the Board of Immigration Appeals . Case currently pending. FAMU remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 9/22/2025 | 9/24/2025 | 1/17/2026 | 115 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 116. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 9/22/2025 | 9/24/2025 | 1/17/2026 | 115 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 116. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 9/25/2025 | 9/29/2025 | 1/18/2026 | 111 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 112. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 9/30/2025 | 9/30/2025 | | 123 | | Detention was continued for removal scheduling. FAMU released day 141. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/7/2025 | 10/8/2025 | 2/12/2026 | 115 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal. FAMU released day 127. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/5/2025 | 10/8/2025 | 1/18/2026 | 102 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 103 . | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/5/2025 | 10/10/2025 | | 113 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU filed an appeal with the Board of Immigration Appeals. FAMU released day 132. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/5/2025 | 10/10/2025 | | 113 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU filed an appeal with the Board of Immigration Appeals. FAMU released day 132. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/5/2025 | 10/10/2025 | | 113 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU filed an appeal with the Board of Immigration Appeals. FAMU released day 132. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/9/2025 | 10/10/2025 | 1/21/2026 | 103 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU removed day 104. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/16/2025 | 10/16/2025 | 1/17/2026 | 93 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 93. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/16/2025 | 10/17/2025 | 1/8/2026 | 83 | | Detention was continued pending an appeal with the Board of Immigration Appeals. FAMU released day 84. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/16/2025 | 10/18/2025 | 1/14/2026 | 88 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. Immigration Judge ordered removal. FAMU removed day 88. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/18/2025 | 10/19/2025 | | 104 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU appealed to the Board of Immigration Appeals. FAMU released day 133. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/21/2025 | 10/23/2025 | 1/26/2026 | 95 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU removed day 97. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/23/2025 | 10/24/2025 | 1/19/2026 | 87 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU filed an appeal with the Board of Immigration Appeals. FAMU released day 88. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/26/2025 | 10/28/2025 | 1/19/2026 | 83 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 84. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/26/2025 | 10/28/2025 | 1/19/2026 | 83 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 84. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/30/2025 | 10/31/2025 | 2/11/2026 | 92 | | Detention was continued pending an appeal with the Board of Immigration Appeals. FAMU released day 104. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/30/2025 | 10/31/2025 | 2/11/2026 | 92 | | Detention was continued pending an appeal with the Board of Immigration Appeals. FAMU released day 104. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/29/2025 | 10/31/2025 | | 92 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for travel document issuance. FAMU subsequently released day 112 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 11/3/2025 | 11/3/2025 | 1/29/2026 | 87 | | Detention was continued pending scheduled administrative hearing. FAMU requested voluntary departure. Continued pending voluntary departure approval and charter flight scheduling. Repatriated day 89. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/29/2025 | 11/3/2025 | 1/19/2026 | 77 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 78. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/29/2025 | 11/3/2025 | 1/19/2026 | 77 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 78. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/6/2025 | 11/7/2025 | 1/18/2026 | 72 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/6/2025 | 11/7/2025 | 1/18/2026 | 72 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/6/2025 | 11/8/2025 | 1/12/2026 | 65 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU removed day 67. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/8/2025 | 11/11/2025 | 2/14/2026 | 81 | | Detention was continued pending removal. FAMU filed Habeas petition and a Stay of Removal. Released on day 98. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 11/9/2025 | 11/11/2025 | 1/7/2026 | 57 | | Upon arrival to FRC, FAMU requested voluntary departure. Detention was continued pending voluntary departure approval and charter flight scheduling. FAMU repatriation completed on day 60 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/10/2025 | 11/11/2025 | 1/13/2026 | 63 | | Arrived at FRC swith Final Order, requesting family reunification. During detention, claimed fear and schedule for W/H only hearing. IJ affirmed order FAMU subsequently repatriated at day 64. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/11/2025 | 11/12/2025 | 2/11/2026 | 80 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. A Habeas was filed and FAMU released on Humanitarian Parole on day 92. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 11/11/2025 | 11/12/2025 | 2/11/2026 | 80 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. A Habeas was filed and FAMU released on Humanitarian Parole on day 92. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 11/9/2025 | 11/11/2025 | | 81 | | Upon arrival to FRC, FAMU requested voluntary departure. Detention was continued pending voluntary departure, approval and charter flight scheduling. FAMU repatriated on day 103. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 11/13/2025 | 1/12/2026 | 60 | | Upon arrival to FRC, FAMU requested voluntary departure. Detention was continued pending voluntary departure approval and charter flight scheduling. FAMU repatriated day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/17/2025 | 11/18/2025 | 1/18/2026 | 61 | | Upon arrival to FRC, FAMU requested voluntary departure. Detention was continued pending voluntary departure approval and charter flight scheduling. FAMU repatriated day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/17/2025 | 11/18/2025 | 1/18/2026 | 61 | | Upon arrival to FRC, FAMU requested voluntary departure. Detention was continued pending voluntary departure approval and charter flight scheduling. FAMU repatriated day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/17/2025 | 11/19/2025 | 1/26/2026 | 68 | | Upon arrival to FRC, FAMU requested voluntary departure. Detention was continued pending approval and released on day 70. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/18/2025 | 11/18/2025 | 1/19/2026 | 62 | | Detention was continued pending a scheduled administrative hearing. FAMU subsequently released day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 11/18/2025 | 1/31/2026 | 74 | | Detention was continued pending a scheduled administrative hearing. FAMU subsequently released day 75. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 11/18/2025 | 1/31/2026 | 74 | | Detention was continued pending a scheduled administrative hearing. FAMU subsequently released day 75. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/17/2025 | 11/18/2025 | 2/2/2026 | 74 | | Upon arrival to FRC, FAMU requested voluntary departure. Detention was continued pending voluntary departure approval and charter flight scheduling; repatriated day 79. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/19/2025 | 11/20/2025 | 1/18/2026 | 59 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for travel document issuance. FAMU subsequently released day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 11/19/2025 | 11/20/2025 | 1/18/2026 | 59 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for travel document issuance. FAMU subsequently released day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 11/19/2025 | 1/31/2026 | 73 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 74. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | | 12/1/2025 | 61 | | Detention was continued pending scheduled administrative hearing.FAMU requested voluntary departure. Continued pending voluntary departure approval and charter flight scheduling. Repatriated day 92. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/19/2025 | 12/1/2025 | 1/19/2026 | 49 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/20/2025 | 11/21/2025 | 1/19/2026 | 59 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 60. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 11/22/2025 | 1/12/2026 | 51 | | Upon arrival to FRC, FAMU requested voluntary departure through attorney. Detention was continued pending voluntary departure approval and charter flight scheduling. FAMU repatriated day 52.. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/21/2025 | 11/22/2025 | 1/12/2026 | 51 | | Upon arrival to FRC, FAMU requested voluntary departure through attorney. Detention was continued pending voluntary departure approval and charter flight scheduling. FAMU repatriated day 52. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/23/2025 | 11/24/2025 | 2/4/2026 | 68 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for charter removal/approval. FAMU subsequently released day 74. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 11/22/2025 | 11/23/2025 | 1/27/2026 | 65 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 66. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/18/2025 | 11/19/2025 | 1/18/2026 | 60 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered voluntary departure. FAMU was subsequently repatriated day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/18/2025 | 11/19/2025 | 1/18/2026 | 60 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered voluntary departure. FAMU was subsequently repatriated day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 11/25/2025 | 2/5/2026 | 67 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered voluntary departure. FAMU was subsequently repatriated day 72. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/25/2025 | 11/25/2025 | 1/29/2026 | 65 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered voluntary departure. FAMU was subsequently repatriated day 66. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/25/2025 | 11/25/2025 | 1/29/2026 | 65 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered voluntary departure. FAMU was subsequently repatriated day 66. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/25/2025 | 11/25/2025 | 1/29/2026 | 65 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered voluntary departure. FAMU was subsequently repatriated day 66. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/26/2025 | 11/27/2025 | 1/16/2026 | 50 | | Upon arrival to FRC, FAMU requested voluntary departure. Detention was continued pending voluntary departure approval and charter flight scheduling. Repatriated day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/26/2025 | 11/27/2025 | 1/17/2026 | 51 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 52. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/26/2025 | 11/27/2025 | 1/17/2026 | 51 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 52. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/26/2025 | 11/27/2025 | 1/17/2026 | 51 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 52. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/27/2025 | 11/28/2025 | | 64 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered voluntary departure. FAMU was subsequently repatriated day 84. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/1/2025 | 12/2/2025 | 1/19/2026 | 48 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/1/2025 | 12/2/2025 | 2/4/2026 | 60 | | Detention was continued pending a stay of removal. FAMU removed day 66. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/2/2025 | 12/3/2025 | 1/19/2026 | 47 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 48. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/2/2025 | 12/3/2025 | 1/21/2026 | 49 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 50. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/2/2025 | 12/3/2025 | 1/21/2026 | 49 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 50. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/2/2025 | 12/3/2025 | 1/25/2026 | 53 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/2/2025 | 12/3/2025 | 1/25/2026 | 53 | | Detention was continued pending a scheduled administrative hearing. Habeas Corpus subsequently granted. FAMU released day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/2/2025 | 12/3/2025 | 1/25/2026 | 53 | | Detention was continued pending a scheduled administrative hearing. Habeas Corpus subsequently granted. FAMU released day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/3/2025 | 12/4/2025 | 1/21/2026 | 48 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/4/2025 | 1/21/2026 | 48 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/4/2025 | 1/21/2026 | 48 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/4/2025 | 1/21/2026 | 48 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/4/2025 | 1/19/2026 | 46 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/4/2025 | 1/19/2026 | 46 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/3/2025 | 12/5/2025 | 2/4/2026 | 57 | | Detention was continued pending a stay of removal and commercial removal scheduling. FAMU removed day 63. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/5/2025 | 1/31/2026 | 57 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 57. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/4/2025 | 12/5/2025 | | 57 | | Detention was continued pending district court stay. FAMU is scheduled for removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/5/2025 | | 57 | | Detention was continued pending district court stay. FAMU is scheduled for removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/3/2025 | 12/4/2025 | 1/2/2026 | 29 | | Detention was continued due to FAMU requesting voluntary departure. FAMU departed on day 29. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/3/2025 | 12/4/2025 | 1/19/2026 | 46 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/2/2025 | 12/3/2025 | 1/11/2026 | 39 | | Detention was continued pending 2nd circuit petetion. Petition denied and FAMU removed on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/3/2025 | 12/4/2025 | 2/6/2026 | 58 | | Detention was continued pending immigration hearing and further continued pending removal scheduling delays due to canceled flights. Removed on day 64. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/5/2025 | | 57 | | Detention was continued pending 9th circuit stay decision. FAMU released on day 74. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/3/2025 | 12/4/2025 | 1/17/2026 | 44 | | Detention was continued pending incentivized voluntary departure decision. FAMU departed on day 44. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/5/2025 | 1/19/2026 | 45 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 45. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/5/2025 | 12/6/2025 | 1/17/2026 | 42 | | Detention was continued pending incentivized voluntary departure decision. FAMU departered on day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/5/2025 | 12/6/2025 | 2/2/2026 | 56 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 58. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/2/2025 | 12/6/2025 | 1/15/2026 | 40 | | Detention was continued pending adjudication for fear claim. FAMU then filed request for reconsideration of negative finding that was accepted and denied. FAMU removed on day 40 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/2/2025 | 12/6/2025 | 1/15/2026 | 40 | | Detention was continued pending adjudication for fear claim. FAMU then filed request for reconsideration of negative finding that was accepted and denied. FAMU removed on day 40 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/2/2025 | 12/6/2025 | 1/15/2026 | 40 | | Detention was continued pending adjudication for fear claim. FAMU then filed request for reconsideration of negative finding that was accepted and denied. FAMU removed on day 40 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/2/2025 | 12/6/2025 | 1/15/2026 | 40 | Detention was continued pending adjudication for fear claim. FAMU then filed request for reconsideration of negative finding that was accepted and denied. FAMU removed on day 40 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/5/2025 | 1/19/2026 | 45 | Detention was continued pending immigration hearing. FAMU was released on day 45 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/5/2025 | 12/6/2025 | 1/18/2026 | 43 | Detention initially continued pending an immigration hearing in the future. FAMU released on day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/3/2025 | 12/11/2025 | 1/12/2026 | 32 | Detention was continued pending incentivized voluntary departure decision. FAMU departerd on day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/10/2025 | 2/2/2026 | 52 | Detention continued pending USCIS adjudication of fear claim, immigration judge review and removal flight scheduling. FAMU removed on day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/10/2025 | 2/2/2026 | 52 | Detention continued pending USCIS adjudication of fear claim, immigration judge review and removal flight scheduling. FAMU removed on day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/8/2025 | 12/9/2025 | 1/2/2026 | 24 | Detention continued pending scheduling of 3rd country removal. FAMU removed on day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/8/2025 | 12/9/2025 | 1/2/2026 | 24 | Detention continued pending scheduling of 3rd country removal. FAMU removed on day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/8/2025 | 12/9/2025 | 1/18/2026 | 40 | Detention was continued pending adjudicaiton of BIA appeal. FAMU released on day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/9/2025 | 1/18/2026 | 40 | Detention was continued pending adjudicaiton of BIA appeal. FAMU released on day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/8/2025 | 12/9/2025 | 1/18/2026 | 40 | Detention was continued pending adjudicaiton of BIA appeal. FAMU released on day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/9/2025 | 12/10/2025 | 1/18/2026 | 39 | Detention initially continued pending an immigration hearing in the future. FAMU released on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/9/2025 | 12/10/2025 | 1/18/2026 | 39 | Detention initially continued pending an immigration hearing in the future. FAMU released on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/10/2025 | 1/11/2026 | 32 | Detention was continued pending adjudication of stay of removal. FAMU was released on day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/10/2025 | 1/13/2026 | 34 | Detention was continued pending a scheduled administrative hearing. FAMU removed day 35. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/10/2025 | 1/27/2026 | 48 | Detention was continued pending head of household's interview and decision with USCIS. FAMU removed day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/10/2025 | 1/27/2026 | 48 | Detention was continued pending head of household's interview and decision with USCIS. FAMU removed day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/10/2025 | 1/27/2026 | 48 | Detention was continued pending head of household's interview and decision with USCIS. FAMU removed day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/10/2025 | 12/11/2025 | 1/13/2026 | 33 | Detention was continued pending removal scheduling. FAMU removed day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/9/2025 | 2/11/2026 | 53 | Detention was continued pending a scheduled administrative hearing.. FAMU repatriated day 65. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/9/2025 | 2/11/2026 | 53 | Detention was continued pending a scheduled administrative hearing.. FAMU repatriated day 65. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/9/2025 | 2/11/2026 | 53 | Detention was continued pending a scheduled administrative hearing.. FAMU repatriated day 65. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/11/2025 | 2/2/2026 | 51 | Detention was continued pending a scheduled administrative hearing. FAMU repatriated day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/10/2025 | 12/11/2025 | 1/14/2026 | 34 | Detention was continued pending a scheduled administrative hearing. FAMU repatriated day 36. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/10/2025 | 1/18/2026 | 39 | Detention was continued pending a scheduled administrative hearing. FAMU released day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/9/2025 | 12/10/2025 | 1/23/2026 | 44 | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/10/2025 | 1/18/2026 | 39 | Detention was continued pending a scheduled administrative hearing. FAMU released day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/10/2025 | 12/14/2025 | 1/21/2026 | 38 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/10/2025 | 1/18/2026 | 39 | | Detention was continued pending a scheduled administrative hearing. FAMU subsequently released day 39 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/10/2025 | 1/18/2026 | 39 | | Detention was continued pending a scheduled administrative hearing. FAMU subsequently released day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/10/2025 | 1/18/2026 | 39 | | Detention was continued pending a scheduled administrative hearing. FAMU subsequently released day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/11/2025 | 12/12/2025 | | 50 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU reserved appeal with the Board of Immigration Appeals. FAMU currently in custody | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/12/2025 | 2/12/2026 | 50 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU was subsequently removed day 63. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/10/2025 | 12/11/2025 | 1/19/2026 | 39 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/10/2025 | 12/11/2025 | 1/19/2026 | 39 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/8/2025 | 12/12/2025 | 1/21/2026 | 40 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/10/2025 | 12/11/2025 | 2/12/2026 | 51 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered voluntary departure. FAMU was subsequently repatriated day 67. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/13/2025 | 1/16/2026 | 34 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered voluntary departure. FAMU was subsequently repatriated day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/12/2025 | 12/13/2025 | 1/5/2026 | 23 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/12/2025 | 12/13/2025 | 1/5/2026 | 23 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/12/2025 | 12/13/2025 | 1/5/2026 | 23 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/12/2025 | 12/13/2025 | 1/8/2026 | 26 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 28. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/13/2025 | 2/11/2026 | 49 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/13/2025 | 2/14/2026 | 49 | | Detention was continued pending a scheduled administrative hearing.FAMU released day 65. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/11/2025 | 12/13/2025 | | 49 | | Detention was continued pending a scheduled administrative hearing.FAMU released day 65. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/11/2025 | 12/12/2025 | 2/2/2026 | 50 | | USCIS issued negative finding decision. Detention was continued pending a commercial removal flight. FAMU removed day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/12/2025 | 2/14/2026 | 50 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 12/12/2025 | 2/14/2026 | 50 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/9/2025 | 12/13/2025 | 1/16/2026 | 34 | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 35. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/9/2025 | 12/13/2025 | 1/16/2026 | 34 | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 35. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/11/2025 | 12/12/2025 | | 50 | Detention was continued pending a scheduled administrative hearing. The Immigration Judge subsequently granted voluntary departure. FAMU refused to depart on flight; remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk/Failure to Comply |
| | | | | | | | 12/11/2025 | 12/12/2025 | | 50 | Upon arrival to FRC, FAMU filed a motion to reopen with the Board of Immigration Appeals. Detention was continued pending the outcome of said motion. Withdre MTR and subsequently, repatriated day 67. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/11/2025 | 12/12/2025 | 2/10/2026 | 50 | Detention was continued pending scheduled administrative hearing.FAMU requested voluntary departure. Continued pending voluntary departure approval and charter flight scheduling. Repatriated day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/11/2025 | 12/12/2025 | 2/10/2026 | 50 | Detention was continued pending scheduled administrative hearing.FAMU requested voluntary departure. Continued pending voluntary departure approval and charter flight scheduling. Repatriated day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/11/2025 | 12/12/2025 | 2/7/2026 | 50 | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU field an appeal with the Board of Immigration Appeals. FAMU released day 58. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/11/2025 | 12/12/2025 | 2/6/2026 | 50 | Detention was continued pending scheduled administrative hearing.FAMU requested voluntary departure. Continued pending voluntary departure approval; released on day 57. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/11/2025 | 12/12/2025 | 2/6/2026 | 50 | Detention was continued pending scheduled administrative hearing.FAMU requested voluntary departure. Continued pending voluntary departure approval; released on day 57. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/11/2025 | 12/12/2025 | 2/6/2026 | 50 | Detention was continued pending a scheduled administrative hearing. FAMU released day 57. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/11/2025 | 12/12/2025 | 1/19/2026 | 38 | Detention was continued pending a scheduled administrative hearing. The Immigration Judge subsequently granted voluntary departure. FAMU was repatriated day 57. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/13/2025 | 12/13/2025 | 2/11/2026 | 49 | Detention was continued pending a scheduled administrative hearing. FAMU was subsequently granted voluntary departure by the Immigration Judge. FAMU removed day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/12/2025 | 12/13/2025 | 2/11/2026 | 49 | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU removed day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | | 12/13/2025 | 2/11/2026 | 49 | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU removed day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/12/2025 | 12/13/2025 | 2/11/2026 | 49 | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU reserved appeal with the Board of Immigration Appeals and stay, which was subsequently denied. FAMU removed on day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/12/2025 | 12/13/2025 | 2/11/2026 | 49 | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU reserved appeal with the Board of Immigration Appeals and stay, which was subsequently denied. FAMU removed on day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/12/2025 | 12/13/2025 | 1/26/2026 | 44 | | Detention initially continued due to FAMU requesting voluntary departure but FAMU recanted choice and is pending an immigration hearing in the future. FAMU released on day 44. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/12/2025 | 12/13/2025 | 1/26/2026 | 44 | | Detention initially continued due to FAMU requesting voluntary departure but FAMU recanted choice and is pending an immigration hearing in the future. FAMU released on day 44. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/14/2025 | 12/15/2025 | 1/14/2026 | 30 | | Detention was continued pending the IJ granting VD from request for incentivized voluntary departure. FAMU departed on day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/15/2025 | 12/21/2025 | 2/9/2026 | 41 | | Detention initially continued due to FAMU requesting voluntary departure pending an immigration hearing in the future. FAMU released on day 50. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/15/2025 | 12/21/2025 | 2/9/2026 | 41 | | Detention initially continued due to FAMU requesting voluntary departure pending an immigration hearing in the future. FAMU released on day 50. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/16/2025 | 12/17/2025 | 1/21/2026 | 35 | | Detention was continued pending immigration hearing. FAMU was released on day 35 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/16/2025 | 12/17/2025 | 1/21/2026 | 35 | | Detention was continued pending immigration hearing. FAMU was released on day 35 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/14/2025 | 12/16/2025 | 1/7/2026 | 22 | | Detention was continued pending incentivized voluntary departure. FAMU departed on day 22 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/12/2025 | 1/21/2026 | 40 | | Detention was continued pending immigration hearing. FAMU was released on day40 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/16/2025 | 12/17/2025 | 2/6/2026 | 45 | | Detention was continued pending motion to reopen and subsequent denial of MTR to the BIA. FAMU released on day 51 pending BIA appeal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/16/2025 | 12/17/2025 | 2/10/2026 | 45 | | Detention was continued pending scheduling of removal flight. Due to lack of charters a commercial flight was later scheduled and FAMU removed on day 55. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/16/2025 | 12/17/2025 | 1/9/2026 | 23 | | Detention was continued pending immigration hearing. IJ granted VD and FAMU removed on day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/16/2025 | 12/17/2025 | 1/9/2026 | 23 | | Detention was continued pending immigration hearing. IJ granted VD and FAMU removed on day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/16/2025 | 12/17/2025 | 2/8/2026 | 45 | | Detention was continued as mother was a final order and minor was pending voluntary departure proceedings . FAMU removed on day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/15/2025 | 12/16/2025 | | 46 | | Detention was continued as FAMU requested incentivized voluntary departure and further continuation pending scheduling of flight to ███. FAMU was removed on day 72 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/15/2025 | 12/16/2025 | | 46 | | Detention was continued as FAMU requested incentivized voluntary departure and further continuation pending scheduling of flight to ███. FAMU was removed on day 72 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/16/2025 | 12/17/2025 | 1/16/2026 | 30 | | Detention was continued pending the IJ review of the negatvie fear determination and further continued pending removal flight scheduling. FAMU removed on day 30 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/16/2025 | 12/17/2025 | 1/16/2026 | 30 | | Detention was continued pending the IJ review of the negatvie fear determination and further continued pending removal flight scheduling. FAMU removed on day 30 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/16/2025 | 12/17/2025 | 1/16/2026 | 30 | | Detention was continued pending the IJ review of the negatvie fear determination and further continued pending removal flight scheduling. FAMU removed on day 30 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/17/2025 | 1/21/2026 | 35 | | Detention was continued pending immigration hearing. FAMU was released on day 35 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/17/2025 | 1/21/2026 | 35 | | Detention was continued pending immigration hearing. FAMU was released on day 35 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/15/2025 | 12/16/2025 | | 46 | | Detention continued in order for minor to recieve voluntary departure as the mother was a final order. FAMU removed on day 70 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/15/2025 | 12/16/2025 | 1/21/2026 | 36 | | Detention was continued pending immigration hearing. FAMU was released on day 36 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/16/2025 | 12/17/2025 | | 45 | | Detention has been continued for the minor to appear before the immigration judge, mother is a final order. FAMU remains in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/16/2025 | 12/16/2025 | 1/21/2026 | 36 | | Detention was continued pending immigration hearing. FAMU was released on day 36 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/19/2025 | | 43 | | Detention has been continued as the father has requested removal with his sons and voluntary departure hearings are pending. FAMU remains in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/19/2025 | 1/20/2026 | 32 | | Detention has been continued as the father has requested removal with his sons and voluntary departure hearings are pending. FAMU remains in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/19/2025 | | 43 | | Detention has been continued as the father has requested removal with his sons and voluntary departure hearings are pending. FAMU remains in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/19/2025 | | 43 | | Detention has been continued as the father has requested removal with his sons and voluntary departure hearings are pending. FAMU remains in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/18/2025 | 2/4/2026 | 44 | | Detention was continued pending removal charter to ___. FAMU removed on day 48. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/18/2025 | 2/4/2026 | 44 | | Detention was continued pending removal charter to ___. FAMU removed on day 48. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/18/2025 | 1/18/2026 | 31 | | Detention was continued pending scheduling of charter flight. Initial mission was cancelled and later rescheduled. FAMU removed on day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/18/2025 | | 44 | | Detention was continued pending USCIS fear adjudication and subsequent IJ review. Due to Habeas filing FAMU was released on day 65. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/18/2025 | | 44 | | Detention was continued pending voluntary departure for the minor as mother was a final order. Further continued to plan third country removal. FAMU removed on day 64. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/21/2025 | 2/2/2026 | 41 | | Detention was continued as mother was a final order and minor was pending voluntary departure proceedings. FAMU removed on day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/18/2025 | 12/19/2025 | | 43 | | Detention was continued pending the mothers reasonable fear adjudication and change of venue for the minor. FAMU released on day 62 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/18/2025 | 12/19/2025 | 1/13/2026 | 25 | | Detention was continued pending USCIS fear decision and subsequent IJ review of negative decision. FAMU removed on day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/18/2025 | 12/21/2025 | 1/17/2026 | 27 | | Detentin was initially continued pending IVD. Subject absconded from facility and recaptured. Later transferred to adult detention after turning 18. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Flight Risk |
| | | | | | | | 12/20/2025 | 1/19/2026 | 30 | | Detention was continued pending third country removal. FAMU removed on day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/19/2025 | 12/19/2025 | 1/30/2026 | 42 | | Detention was continued pending immigration hearing. FAMU was released on day 43 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/18/2025 | 12/19/2025 | 1/16/2026 | 28 | | Detention was continued  pending incentivized voluntary departure. FAMU departed on day 28 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/19/2025 | 2/14/2026 | 43 | | Detention was continued as mother was a final order and minor was pending voluntary departure proceedings. FAMU removed  on day 57. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/19/2025 | | 43 | | Detention was continued pending USCIS reasonable fear for mother, children were pending change of venue and subsequently granted VD by IJ. FAMU removed on day 62 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/19/2025 | | 43 | | Detention was continued pending USCIS reasonable fear for mother, children were pending change of venue and subsequently granted VD by IJ. FAMU removed on day 62 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/17/2025 | 12/19/2025 | | 43 | | Detention was continued as mother was a final order and minor was pending voluntary departure proceedings. FAMU removed on day 70. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/19/2025 | 2/14/2026 | 43 | | Detention was continued as mother was a final order and minor was pending voluntary departure proceedings. FAMU removed on day 57. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/19/2025 | 12/19/2025 | 1/12/2026 | 24 | | Detention was continued pending scheduling of the 3rd country removal. FAMU removed on ██████ on day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/19/2025 | 12/20/2025 | 2/12/2026 | 42 | | Detention was continued as mother was a final order and minor was pending proceedings. IJ granted bond and FAMU was released on day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/19/2025 | 12/19/2025 | 1/27/2026 | 39 | | Detention initially continued due to FAMU requesting voluntary departure but FAMU recanted choice and is pending an immigration hearing in the future. FAMU released on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/19/2025 | 12/19/2025 | 1/27/2026 | 39 | | Detention initially continued due to FAMU requesting voluntary departure but FAMU recanted choice and is pending an immigration hearing in the future. FAMU released on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/19/2025 | 12/19/2025 | 1/27/2026 | 39 | | Detention initially continued due to FAMU requesting voluntary departure but FAMU recanted choice and is pending an immigration hearing in the future. FAMU released on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/19/2025 | 12/19/2025 | 1/21/2026 | 33 | | Detention was continued pending immigration hearing. FAMU was released on day 33 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/19/2025 | 12/19/2025 | 1/21/2026 | 33 | | Detention was continued pending immigration hearing. FAMU was released on day 33 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/22/2025 | 12/23/2025 | 1/25/2026 | 33 | | Detention was continued pending immigration hearing. FAMU was released on day 33 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/22/2025 | 12/23/2025 | 1/25/2026 | 33 | | Detention was continued pending immigration hearing. FAMU was released on day 33 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/22/2025 | 12/23/2025 | 1/25/2026 | 33 | | Detention was continued pending immigration hearing. FAMU was released on day 33 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/23/2025 | 1/30/2026 | 38 | | Detention was continued pending immigration hearing. FAMU was released on day 38 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/23/2025 | 1/27/2026 | 35 | | Detention was continued pending immigration hearing. FAMU was released on day 35 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/23/2025 | 1/27/2026 | 35 | | Detention was continued pending immigration hearing. FAMU was released on day 35 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/23/2025 | 1/27/2026 | 35 | | Detention was continued pending immigration hearing. FAMU was released on day 35 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/23/2025 | 12/23/2025 | | 39 | | Detention was continued pending decision from immigration judge, minor wanted to return with her brother/mother who currently have a motion to reopen pending. Remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/23/2025 | 12/23/2025 | | 39 | | Detention was continued pending decision from immigration judge, minor wanted to return with her brother/mother who currently have a motion to reopen pending. Remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/23/2025 | 12/25/2025 | 2/5/2026 | 37 | | Detention was initially continued pending incentivized voluntary departure. FAMU was released pending hearing on day 42 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/23/2025 | 12/25/2025 | 2/5/2026 | 37 | | Detention was initially continued pending incentivized voluntary departure. FAMU was released pending hearing on day 42 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/22/2025 | 12/23/2025 | 1/25/2026 | 33 | | Detention was continued pending change of venue to Pearsall EOIR. FAMU released on day 34 pending hearing. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/22/2025 | 12/23/2025 | 1/25/2026 | 33 | | Detention was continued pending change of venue to Pearsall EOIR. FAMU released on day 34 pending hearing. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/24/2025 | 12/25/2025 | 1/27/2026 | 33 | | Detention was continued pending immigration hearing. FAMU was released on day 33 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Detention was initially continued pending incentivized voluntary departure.  FAMU was released pending hearing on day 50 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/22/2025 | 12/23/2025 | 2/11/2026 | 39 | | | |
| | | | | | | 12/23/2025 | 12/24/2025 | 1/13/2026 | 20 | | Dtention was continued pending scheduling of removal flight as a final order.  FAMU removed on day 20. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/23/2025 | 12/24/2025 | 1/13/2026 | 20 | | Detention was continued pending scheduling of removal flight as a final order.  FAMU removed on day 20. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/25/2025 | 12/26/2025 | 1/27/2026 | 32 | | Detention was continued pending immigration hearing and filing of I-589.  FAMU released on day 32 pending future hearing. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/26/2025 | 12/28/2025 | 2/12/2026 | 34 | | Detention was continued pending scheduling of removal flight.  Removed day 46 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/27/2025 | 12/28/2025 | | 34 | | Detention initially continued due to FAMU requesting voluntary departure but FAMU recanted choice and is pending an immigration hearing in the future.  FAMU released on day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/28/2025 | 12/30/2025 | | 32 | | Detention was continued pending scheduling of removal flight.  Removed day 58 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/28/2025 | 12/30/2025 | | 32 | | Detention was continued pending scheduling of removal flight.  Removed day 58 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/28/2025 | 12/28/2025 | 1/18/2026 | 21 | | Detention was continued pending scheduling of removal flight.  Removed on day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/28/2025 | 12/28/2025 | 1/18/2026 | 21 | | Detention was continued pending scheduling of removal flight.  Removed on day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/29/2025 | 12/30/2025 | 2/9/2026 | 32 | | Detention was continued pending the issuance of a travel document.  FAMU removed on day 41 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/29/2025 | 12/30/2025 | 2/9/2026 | 32 | | Detention was continued pending the issuance of a travel document.  FAMU removed on day 41 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/29/2025 | 12/30/2025 | 1/26/2026 | 27 | | Detention continued due to FAMU requesting incentivized voluntary departure.  FAMU removed on day 27. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/29/2025 | 12/30/2025 | 1/27/2026 | 28 | | Detention was continued pending change of venue to Pearsall EOIR.  FAMU released on day 28 pending hearing. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/30/2025 | 1/23/2026 | 24 | | Detention was continued pending issuance of TD but determined not needed. FAMU removed on day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/30/2025 | 2/14/2026 | 32 | | Detention was continued pending incentivized voluntary departure.  Departed on day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/30/2025 | 12/31/2025 | | 31 | | Detentin was continued pending the decision from BIA of appeal.  Due to autostay and pending appeal FAMU was released on day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/31/2025 | 2/10/2026 | 31 | | Detention was continued pending incentivized voluntary departure.  Departed on day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/30/2025 | 12/31/2025 | 1/30/2026 | 30 | | Detention was continued pending immigration hearing. FAMU was released on day 30due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/29/2025 | 12/30/2025 | 2/10/2026 | 32 | | Detention initially continued due to FAMU requesting volunatary departure but FAMU recanted choice and is pending an immigration hearing in the future.  FAMU released on day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 1/1/2026 | 1/30/2026 | 29 | | Detention was continued pending immigration hearing. FAMU was released on day 29 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/31/2025 | 1/1/2026 | 1/25/2026 | 24 | | Decision was continued pending scheduling of removal after voluntary departure granted.  Departure on day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/15/2025 | 12/19/2025 | 1/21/2026 | 33 | | Detention was continued pending the USCIS fear decision.  Postive decision placed FAMU into removal proceedings and released on day 33. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/29/2025 | 12/31/2025 | | 31 | | Detention was continued pending the immigration review of the negative fear finding.  FAMU ordered removed and subsequently removed on day  55. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1/3/2026 | 1/31/2026 | 28 | | Detention was continued pending immigration hearing. FAMU was released on day 28 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/2/2026 | 1/3/2026 | 1/28/2026 | 25 | | Detention was continued pendin issuance of TD.  Habeas release order recieved and FAMU released on day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/3/2026 | 1/3/2026 | | 28 | | Detention was continued pending the motion to reopen decision.  Detention further continued pending hearing before immigration judge and remains in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/3/2026 | 1/3/2026 | 2/2/2026 | 28 | | Detention was continued pending voluntary departure order to remove with mother.  FAMU removed on day 30 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/3/2026 | 1/4/2026 | 2/4/2026 | 27 | | Detentin was continued pending the issuance of travel documents.   FAMU was removed on day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/3/2026 | 1/4/2026 | 2/4/2026 | 27 | | Detentin was continued pending the issuance of travel documents.   FAMU was removed on day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/3/2026 | 1/4/2026 | 2/4/2026 | 27 | | Detentin was continued pending the issuance of travel documents.  FAMU was removed on day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/5/2026 | 1/6/2026 | 2/10/2026 | 25 | | Detention initially continued due to FAMU requesting voluntary departure but FAMU recanted choice and is pending an immigration hearing in the future.  FAMU released on day 35. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/5/2026 | 1/6/2026 | 1/30/2026 | 24 | | Detention initially continued due to FAMU requesting voluntary departure but FAMU recanted choice and is pending an immigration hearing in the future.  FAMU released on day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/3/2026 | 1/4/2026 | 2/5/2026 | 27 | | Detention has been continued pending the motion to reopen and stay of removal that was filed just before removal.  FAMU remains in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 1/5/2026 | 1/31/2026 | 26 | | Detention was continued pending IJ review at which the judge vacated.  FAMU was placed into removal proceedings and released on day 26 due to future hearing date. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/5/2026 | 1/5/2026 | 1/31/2026 | 26 | | Detention was continued pending USCIS adjudication of fear claim.  Negative decision was vacated and FAMU was placed into removal proceedings with hearing date set in the future. FAMU released on day 26 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/5/2026 | 1/5/2026 | 1/31/2026 | 26 | | Detention was continued pending USCIS adjudication of fear claim.  Negative decision was vacated and FAMU was placed into removal proceedings with hearing date set in the future. FAMU released on day 26 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 1/5/2026 | 1/31/2026 | 26 | | Detention was continued pending USCIS adjudication of fear claim.  Negative decision was vacated and FAMU was placed into removal proceedings with hearing date set in the future. FAMU released on day 26 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/6/2026 | 1/6/2026 | | 25 | | Detention continued pending hearing.  FAMU requested incentivized voluntary departure which has been granted on day 46 and FAMU remains in custody pending VD to home country currently being scheduled. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/6/2026 | 1/6/2026 | | 25 | | Detention continued pending hearing.  FAMU requested incentivized voluntary departure which has been granted on day 46 and FAMU remains in custody pending VD to home country currently being scheduled. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/6/2026 | 1/6/2026 | | 25 | | Detention continued pending hearing.  FAMU requested incentivized voluntary departure which has been granted on day 46 and FAMU remains in custody pending VD to home country currently being scheduled. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/28/2025 | 1/4/2026 | | 27 | | Detention initially continued pending adjudication of fear claim. IJ affirmed negative decision and detention was continued pending removal to ▮. FAMU has failed to comply with removal and remains in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk/Failure to Comply |
| | | | | | | | 1/8/2026 | 2/15/2026 | 23 | | Detention initially continued as FAMU had requested voluntary departure. FAMU recanted IVD and master hearing was scheduled in the future. FAMU released on day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/6/2026 | 1/7/2026 | 1/30/2026 | 23 | | Detention was continued pending immigration hearing. FAMU was released on day 23 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/6/2026 | 1/7/2026 | 1/30/2026 | 23 | | Detention was continued pending immigration hearing. FAMU was released on day 23 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/6/2026 | 1/7/2026 | | 24 | | Detention was continued as FAMU requested incentivised voluntary departure. FAMU was removed on day 44 after IJ granted VD. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 1/7/2026 | 2/4/2026 | 24 | | Detention continued pending removal. FAMU filed an appeal with the BIA and subsequently released on day 28 after a court order was issued. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/7/2026 | 1/8/2026 | 2/13/2026 | 23 | | Detention initially continued as FAMU had requested voluntary departure. FAMU recanted IVD and master hearing was scheduled in the future. FAMU released on day36. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/7/2026 | 1/8/2026 | 2/13/2026 | 23 | | Detention initially continued as FAMU had requested voluntary departure. FAMU recanted IVD and master hearing was scheduled in the future. FAMU released on day36. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/5/2026 | 1/8/2026 | 2/14/2026 | 23 | | Detention was continued pending the scheduling of removal flight to ▮ FAMU removed on day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/6/2026 | 1/7/2026 | 1/31/2026 | 24 | | Detention was continued pending immigration hearing. FAMU was released on day 24 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/8/2026 | 1/9/2026 | | 22 | | Detention was continued pending the adjudication of the fear claim. Further detention continuation before IJ affirmed negative decision and FAMU removed on day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/8/2026 | 1/9/2026 | | 22 | | Detention was continued pending adjudication of a PFR and stay of removal from the 2nd circut. Stay of removal was granted and FAMU released on day 41. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/8/2026 | 1/9/2026 | | 22 | | Detention was continued pending adjudication of a PFR and stay of removal from the 2nd circut. Stay of removal was granted and FAMU released on day 41. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/8/2026 | 1/9/2026 | 2/14/2026 | 22 | | Detention was continued pending immigration hearing. FAMU was released on day 36 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/8/2026 | 1/9/2026 | 2/14/2026 | 22 | | Detention was continued pending immigration hearing. FAMU was released on day 36 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/8/2026 | 1/9/2026 | | 22 | | Detention was continued as FAMU requested incentivised voluntary departure. FAMU was removed on day 44 after IJ granted withdrawl of admission. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/8/2026 | 1/9/2026 | 1/31/2026 | 22 | | Detention was continued pending immigration hearing. FAMU was released on day 22 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/7/2026 | 1/9/2026 | 2/10/2026 | 22 | | Detention was continued pending immigration hearing. FAMU was released on day 32 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/7/2026 | 1/9/2026 | 1/31/2026 | 22 | | Detention was continued pending immigration hearing. FAMU was released on day 22 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/7/2026 | 1/9/2026 | 1/31/2026 | 22 | | Detention was continued pending immigration hearing. FAMU was released on day 22 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/7/2026 | 1/9/2026 | 1/31/2026 | 22 | | Detention was continued pending immigration hearing. FAMU was released on day 22 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/7/2026 | 1/9/2026 | 2/10/2026 | 22 | | Detention was continued pending immigration hearing. FAMU was released on day 32 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE FMU ID | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1/9/2026 | 1/10/2026 | | 21 | | Detention has been continued as the FAMU has requested incentivized voluntary departure.  FAMU is currently pending VD to home country. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/9/2026 | 1/10/2026 | | 21 | | Detention has been continued as the FAMU has requested incentivized voluntary departure.  FAMU is currently pending VD to home country. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/9/2026 | 1/10/2026 | 2/11/2026 | 21 | | FAMU detention was continued pending removal before FAMU filed appeal to the BIA.  FAMU released on day 21 pending appeal decision. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/9/2026 | 1/10/2026 | 2/11/2026 | 21 | | FAMU detention was continued pending removal before FAMU filed appeal to the BIA.  FAMU released on day 21 pending appeal decision. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/9/2026 | 1/10/2026 | 1/31/2026 | 21 | | Detention was continued pending immigration hearing.  FAMU was released on day 21 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/9/2026 | 1/10/2026 | 1/31/2026 | 21 | | Detention was continued pending immigration hearing.  FAMU was released on day 21 due to the date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 1/11/2026 | | 20 | | FAMU detention was continued pending administrative immigration hearing.  FAMU remains in custody pending hearing. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/10/2026 | 1/10/2026 | 2/2/2026 | 21 | | Detention was continued pending immigration hearing.  FAMU was removed on day 23 after IJ ordered removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/23/2025 | 12/24/2025 | | 38 | | Head of household was pending witholding of removal hearing after positive fear decision found.  FAMU was released on day 39 due to witholding hearing date set in the future. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/22/2025 | 12/23/2025 | 2/2/2026 | 39 | | Detention was continued pending administrative immigration hearing.  FAMU was ordered removed and subsequently removed on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/12/2025 | 1/25/2026 | 44 | | Detention was continued as FAMU requested incentivized voluntary departure.  FAMU was removed on day 44 after IJ granted the VD. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/12/2025 | 1/2/2026 | 21 | | Detention was continued pending removal as a final order.  FAMU was removed via 3rd country to ███ on day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/30/2025 | 12/1/2025 | 1/22/2026 | 52 | | Detention initially continued pending adjudication of fear claim.  IJ affirmed negative decision and detention was continued pending issuance of travel documents.  FAMU was removed commercially on day 52 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | | 11/22/2025 | 1/31/2026 | 70 | | Detention initially continued as FAMU had requested voluntary departure.  FAMU recanted IVD and master hearing was scheduled in mid February.  FAMU released on day 70. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/15/2025 | 11/15/2025 | 1/13/2026 | 59 | | Detention was continued pending the adjudication of mothers reasonable fear claim.  Mother withdrew fear claim and IJ granted VD for the child.  FAMU removed on Day 59. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/1/2025 | 12/12/2025 | 1/2/2026 | 21 | | Detention was continued pending removal as a final order.  FAMU was removed via 3rd country to ███ on day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/16/2025 | 11/17/2025 | 1/27/2026 | 71 | | Detention was continued pending the scheduling of administrative immigration hearing.  Master hearing was conducted and FAMU was released on day 71 pending individual hearing. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/16/2025 | 11/17/2025 | 1/27/2026 | 71 | | Detention was continued pending the scheduling of administrative immigration hearing.  Master hearing was conducted and FAMU was released on day 71 pending individual hearing. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/14/2025 | 11/22/2025 | 1/18/2026 | 57 | | Detention was continued pending the scheduling of administrative immigration hearing.  Master hearing was conducted and FAMU was released on day 57 pending individual hearing. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |