# ERO Non-Detained Management Division

## Family Residential Center Population Detained 20+ Days Report

The following document was created based on ICE Integrated Decision Support (IIDS)

IIDS is a data warehouse that contains dynamic data extracts from the Enforcement Integrated Database (EID).

Source: DSSDM data as of 1/26/2026.

**Notes:**

Data reflects Family Unit Individuals who have been detained 20 days or longer, booked into a Family Residential Center, and booked out between 12/1/2025 and 12/31/2025 or were in custody as of 12/31/2025.

Detention length of stay was determined by calculating the time (in days) between Apprehension Date and either Book-out Date or 12/31/2025 for those who remained in custody.

Facility Length of Stay (FLOS) was determined by calculating the time (in days) between Book-in Date and either Book-out Date or 12/31/2025 for those who remained in custody.

Family Unit Individuals that were in custody as of 12/31/2025 will appear on subsequent reports until no longer in custody.

Initial Book-in date was substituted for apprehension dates with data quality issues.

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 8/10/2022 | 12/3/2025 | 1/25/2026 | 28 | | Detention was continued pending a scheduled administrative hearing. FAMU subsequently released day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/2/2023 | 11/30/2025 | 1/11/2026 | 31 | | FAMU requested and processed for voluntary departure. Detention continued pending motion for voluntary departure and Immigration Judge review. FAMU subsequently removed on day 45. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 2/17/2023 | 11/8/2025 | 12/11/2025 | 33 | | FAMU requested and processed for voluntary departure. Detention continued pending motion for voluntary departure and Immigration Judge review. FAMU subsequently removed on day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 7/1/2023 | 11/15/2025 | 12/11/2025 | 26 | | USCIS issued negative finding decision. Detention was continued pending charter flight coordination. Family was subsequently released day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 6/20/2024 | 11/14/2025 | 12/9/2025 | 25 | | FAMU requested and processed for voluntary departure. Detention continued pending motion for voluntary departure Immigration Judge review and voluntary departure grant. FAMU subsequently removed day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 6/20/2024 | 11/14/2025 | 12/9/2025 | 25 | | FAMU requested and processed for voluntary departure. Detention continued pending motion for voluntary departure Immigration Judge review and voluntary departure grant. FAMU subsequently removed day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 6/20/2024 | 11/15/2025 | 12/9/2025 | 24 | | FAMU requested and processed for voluntary departure. Detention continued pending motion for voluntary departure Immigration Judge review and voluntary departure grant. FAMU subsequently removed day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/6/2024 | 10/8/2025 | 12/3/2025 | 56 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge ordered removal. FAMU reserved appeal but subsequently did not submit the appeal. FAMU was removed day 58. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/6/2024 | 10/8/2025 | 12/3/2025 | 56 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge ordered removal. FAMU reserved appeal but subsequently did not submit the appeal. FAMU was removed day 58. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 5/7/2024 | 11/22/2025 | 1/12/2026 | 39 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge ordered removal. Detention continued pending charter flight coordination. FAMU was subsequently removed day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 5/7/2024 | 11/18/2025 | 1/12/2026 | 43 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge ordered removal. Detention continued pending charter flight coordination. FAMU was subsequently removed day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 6/3/2025 | 6/4/2025 | | 210 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal on the Immigration Judge ruling. Case currently pending. FAMU remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 6/3/2025 | 6/4/2025 | | 210 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal on the Immigration Judge ruling. Case currently pending. FAMU remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 6/3/2025 | 6/4/2025 | | 210 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal on the Immigration Judge ruling. Case currently pending. FAMU remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 6/3/2025 | 6/4/2025 | | 210 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal on the Immigration Judge ruling. Case currently pending. FAMU remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 6/3/2025 | 6/4/2025 | | 210 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal on the Immigration Judge ruling. Case currently pending. FAMU remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 9/15/2025 | 9/16/2025 | 12/11/2025 | 86 | | USCIS issued finding positive decision. Detention was continued for withholding only hearing. Immigration Judge ordered removal, FAMU reserved appeal. FAMU was subsequently removed on Day 87. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 9/22/2025 | 9/24/2025 | 1/17/2026 | 98 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU was subsequently released on day 116. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 9/22/2025 | 9/24/2025 | 1/17/2026 | 98 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU was subsequently released on day 116. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 9/23/2025 | 9/24/2025 | 1/12/2026 | 98 | | Detention was continued pending hearing with Immigration Judge. Immigration Judge ordered removal, FAMU reserved appeal of Immigration Judge decision. FAMU failed to submit appeal. FAMU removed day 111. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 9/22/2025 | 9/25/2025 | | 97 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU was ordered removed. FAMU filed an appeal with the BIA, appeal is pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 9/22/2025 | 9/25/2025 | 12/6/2025 | 72 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU was subsequently removed on day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 9/25/2025 | 9/29/2025 | 1/18/2026 | 93 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU was subsequently released on day 112. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 9/22/2025 | 9/27/2025 | 1/17/2026 | 95 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU was subsequently released on day 112. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 9/26/2025 | 9/28/2025 | | 94 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU currently working with ███ for travel document. FAMU currently in custody pending removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 9/26/2025 | 9/28/2025 | | 94 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU currently working with ███ for travel document. FAMU currently in custody pending removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 9/30/2025 | 9/30/2025 | | 92 | | FAMU previously granted CAT by Immigration Judge. FAMU have attempted to obtain entrance approval to other countries but all requests have been denied. FAMU has requested previously CAT to be withdrawn to return to ███. Case currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 9/30/2025 | 10/10/2025 | | 82 | | USCIS issued a positive finding decision. A withholding-only hearing was scheduled. Detention was continued for the scheduled administrative hearing. FAMU case is currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 9/29/2025 | 10/1/2025 | 12/15/2025 | 75 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU submitted a Request for Reconsideration which decision remained. FAMU failed to comply with the Immigration Judge's removal decision. FAMU was removed on day 75. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/3/2025 | 10/6/2025 | | 86 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU subsequently filed an appeal with the BIA which is currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/3/2025 | 10/5/2025 | | 87 | | Immigration Judge ordered removal, FAMU subsequently submitted an appeal of the Immigration Judge Motion to Reopen with the BIA. Case is currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/2/2025 | 10/4/2025 | | 88 | | Detention was continued for the scheduled administrative hearing. Immigration Judge granted voluntary departure on day . FAMU currently in custody pending upcoming removal charter flight. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/6/2025 | 10/9/2025 | | 83 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU was ordered removed by the Immigration Judge, and FAMU subsequently reserved an appeal with the BIA.  Case is still pending.  FAMU has not filed the appeal.  Appeal is due 02/06/2026. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/6/2025 | 10/9/2025 | | 83 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU was ordered removed by the Immigration Judge, and FAMU subsequently reserved an appeal with the BIA.  Case is still pending.  FAMU has not filed the appeal.  Appeal is due 02/06/2026. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/7/2025 | 10/9/2025 | 12/27/2025 | 79 | | FAMU claimed credible fear. Fear claim was subsequently closed and an Notice to Appear was issued. The Immigration Judge ordered the FAMU removed, and the FAMU reserved appeal but did not ultimately file the appeal.  FAMU was removed on day 80. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/5/2025 | 10/7/2025 | | 85 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge ordered removal, and FAMU subsequently reserved appeal.  Case is currently pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/5/2025 | 10/7/2025 | | 85 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge ordered removal, and FAMU subsequently reserved appeal.  Case is currently pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/5/2025 | 10/7/2025 | | 85 | | Immigration Judge granted voluntary departure, and subsequently FAMU appealed the decision to the BIA. Case is currently pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/6/2025 | 10/9/2025 | 12/11/2025 | 63 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU requested voluntary departure. Motions were sent to Immigration Judge for review/approval.  Immigration Judge subsequently granted voluntary departure.  FAMU was removed day 72. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/4/2025 | 10/9/2025 | 12/3/2025 | 55 | | Detention was continued pending a scheduled administrative hearing.  FAMU subsequently requested voluntary departure.  Immigration Judge granted voluntary departure.  FAMU subsequently was removed day 57 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/7/2025 | 10/8/2025 | | 84 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU was ordered removed by the Immigration Judge.  FAMU subsequently reserved appeal. Case currently pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/5/2025 | 10/8/2025 | 1/18/2026 | 84 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU was released day 103. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/9/2025 | 10/12/2025 | 12/27/2025 | 76 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge ordered removal.  FAMU was removed day 78. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/9/2025 | 10/12/2025 | 12/27/2025 | 76 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge ordered removal.  FAMU was removed day 78. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/5/2025 | 10/10/2025 | | 82 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge ordered removal.  FAMU reserved appeal with the BIA.  Case is currently pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/5/2025 | 10/10/2025 | | 82 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge ordered removal.  FAMU reserved appeal with the BIA.  Case is currently pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/5/2025 | 10/10/2025 | | 82 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge ordered removal.  FAMU reserved appeal with the BIA.  Case is currently pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/9/2025 | 10/12/2025 | | 80 | | USCIS issued negative finding decision.  FAMU requested USCIS decision review with the Immigration Judge.  The IJ overturned USCIS's decision and subsequently issued a Notice to Appear.  Detention was continued pending a scheduled administrative hearing.  The Immigration Judge ordered removal.  FAMU subsequently filed an appeal with the BIA which is currently pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/9/2025 | 10/10/2025 | 1/21/2026 | 82 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge subsequently ordered removal.  FAMU was removed day 104. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/11/2025 | 10/12/2025 | 12/18/2025 | 67 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge subsequently ordered voluntary departure. FAMU was removed day 68. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/11/2025 | 10/12/2025 | 12/18/2025 | 67 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge subsequently ordered voluntary departure. FAMU was removed day 68. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/8/2025 | 10/12/2025 | | 80 | | Detention was continued pending a scheduled administrative hearing.  FAMU was subsequently ordered removed by the Immigration Judge.  FAMU reserved appeal, which is currently pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/11/2025 | 10/13/2025 | | 79 | | USCIS issued negative finding decision.  FAMU requested USCIS decision review with the Immigration Judge.  The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear.  Detention was continued pending a scheduled administrative hearing.  The Immigration Judge ordered removal.  FAMU subsequently reserved appeal, but ultimately did not file the appeal.  FAMU has been scheduled for imminent removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/13/2025 | 10/14/2025 | 12/27/2025 | 74 | | Detention was continued pending a scheduled administrative hearing and removal coordination. FAMU requested voluntary departure. FAMU request was sent to the Immigration Judge for review and voluntary departure grant. Immigration Judge granted voluntary departure. FAMU subsequently removed day 77. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/13/2025 | 10/14/2025 | 12/27/2025 | 74 | | Detention was continued pending a scheduled administrative hearing and removal coordination. FAMU requested voluntary departure. FAMU request was sent to the Immigration Judge for review and voluntary departure grant. Immigration Judge granted voluntary departure. FAMU subsequently removed day 77. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/14/2025 | 10/17/2025 | 12/24/2025 | 68 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal, but appeal was ultimately not filed. FAMU was removed day 69. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/16/2025 | 10/16/2025 | 1/17/2026 | 76 | | Detention was continued pending a scheduled administrative hearing. FAMU was offered incentivized voluntary departure, but FAMU declined. FAMU was released day 93. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/8/2025 | 10/10/2025 | | 82 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU was scheduled for removal, but rescheduled for a subsequent flight due to unknown issue. FAMU scheduled for imminent removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/8/2025 | 10/10/2025 | | 82 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU was scheduled for removal, but rescheduled for a subsequent flight due to unknown issue. FAMU scheduled for imminent removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/8/2025 | 10/10/2025 | | 82 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU was scheduled for removal, but rescheduled for a subsequent flight due to unknown issue. FAMU scheduled for imminent removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/16/2025 | 10/19/2025 | 12/10/2025 | 52 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU reserved appeal, but appeal was ultimately never filed. FAMU removed day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/15/2025 | 10/19/2025 | 1/17/2026 | 73 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. FAMU was subsequently released day 91. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/15/2025 | 10/19/2025 | 1/17/2026 | 73 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. FAMU was subsequently released day 91. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/14/2025 | 10/18/2025 | 12/12/2025 | 55 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU was scheduled for removal but failed to comply with removal. Subsequently, after a second attempt, FAMU failed to comply with the removal. FAMU was ultimately removed on agency charter flight on day 95. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/14/2025 | 10/18/2025 | 12/12/2025 | 55 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU was scheduled for removal but failed to comply with removal. Subsequently, after a second attempt, FAMU failed to comply with the removal. FAMU was ultimately removed on agency charter flight on day 95. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/16/2025 | 10/17/2025 | 1/8/2026 | 75 | | Detention was continued pending an appeal with the Board of Immigration Appeals. FAMU was previously ordered removed by the Immigration Judge. FAMU subsequently released day 84. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/15/2025 | 10/18/2025 | | 74 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU reserved appeal, but appeal was ultimately never filed. FAMU pending imminent removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/15/2025 | 10/18/2025 | | 74 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU reserved appeal, but appeal was ultimately never filed. FAMU pending imminent removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/15/2025 | 10/18/2025 | 1/19/2026 | 74 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU was subsequently released day 94. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/15/2025 | 10/18/2025 | 1/19/2026 | 74 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU was subsequently released day 94. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/16/2025 | 10/19/2025 | 1/19/2026 | 73 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. FAMU released day 93. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/16/2025 | 10/18/2025 | 1/14/2026 | 74 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU removed day 88. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/19/2025 | 10/20/2025 | | 72 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. Case currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/19/2025 | 10/21/2025 | | 71 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU reserved appeal with the Board of Immigration Appeals. Case is currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/18/2025 | 10/23/2025 | 1/19/2026 | 69 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU subsequently released day 88. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/18/2025 | 10/19/2025 | | 73 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge subsequently ordered removal.  FAMU scheduled for imminent removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/18/2025 | 10/19/2025 | 12/24/2025 | 66 | | Detention was continued pending a scheduled administrative hearing.  FAMU was granted voluntary departure by the Immigration Judge.  FAMU removed on day 67. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/21/2025 | 10/23/2025 | | 69 | | Detention was continued pending a scheduled administrative hearing.  FAMU was ordered removed by the Immigration Judge.  FAMU removed day 97. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/19/2025 | 10/22/2025 | | 70 | | Detention was continued pending a scheduled administrative hearing.  FAMU was ordered removed by the Immigration Judge.  FAMU reserved appeal, but did not ultimately file the appeal.  FAMU is scheduled for imminent removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/21/2025 | 10/23/2025 | | 69 | | USCIS issued a discretionary Notice to Appear upon FAMU's fear claim.  Detention was continued for the scheduled administrative hearing.  Immigration Judge subsequently ordered removal.  FAMU reserved appeal.  Case currently pending awaiting FAMU to file the appeal.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/22/2025 | 10/23/2025 | 12/4/2025 | 42 | | Detention was continued pending an appeal on a Motion to Reopen denial decision by the Immigration Judge.  Subsequently, the Immigration Judge denied the appeal.  FAMU was removed day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/22/2025 | 10/23/2025 | 12/4/2025 | 42 | | Detention was continued pending an appeal on a Motion to Reopen denial decision by the Immigration Judge.  Subsequently, the Immigration Judge denied the appeal.  FAMU was removed day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/21/2025 | 10/22/2025 | 1/19/2026 | 70 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU was released day 89. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/23/2025 | 10/24/2025 | 1/19/2026 | 68 | | Detention was continued pending a scheduled administrative hearing.  FAMU was ordered removed by the Immigration Judge.  FAMU reserved appeal.  FAMU was subsequently released day 88. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/23/2025 | 10/26/2025 | | 66 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU case currently pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/23/2025 | 10/26/2025 | 1/16/2026 | 66 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge subsequently ordered removal.  FAMU removed day 83. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/22/2025 | 10/25/2025 | 12/6/2025 | 42 | | USCIS issued negative finding decision.  Detention was continued for USCIS decision review with the Immigration Judge.  The Immigration Judge affirmed USCIS's decision.  FAMU subsequently removed day 44. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/22/2025 | 10/24/2025 | 1/19/2026 | 68 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU released day 87. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/22/2025 | 10/24/2025 | 1/19/2026 | 68 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU released day 87. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/10/2025 | 11/3/2025 | 1/23/2026 | 58 | | FAMU claimed fear upon arrival to FRC. FAMU transferred to hospital on two occasions due to medical issues with minor child. Upon return to FRC, USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU requested voluntary departure and Immigration Judge subsequently granted the request. FAMU removed day 98. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/25/2025 | 10/27/2025 | 1/25/2026 | 65 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU requested voluntary departure which was subsequently granted by the Immigration Judge. FAMU was removed day 90. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/25/2025 | 10/27/2025 | 1/25/2026 | 65 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU requested voluntary departure which was subsequently granted by the Immigration Judge. FAMU was removed day 90. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/26/2025 | 10/26/2025 | 12/17/2025 | 52 | | Detention was continued pending a scheduled administrative hearing. FAMU requested and was granted voluntary departure by the Immigration Judge. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/27/2025 | 10/28/2025 | 12/16/2025 | 49 | | Detention was continued pending an appeal of a previously issued removal order. FAMU withdrew the appeal and requested removal. FAMU removed day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/27/2025 | 10/28/2025 | 12/16/2025 | 49 | | Detention was continued pending an appeal of a previously issued removal order. FAMU withdrew the appeal and requested removal. FAMU removed day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/26/2025 | 10/28/2025 | 12/2/2025 | 35 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU subsequently removed day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/27/2025 | 10/29/2025 | 12/9/2025 | 41 | | Detention was continued pending a scheduled administrative hearing. FAMU requested voluntary departure which was subsequently granted by the Immigration Judge. FAMU was removed day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/27/2025 | 10/29/2025 | 12/9/2025 | 41 | | Detention was continued pending a scheduled administrative hearing. FAMU requested voluntary departure which was subsequently granted by the Immigration Judge. FAMU was removed day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/26/2025 | 10/29/2025 | | 63 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU currently pending removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/26/2025 | 10/29/2025 | | 63 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU currently pending removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/26/2025 | 10/28/2025 | 1/19/2026 | 64 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU subsequently released day 84. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/26/2025 | 10/28/2025 | 1/19/2026 | 64 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU subsequently released day 84. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/26/2025 | 10/28/2025 | | 64 | | USCIS issued negative finding decision.  Detention was continued for USCIS decision review with the Immigration Judge.  The Immigration Judge affirmed USCIS's decision.  FAMU pending issuance of travel documents and removal coordination. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/26/2025 | 10/28/2025 | | 64 | | USCIS issued negative finding decision.  Detention was continued for USCIS decision review with the Immigration Judge.  The Immigration Judge affirmed USCIS's decision.  FAMU pending issuance of travel documents and removal coordination. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/27/2025 | 10/29/2025 | 1/18/2026 | 63 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge.  The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear.  Detention was continued pending a scheduled administrative hearing.  FAMU subsequently released day 81. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/30/2025 | 10/31/2025 | | 61 | | Detention was continued pending an appeal with the Board of Immigration Appeals.  Case is currently pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/30/2025 | 10/31/2025 | | 61 | | Detention was continued pending an appeal with the Board of Immigration Appeals.  Case is currently pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/29/2025 | 10/31/2025 | | 61 | | USCIS issued negative finding decision.  Detention was continued for USCIS decision review with the Immigration Judge.  The Immigration Judge affirmed USCIS's decision.  FAMU pending issuance of travel documents and removal coordination. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/26/2025 | 10/31/2025 | 12/10/2025 | 40 | | USCIS issued negative finding decision.  Detention was continued for USCIS decision review with the Immigration Judge.  The Immigration Judge affirmed USCIS's decision.  Head of household was granted voluntary departure by the Immigration Judge.  FAMU was removed day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/3/2025 | 11/3/2025 | | 58 | | Detention was continued pending a scheduled administrative hearing.  Immigration Judge granted voluntary departure.  FAMU scheduled for removal 01/30/2026. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/29/2025 | 11/2/2025 | 1/23/2026 | 59 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge subsequently ordered the head of household removed and granted the minor voluntary departure.  FAMU was subsequently removed day 84. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/29/2025 | 11/3/2025 | 1/19/2026 | 58 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU subsequently released on day 78. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/29/2025 | 11/3/2025 | 1/19/2026 | 58 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU subsequently released on day 78. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/1/2025 | 11/4/2025 | 1/21/2026 | 57 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU subsequently released on day 79. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11/2/2025 | 11/4/2025 | 12/28/2025 | 54 | | Upon arrival to the FRC, FAMU was offered incentivized voluntary departure, which FAMU accepted.  Detention was continued for submission of motion to the Immigration Judge for review/grant and process FAMU for travel documents.  Immigration Judge subsequently granted voluntary departure. FAMU was removed day 56. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/4/2025 | 11/6/2025 | 12/10/2025 | 34 | | Detention was continued pending submission of motion to the Immigration Judge for review/grant and process FAMU.  Immigration Judge subsequently granted voluntary departure.  FAMU was removed day 35. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/4/2025 | 11/6/2025 | 12/10/2025 | 34 | | Detention was continued pending submission of motion to the Immigration Judge for review/grant and process FAMU.  Immigration Judge subsequently granted voluntary departure.  FAMU was removed day 35. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/30/2025 | 11/1/2025 | | 60 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU subsequently was ordered removed by the Immigration Judge.  FAMU reserved appeal, which is currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/4/2025 | 11/6/2025 | 12/14/2025 | 38 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge subsequently ordered removal.  FAMU removed day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/4/2025 | 11/6/2025 | 12/14/2025 | 38 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  Immigration Judge subsequently ordered removal.  FAMU removed day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/3/2025 | 11/5/2025 | 1/18/2026 | 56 | | Detention was continued pending a scheduled administrative hearing.  FAMU released day 74. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/3/2025 | 11/5/2025 | 12/7/2025 | 32 | | Detention was continued pending a scheduled administrative hearing.  FAMU released day 74. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/3/2025 | 11/5/2025 | | 56 | | Detention was continued pending a scheduled administrative hearing.  Immigration Judge ordered removal.  FAMU subsequently reserved appeal, which was ultimately not filed.  FAMU scheduled for removal 01/30/2026. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/4/2025 | 11/8/2025 | 12/21/2025 | 43 | | FAMU was previously ordered removed in absentia by the Immigration Judge.  Detention was continued pending FAMU's Motion to Reopen.  Subsequently, the Immigration Judge granted the Motion to Reopen.  Minor was later separated from the head of household due to disciplinary infractions at the facility and exhibiting physical aggression toward staff members. Minor was transferred to the Office of Refugee Resettlement pending his administrative hearing. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/6/2025 | 11/7/2025 | 1/18/2026 | 54 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU subsequently released day 72. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/6/2025 | 11/7/2025 | 1/18/2026 | 54 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing.  FAMU subsequently released day 72. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11/6/2025 | 11/8/2025 | 1/12/2026 | 53 | | Detention was continued pending a scheduled administrative hearing.  FAMU was ordered removed by the Immigration Judge.  FAMU removed day 67. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/8/2025 | 11/11/2025 | | 50 | | FAMU arrived at FRC with a stay of removal.  FAMU has been ordered removed.  Stay of removal still in effect.  FAMU currently in custody. | |
| | | | | | | 11/6/2025 | 11/8/2025 | 12/2/2025 | 24 | | Detention was continued pending removal flight coordination.  FAMU removed day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/6/2025 | 11/8/2025 | 1/19/2026 | 53 | | USCIS issued negative finding decision.  FAMU requested USCIS decision review with the Immigration Judge.  Detention was continued pending Immigration Judge decision and scheduled administrative hearing.  The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear.  FAMU was released day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/7/2025 | 11/9/2025 | 12/3/2025 | 24 | | USCIS issued negative finding decision.  Detention was continued for USCIS decision review with the Immigration Judge.  The Immigration Judge affirmed USCIS's decision.  FAMU removed day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/6/2025 | 11/9/2025 | | 52 | | USCIS issued a positive finding decision. A withholding-only hearing was scheduled.  Detention was continued for the scheduled administrative hearing.  Case is currently pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/7/2025 | 11/9/2025 | 12/3/2025 | 24 | | USCIS issued negative finding decision.  The Immigration Judge affirmed USCIS's decision.  FAMU submitted a Request for Reconsideration which decision remained.  Detention continued for removal scheduling.  FAMU removed day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/9/2025 | 11/11/2025 | 1/7/2026 | 50 | | Detention was continued pending a scheduled administrative hearing.  FAMU was granted voluntary departure by the Immigration Judge.  FAMU removed on day 60. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/8/2025 | 11/10/2025 | 12/19/2025 | 39 | | Detention was continued pending USCIS decision.  USCIS subsequently issued negative finding decision.  FAMU requested review with the Immigration Judge, which was affirmed.  FAMU removed day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/10/2025 | 11/11/2025 | 1/13/2026 | 50 | | Detention was continued pending USCIS fear interview.  FAMU subsequently withdrew fear claim.  FAMU removed day 64. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/10/2025 | 11/11/2025 | 12/6/2025 | 25 | | Detention was continued pending a scheduled administrative hearing.  FAMU requested voluntary departure, but minor was not approved.  FAMU subsequently released day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/4/2025 | 11/11/2025 | 1/17/2026 | 50 | | USCIS issued negative finding decision.  FAMU requested USCIS decision review with the Immigration Judge.  The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear.  Detention was continued pending a scheduled administrative hearing.  FAMU released day 68. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/9/2025 | 11/11/2025 | | 50 | | USCIS issued negative finding decision.  Detention was continued for USCIS decision review with the Immigration Judge.  The Immigration Judge affirmed USCIS's decision.  Detention continued pending travel document issuance and charter flight availability.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/11/2025 | 11/12/2025 | | 49 | | Detention was continued pending a scheduled administrative hearing.  FAMU was ordered removed by the Immigration Judge.  FAMU appealed to the Board of Immigration Appeals.  Case currently pending.  FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11/11/2025 | 11/12/2025 | | 49 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU appealed to the Board of Immigration Appeals. Case currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/10/2025 | 11/12/2025 | 1/12/2026 | 49 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted voluntary departure by the Immigration Judge. FAMU removed day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/10/2025 | 11/12/2025 | 1/12/2026 | 49 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted voluntary departure by the Immigration Judge. FAMU removed day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/9/2025 | 11/11/2025 | | 50 | | Detention was continued pending a scheduled administrative hearing. Minor was ordered removed. FAMU pending removal. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/6/2025 | 11/9/2025 | 12/24/2025 | 45 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. Immigration Judge granted voluntary departure. FAMU removed day 45. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/6/2025 | 11/9/2025 | 12/24/2025 | 45 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. Immigration Judge granted voluntary departure. FAMU removed day 45. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/7/2025 | 11/12/2025 | 12/7/2025 | 25 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | | 11/13/2025 | 1/12/2026 | 48 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU removed day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/11/2025 | 11/14/2025 | 12/9/2025 | 25 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted voluntary departure by the Immigration Judge. FAMU removed day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/11/2025 | 11/14/2025 | 12/9/2025 | 25 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted voluntary departure by the Immigration Judge. FAMU removed day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/13/2025 | 11/15/2025 | | 46 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 72. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/15/2025 | 11/16/2025 | 12/11/2025 | 25 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted voluntary departure by the Immigration Judge. FAMU removed day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/15/2025 | 11/17/2025 | | 44 | | Detention was continued pending a scheduled administrative hearing. FAMU requested granted voluntary departure. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/15/2025 | 11/18/2025 | 12/16/2025 | 28 | | USCIS issued negative finding decision. Detention was continued for removal coordination. FAMU removed day 29. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/15/2025 | 11/18/2025 | 12/16/2025 | 28 | | USCIS issued negative finding decision. Detention was continued for removal coordination. FAMU removed day 29. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11/15/2025 | 11/17/2025 | 12/16/2025 | 29 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/12/2025 | 11/14/2025 | 12/10/2025 | 26 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 27. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/17/2025 | 11/18/2025 | 1/18/2026 | 43 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/17/2025 | 11/18/2025 | 1/18/2026 | 43 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/17/2025 | 11/19/2025 | | 42 | | Upon arrival to the FRC, FAMU was offered incentivized voluntary departure, which FAMU accepted. Detention was continued for submission of motion to the Immigration Judge for review/grant and process FAMU for travel documents. FAMU subsequently released day 70. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/13/2025 | 11/18/2025 | 1/19/2026 | 43 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/13/2025 | 11/18/2025 | 1/19/2026 | 43 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/18/2025 | 11/18/2025 | 1/19/2026 | 43 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/12/2025 | 11/14/2025 | | 47 | | Detention was continued pending upcoming scheduled charter flight. Tentative removal scheduled for 02.13.2026. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/12/2025 | 11/14/2025 | | 47 | | Detention was continued pending upcoming scheduled charter flight. Tentative removal scheduled for 02.13.2026. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | | 11/18/2025 | | 43 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 75. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 11/18/2025 | | 43 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 75. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/17/2025 | 11/18/2025 | | 43 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted voluntary departure by the Immigration Judge. FAMU removed day 79. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/16/2025 | 11/19/2025 | 12/23/2025 | 34 | | Detention was continued pending a scheduled administrative hearing and scheduled charter flight. FAMU removed day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/16/2025 | 11/19/2025 | 12/23/2025 | 34 | | Detention was continued pending a scheduled administrative hearing and scheduled charter flight. FAMU removed day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/19/2025 | 11/20/2025 | 1/18/2026 | 41 | | Detention was continued pending a scheduled administrative hearing | IJ review on 12/23/25 negative , Removed IAO on 01/20/26 |
| | | | | | | 11/19/2025 | 11/20/2025 | 1/18/2026 | 41 | | Detention was continued pending a scheduled administrative hearing | IJ review on 12/23/25 negative , Removed IAO on 01/20/26 |
| | | | | | | | 11/19/2025 | | 42 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 74. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/17/2025 | 11/20/2025 | | 41 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU pending scheduled charter flight. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/20/2025 | 11/22/2025 | | 39 | | Detention was continued pending an administrative immigration hearing. FAMU subsequently requested voluntary departure. Immigration Judge ordered removal. FAMU reserved appeal, which is due by 03/05/2026. Case currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11/21/2025 | 11/22/2025 | 12/23/2025 | 31 | | Detention was continued pending a scheduled removal charter flight.  FAMU removed day  33. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | | 12/1/2025 | | 30 | | Detention was continued pending a scheduled administrative hearing.  FAMU requested voluntary departure.  Immigration Judge granted voluntary departure.  FAMU requested removal to Mexico, and not native ▮▮▮▮.  FAMU scheduled for imminent removal to Mexico. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | | 11/20/2025 | 12/19/2025 | 29 | | Detention was continued pending change of venue and scheduling of administrative immigration hearing.  IJ granted VD and FAMU was returned to home country on day 29 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | | 11/20/2025 | 12/19/2025 | 29 | | Detention was continued pending change of venue and scheduling of administrative immigration hearing.  IJ granted VD and FAMU was returned to home country on day 29 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/19/2025 | 12/1/2025 | 1/19/2026 | 30 | | Detention was continued pending an administrative immigration hearing.  FAMU released day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/17/2025 | 11/21/2025 | 1/21/2026 | 40 | | Detention initially continued pending USCIS credible fear decision.  A positive decision placed the FAMU into immigration proceedings.  Due to future hearing dates the FAMU was released on day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/17/2025 | 11/21/2025 | 1/21/2026 | 40 | | Detention initially continued pending USCIS credible fear decision.  A positive decision placed the FAMU into immigration proceedings.  Due to future hearing dates the FAMU was released on day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/18/2025 | 11/22/2025 | 1/21/2026 | 39 | | Detention was continued pending a scheduled administrative hearing.  FAMU released day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/20/2025 | 11/21/2025 | 1/19/2026 | 40 | | Detention was continued pending a scheduled administrative hearing.  FAMU released day 60. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/20/2025 | 11/22/2025 | 12/18/2025 | 26 | | USCIS issued negative finding decision.  FAMU requested review with the Immigration Judge.  The Immigration Judge affirmed USCIS's decision.  Detention continued pending scheduled charter removal flight.  FAMU removed day  28. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | | 11/22/2025 | 1/12/2026 | 39 | | Detention was continued pending change of venue and scheduling of administrative immigration hearing.  IJ granted VD and FAMU was returned to ▮▮▮ on day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/21/2025 | 11/22/2025 | 1/12/2026 | 39 | | Detention was continued pending change of venue and scheduling of administrative immigration hearing.  IJ granted VD and FAMU was returned to ▮▮▮ on day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/21/2025 | 11/22/2025 | | 39 | | Detention was continued pending an administrative immigration hearing.  Immigration judge ordered the FAMU removed and FAMU has appealed the decision.  FAMU is currently pending removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/21/2025 | 11/22/2025 | | 39 | | Detention was continued pending an administrative immigration hearing.  Immigration judge ordered the FAMU removed and FAMU has appealed the decision.  FAMU is currently pending removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/22/2025 | 11/22/2025 | 12/18/2025 | 26 | | Detention was continued pending a scheduled removal charter flight.  FAMU removed day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/18/2025 | 11/22/2025 | | 39 | | Detention was continued pending an administrative immigration hearing. Case currently pending. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11/23/2025 | 11/24/2025 | | 37 | | USCIS issued negative finding decision.  FAMU requested  review with the Immigration Judge.  The Immigration Judge affirmed USCIS's decision.  FAMU requested removal to Canada, not native ██. Request was sent o Canadian Consulate.  Detention continued pending response from Canadian Consulate.  Consulate requested follow up information regarding FAMU's request.   FAMU removed day 74 . | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/22/2025 | 11/23/2025 | | 38 | | Upon arrival to the FRC, FAMU was offered incentivized voluntary departure, which FAMU accepted.  Upon further review, FAMU not considered eligible for voluntary departure.  Detention continued pending a scheduled administrative hearing.  FAMU released day 66. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/18/2025 | 11/19/2025 | 1/18/2026 | 42 | | Detention was continued pending an administrative immigration hearing.  FAMU granted voluntary departure by the Immigration Judge.  FAMU removed day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/18/2025 | 11/19/2025 | 1/18/2026 | 42 | | Detention was continued pending an administrative immigration hearing.  FAMU granted voluntary departure by the Immigration Judge.  FAMU removed day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | | 11/19/2025 | 12/14/2025 | 25 | | Detention was continued pending change of venue and scheduling of administrative immigration hearing. IJ granted VD and FAMU was returned to home country on day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | | 11/19/2025 | 12/14/2025 | 25 | | Detention was continued pending change of venue and scheduling of administrative immigration hearing. IJ granted VD and FAMU was returned to home country on day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/18/2025 | 11/19/2025 | 12/14/2025 | 25 | | Detention was continued pending change of venue and scheduling of administrative immigration hearing. IJ granted VD and FAMU was returned to home country on day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | | 11/25/2025 | | 36 | | Detention was continued pending a scheduled administrative hearing.  Immigration Judge granted voluntary departure.  FAMU removed day 72. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/25/2025 | 11/25/2025 | | 36 | | Detention was continued pending change of venue and scheduling of administrative immigration hearing. IJ ordered FAMU removed and FAMU was removed to home country on day 66. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/25/2025 | 11/25/2025 | | 36 | | Detention was continued pending change of venue and scheduling of administrative immigration hearing. IJ ordered FAMU removed and FAMU was removed to home country on day 66. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/25/2025 | 11/25/2025 | | 36 | | Detention was continued pending change of venue and scheduling of administrative immigration hearing. IJ ordered FAMU removed and FAMU was removed to home country on day 66. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | | 11/25/2025 | 12/24/2025 | 29 | | Detention was initially continued pending administrative immigration hearing.  FAMU subsequently requested voluntary departure which was granted.  FAMU currently slated for return to home country on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | | 11/25/2025 | 12/24/2025 | 29 | | Detention was initially continued pending administrative immigration hearing.  FAMU subsequently requested voluntary departure which was granted.  FAMU currently slated for return to home country on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/26/2025 | 11/27/2025 | 12/23/2025 | 26 | | Detention was continued pending an administrative immigration hearing.  FAMU released day 27. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/26/2025 | 11/27/2025 | 1/16/2026 | 34 | | Detention was continued pending a scheduled administrative hearing.  FAMU granted voluntary departure by the Immigration Judge.  FAMU removed day  51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11/23/2025 | 11/28/2025 | 12/22/2025 | 24 | | Detention initially continued pending the USCIS decision.  Detention further continued after the IJ affirmed the negative decision.  FAMU was removed on day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/23/2025 | 11/28/2025 | 12/22/2025 | 24 | | Detention initially continued pending the USCIS decision.  Detention further continued after the IJ affirmed the negative decision.  FAMU was removed on day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/23/2025 | 11/28/2025 | 12/22/2025 | 24 | | Detention initially continued pending the USCIS decision.  Detention further continued after the IJ affirmed the negative decision.  FAMU was removed on day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/25/2025 | 11/26/2025 | 12/21/2025 | 25 | | FAMU requested incentivized voluntary departure. Detention continued pending voluntary departure approval and processing.  FAMU removed day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/26/2025 | 11/27/2025 | 1/17/2026 | 34 | | Detention was continued pending an administrative immigration hearing.  Due to several resets in the far future the FAMU was released on Day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/26/2025 | 11/27/2025 | 1/17/2026 | 34 | | Detention was continued pending an administrative immigration hearing.  Due to several resets in the far future the FAMU was released on Day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/26/2025 | 11/27/2025 | 1/17/2026 | 34 | | Detention was continued pending an administrative immigration hearing.  Due to several resets in the far future the FAMU was released on Day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/26/2025 | 11/27/2025 | 1/17/2026 | 34 | | Detention was continued pending an administrative immigration hearing.  Due to several resets in the far future the FAMU was released on Day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/20/2025 | 11/26/2025 | 1/12/2026 | 35 | | Upon arrival to the FRC, FAMU was referred to the voluntary departure program.  Detention continued for removal scheduling.  FAMU removed day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/27/2025 | 11/28/2025 | | 33 | | Detention was continued pending change of venue and scheduling of administrative immigration hearing. Motions have been granted and are pending IJ decision.  FAMU remains in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/24/2025 | 11/28/2025 | 12/19/2025 | 21 | | On November 25, 2025, the FAMU claimed credible fear. On December 02, 2025, the FAMU had an interview with USCIS for credible fear. On December 05, 2025, USCIS had found no credible fear with the FAMU. The FAMU requested an immigration judge review. On December 10, 2025, the immigration judge reviewed the case and affirmed the decision, FAMU removed to ███████. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/28/2025 | 12/1/2025 | | 30 | | Detention initially continued pending USCIS credible fear decision.  Subsequently continued pending the immigration judge review requested by FAMU which was affirmed and FAMU is pending removal on 2/6/26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/28/2025 | 12/1/2025 | | 30 | | Detention initially continued pending USCIS credible fear decision.  Subsequently continued pending the immigration judge review requested by FAMU which was affirmed and FAMU is pending removal on 2/6/26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/26/2025 | 12/1/2025 | 1/18/2026 | 30 | | Detention was continued pending immigration hearing.  Due to multiple resets and no future date set FAMU was released on day 48. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/26/2025 | 11/30/2025 | | 31 | | Detention was continued pending immigration hearing.  Due to multiple resets and no future date set FAMU was released on day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/1/2025 | 12/2/2025 | 1/19/2026 | 29 | | Detention was continued pending change of venue and immigration hearing.  Due to multiple resets and no future date set FAMU was released on day 48. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/1/2025 | 12/2/2025 | | 29 | | FAMU was initially a final order upon arrival.  A stay or removal prevented removal.  FAMU was removed on day 66 after adjudication of stay. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/30/2025 | 12/4/2025 | 12/27/2025 | 23 | | FAMU arrived pending reasonable fear interview with USCIS.  Detention was continued after the IJ orders removal.  FAMU removed on day 28. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/2/2025 | 12/3/2025 | 1/19/2026 | 28 | | Detention was continued pending immigration hearing.  Due to  no future date set FAMU was released on day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/1/2025 | 12/4/2025 | 1/14/2026 | 27 | | Detention initially continued pending USCIS credible fear decision.  Subsequently continued pending the immigration judge review requested by FAMU which led to the removal of FAMU on day 43 after receipt of travel documents. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/20/2025 | 11/22/2025 | | 39 | | Detention was continued pending immigration hearing.  Due to multiple resets and no future date set FAMU was released on day 69. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/2/2025 | 12/3/2025 | 1/21/2026 | 28 | | Detention was continued pending immigration hearing.  Due to multiple resets and delay in consolidating case with parent along with no future date set FAMU was released on day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/2/2025 | 12/3/2025 | 1/21/2026 | 28 | | Detention was continued pending immigration hearing.  Due to multiple resets and delay in consolidating case with parent along with no future date set FAMU was released on day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/2/2025 | 12/3/2025 | 1/25/2026 | 28 | | Detention was initially continued pending administrative immigration hearing.  FAMU subsequently requested voluntary departure which was granted.  FAMU removed on day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/2/2025 | 12/3/2025 | 1/25/2026 | 28 | | Detention was continued pending immigration hearing.  Due to multiple resets and no future date set FAMU was released on day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/2/2025 | 12/3/2025 | 1/25/2026 | 28 | | Detention was continued pending immigration hearing.  Due to multiple resets and no future date set FAMU was released on day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 6/28/2023 | 11/15/2025 | 1/17/2026 | 46 | | Detention was continued pending immigration hearing.  Due to multiple resets and no future date set FAMU was released on day 68. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/27/2025 | 12/2/2025 | 1/21/2026 | 29 | | Detention was initially continued pending the decision of the credible fear interview.  Detention was further continued due the FAMU placed in removal proceedings.  Due to future date of the proceedings the FAMU was released on day 50. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/27/2025 | 12/2/2025 | 1/21/2026 | 29 | | Detention was initially continued pending the decision of the credible fear interview.  Detention was further continued due the FAMU placed in removal proceedings.  Due to future date of the proceedings the FAMU was released on day 50. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/30/2025 | 12/2/2025 | | 29 | | Detention has been continued pending scheduled removal flight to home country.  Flights were temporarily suspended to ▮▮▮▮ | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/30/2025 | 12/2/2025 | | 29 | | Detention has been continued pending scheduled removal flight to home country.  Flights were temporarily suspended to ▮▮▮▮ | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/3/2025 | 12/4/2025 | 12/28/2025 | 24 | | Detention initially continued pending USCIS credible fear decision.  Subsequently continued pending the immigration judge review requested by FAMU which led to the removal of FAMU on day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/3/2025 | 12/4/2025 | 1/21/2026 | 27 | | Detention was continued pending immigration hearing.  Due to multiple resets and no future date set FAMU was released on day 48. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/4/2025 | 1/21/2026 | 27 | | Detention was continued pending immigration hearing.  Due to multiple resets and no future date set FAMU was released on day 48. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/4/2025 | 1/21/2026 | 27 | | Detention was continued pending immigration hearing.  Due to multiple resets and no future date set FAMU was released on day 48. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 12/4/2025 | 1/21/2026 | 27 | | Detention was continued pending immigration hearing. Due to multiple resets and no future date set FAMU was released on day 48. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/4/2025 | 1/19/2026 | 27 | | Detention was continued pending immigration hearing. Due to multiple resets and no future date set FAMU was released on day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/4/2025 | 1/19/2026 | 27 | | Detention was continued pending immigration hearing. Due to multiple resets and no future date set FAMU was released on day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/3/2025 | 12/5/2025 | | 26 | | FAMU was initially scheduled for removal within 20 days. Habeus was filed and stay of removal was in effect. Continued detention pending litigation of case and FAMU is now scheduled for removal on 2/5/26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/5/2025 | | 26 | | Detention was continued pending administrative hearing. Due to future date FAMU was released on day 58. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/4/2025 | 12/5/2025 | | 26 | | Detention is continued pending the motion to reopen with BIA. FAMU is final order with stay of removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/5/2025 | | 26 | | Detention is continued pending the motion to reopen with BIA. FAMU is final order with stay of removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/3/2025 | 12/4/2025 | 1/2/2026 | 27 | | Detention continued pending immigration hearing. Immigration judge ordered FAMU removed to ███. FAMU was removed to home country on day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/27/2025 | 12/4/2025 | 1/19/2026 | 27 | | Detention was initially continued pending the decision of the credible fear interview. Detention was further continued due the FAMU placed in removal proceedings. Due to future date of the proceedings the FAMU was released on day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/27/2025 | 12/4/2025 | 1/19/2026 | 27 | | Detention was initially continued pending the decision of the credible fear interview. Detention was further continued due the FAMU placed in removal proceedings. Due to future date of the proceedings the FAMU was released on day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/27/2025 | 12/4/2025 | 1/19/2026 | 27 | | Detention was initially continued pending the decision of the credible fear interview. Detention was further continued due the FAMU placed in removal proceedings. Due to future date of the proceedings the FAMU was released on day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/3/2025 | 12/4/2025 | 1/19/2026 | 27 | | Detention was continued pending administrative hearing. Due to future date FAMU was released on day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/2/2025 | 12/3/2025 | 1/11/2026 | 28 | | Detention was continued pending the adjudication of petition for review. FAMU was removed on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/2/2025 | 12/4/2025 | 1/8/2026 | 27 | | Detention initially continued pending the USCIS decision. Detention further continued after the IJ affirmed the negative decision. FAMU was removed on day 35. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/2/2025 | 12/4/2025 | 1/8/2026 | 27 | | Detention initially continued pending the USCIS decision. Detention further continued after the IJ affirmed the negative decision. FAMU was removed on day 35. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/3/2025 | 12/4/2025 | | 27 | | Detention was initially continued pending administrative immigration hearing. FAMU subsequently requested voluntary departure which was granted. FAMU currently slated for return to home country on 2/6/26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/5/2025 | | 26 | | Detention is continued pending the adjudication of stay of removal. FAMU is a final order still in custody at day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/3/2025 | 12/4/2025 | 1/19/2026 | 27 | | Detention was continued pending administrative hearing.    Due to future date FAMU was released on day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/3/2025 | 12/4/2025 | 1/17/2026 | 27 | | Detention was continued pending administrative immigration hearing and FAMU subsequently requested voluntary departure.  FAMU was removed on day 44. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/5/2025 | 1/19/2026 | 26 | | Detention was continued pending administrative hearing.    Due to future date FAMU was released on day 45. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/5/2025 | 12/6/2025 | 1/17/2026 | 25 | | Detention was continued pending administrative immigration hearing and FAMU subsequently requested voluntary departure.  FAMU was removed on day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/5/2025 | 12/6/2025 | | 25 | | Detention was continued pending administrative hearing.    Due to future date FAMU was released on day 58. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/2/2025 | 12/6/2025 | 1/15/2026 | 25 | | Detention initially continued pending the USCIS decision.  Detention further continued after the IJ affirmed the negative decision.  FAMU then requested reconsideration which was denied and FAMU was removed on day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/2/2025 | 12/6/2025 | 1/15/2026 | 25 | | Detention initially continued pending the USCIS decision.  Detention further continued after the IJ affirmed the negative decision.  FAMU then requested reconsideration which was denied and FAMU was removed on day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/2/2025 | 12/6/2025 | 1/15/2026 | 25 | | Detention initially continued pending the USCIS decision.  Detention further continued after the IJ affirmed the negative decision.  FAMU then requested reconsideration which was denied and FAMU was removed on day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/2/2025 | 12/6/2025 | 1/15/2026 | 25 | | Detention initially continued pending the USCIS decision.  Detention further continued after the IJ affirmed the negative decision.  FAMU then requested reconsideration which was denied and FAMU was removed on day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/5/2025 | 1/19/2026 | 26 | | Detention was continued pending administrative hearing.  Due to future date FAMU was released on day 45. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/5/2025 | 12/6/2025 | 1/18/2026 | 25 | | Detention was continued pending administrative immigration hearing and FAMU subsequently requested voluntary departure and then recanted that choice.  FAMU was released on day 43 due to future hearing date. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/4/2025 | 12/6/2025 | | 25 | | Detention was continued pending the immigration judge review of the negative fear finding.  Detention is currently continued pending removal to home country of ▮▮▮▮. Booking delays due to ▮▮▮▮ country conditions. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/6/2025 | | 25 | | Detention was continued pending the immigration judge review of the negative fear finding. Detention is currently continued pending removal to home country of ▮▮▮▮. Booking delays due to ▮▮▮▮ country conditions. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/5/2025 | 12/7/2025 | 1/18/2026 | 24 | | Detention was continued pending the credible fear decision from USCIS which resulted in a negative decision.  The IJ overturned the decision and FAMU was placed into immigration proceedings.  Subject was subsequently released on day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/5/2025 | 12/7/2025 | 1/18/2026 | 24 | | Detention was continued pending the credible fear decision from USCIS which resulted in a negative decision.  The IJ overturned the decision and FAMU was placed into immigration proceedings.  Subject was subsequently released on day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/7/2025 | 12/9/2025 | 1/18/2026 | 22 | | Detention was continued pending immigration proceedings.  Due to court hearing set in the future the resident was released on day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/9/2025 | 12/10/2025 | | 21 | | Detention was continued pending the credible fear decision with USCIS.  Detention was further continued pending the immigration judge review and the FAMU is currently scheduled for removal on 2/4/26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/10/2025 | | 21 | | Detention was continued pending the credible fear decision with USCIS.  Detention was further continued pending the immigration judge review and the FAMU is currently scheduled for removal on 2/4/26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/7/2025 | 12/9/2025 | 1/7/2026 | 22 | | Detention was continued pending the credible fear decision .  Detention was further continued pending the immigration judge review and the FAMU was subsequently removed to home country on day 29. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/7/2025 | 12/9/2025 | 1/7/2026 | 22 | | Detention was continued pending the credible fear decision .  Detention was further continued pending the immigration judge review and the FAMU was subsequently removed to home country on day 29. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/7/2025 | 12/10/2025 | 1/19/2026 | 21 | | Detention was initially continued pending the decision of the credible fear interview.  Detention was further continued due the FAMU placed in removal proceedings.  Due to future date of the proceedings the FAMU was released on day 40 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/7/2025 | 12/10/2025 | 1/19/2026 | 21 | | Detention was initially continued pending the decision of the credible fear interview.  Detention was further continued due the FAMU placed in removal proceedings.  Due to future date of the proceedings the FAMU was released on day 40 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/8/2025 | 12/9/2025 | 1/2/2026 | 22 | | Final order FAMU detention was continued pending a removal flight that was then cancelled and FAMU then accepted 3rd country removal to Mexico on day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/8/2025 | 12/9/2025 | 1/2/2026 | 22 | | Final order FAMU detention was continued pending a removal flight that was then cancelled and FAMU then accepted 3rd country removal to Mexico on day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/8/2025 | 12/9/2025 | 1/18/2026 | 22 | | Detention was continued pending the decision of the appeal to the BIA.  FAMU was released on day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/8/2025 | 12/9/2025 | 1/18/2026 | 22 | | Detention was continued pending the decision of the appeal to the BIA.  FAMU was released on day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/9/2025 | 1/18/2026 | 22 | | Detention was continued pending the decision of the appeal to the BIA.  FAMU was released on day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/8/2025 | 12/10/2025 | 1/18/2026 | 21 | | Detention was continued pending the adjudication of the FAMUs fear claim.  USCIS issued a positive decision and FAMU was pending immigration proceedings.  FAMU was subsequently released on day 39 pending their immigration proceedings. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/8/2025 | 12/10/2025 | 1/18/2026 | 21 | | Detention was continued pending the adjudication of the FAMUs fear claim.  USCIS issued a positive decision and FAMU was pending immigration proceedings.  FAMU was subsequently released on day 39 pending their immigration proceedings. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/8/2025 | 12/10/2025 | 1/19/2026 | 21 | | Detention was continued pending the adjudication of the FAMUs fear claim.  USCIS issued a positive decision and FAMU was pending immigration proceedings.  FAMU was subsequently released on day 39 pending their immigration proceedings. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/6/2025 | 12/8/2025 | | 23 | | Detention was continued pending administrative immigration hearing.  Subject subsequently requested voluntary departure.  VD has been granted and FAMU is pending scheduling of removal flight to home country. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/10/2025 | 1/18/2026 | 21 | | Detention was continued pending immigration proceedings.  Due to court hearing set in the future the resident was released on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/9/2025 | 12/10/2025 | 1/18/2026 | 21 | | Detention was continued pending immigration proceedings.  Due to court hearing set in the future the resident was released on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/10/2025 | 1/11/2026 | 21 | | Detention was continued pending administrative immigration hearing.  Subject was subsequently released on day 32 after a habeus corpus order was issued. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/10/2025 | 1/13/2026 | 21 | | Detention was continued pending immigration proceedings and subsequently continued after the FAMU requested voluntary departure.  FAMU was removed on day 34 after VD was granted. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/10/2025 | | 21 | | Detention was continued pending the reasonable fear decision for the head of household.  Detention was further continued pending the immigration judge review and the FAMU was subsequently removed to home country. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/10/2025 | | 21 | | Detention was continued pending the reasonable fear decision for the head of household.  Detention was further continued pending the immigration judge review and the FAMU was subsequently removed to home country. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/10/2025 | | 21 | | Detention was continued pending the reasonable fear decision for the head of household.  Detention was further continued pending the immigration judge review and the FAMU was subsequently removed to home country. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/9/2025 | | 22 | | Detention was continued pending the decision from the immigration judge after a request for incentivized voluntary departure.  FAMU has been granted VD as of Day 49 and is pending scheduling of removal flight. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/9/2025 | | 22 | | Detention was continued pending the decision from the immigration judge after a request for incentivized voluntary departure.  FAMU has been granted VD as of Day 49 and is pending scheduling of removal flight. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/9/2025 | | 22 | | Detention was continued pending the decision from the immigration judge after a request for incentivized voluntary departure.  FAMU has been granted VD as of Day 49 and is pending scheduling of removal flight. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/6/2025 | 1/4/2026 | 25 | | Detention was continued pending immigration proceedings.  Due to court hearing set in the future the resident was released on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/9/2025 | 12/10/2025 | 1/18/2026 | 21 | | Detention was continued pending immigration proceedings.  Due to court hearing set in the future the resident was released on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/9/2025 | 12/10/2025 | 1/18/2026 | 21 | | Detention was continued pending immigration proceedings.  Due to court hearing set in the future the resident was released on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/9/2025 | 12/10/2025 | 1/23/2026 | 21 | | Detention was continued pending immigration proceedings.  FAMU then requestested voluntary departure that was granted on day 21.  FAMU was subsequently removed to home country on day 44. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/10/2025 | 1/18/2026 | 21 | | Detention was continued pending immigration proceedings.  Due to court hearing set in the future the resident was released on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 12/10/2025 | 1/18/2026 | 21 | | Detention was continued pending immigration proceedings.  Due to court hearing set in the future the resident was released on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/10/2025 | 1/18/2026 | 21 | | Detention was continued pending immigration proceedings.  Due to court hearing set in the future the resident was released on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 12/10/2025 | 1/18/2026 | 21 | | Detention was continued pending immigration proceedings.  Due to court hearing set in the future the resident was released on day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/26/2024 | 11/22/2025 | 12/21/2025 | 29 | | Detention was continued pending the decision from the immigration judge after a request for incentivized voluntary departure.  FAMU was removed on day 29. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/10/2025 | 10/12/2025 | 1/18/2026 | 80 | | Detention was initially continued pending the decision of the credible fear interview.  Detention was further continued due the FAMU placed in removal proceedings with a master hearing and continued detention for an individual hearing that was continually postponed.  Subject was released on day 98. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/10/2025 | 10/12/2025 | 1/18/2026 | 80 | | Detention was initially continued pending the decision of the credible fear interview.  Detention was further continued due the FAMU placed in removal proceedings with a master hearing and continued detention for an individual hearing that was continually postponed.  Subject was released on day 98. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/10/2025 | 10/12/2025 | 1/18/2026 | 80 | | Detention was initially continued pending the decision of the credible fear interview.  Detention was further continued due the FAMU placed in removal proceedings with a master hearing and continued detention for an individual hearing that was continually postponed.  Subject was released on day 98. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/5/2025 | 10/8/2025 | 1/19/2026 | 84 | | Detention was initially continued pending the decision of the credible fear interview.  Detention was further continued due the FAMU placed in removal proceedings with a master hearing and continued detention for an individual hearing that was continually postponed.  Subject was released on day 104. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/5/2025 | 10/8/2025 | 1/19/2026 | 84 | | Detention was initially continued pending the decision of the credible fear interview.  Detention was further continued due the FAMU placed in removal proceedings with a master hearing and continued detention for an individual hearing that was continually postponed.  Subject was released on day 104. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/17/2025 | 10/21/2025 | 12/9/2025 | 49 | | Detention was continued pending immigration proceedings.  Subject was subsequently transferred after turning 18years of age. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/25/2025 | 10/28/2025 | | 64 | | Detention was initially continued pending the decision of the credible fear interview.  Detention was further continued due the FAMU placed in removal proceedings.  FAMU then requested incentivized voluntary departure and is currently pending the scheduling of a removal flight to home country. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 10/25/2025 | 10/28/2025 | | 64 | | Detention was initially continued pending the decision of the credible fear interview.  Detention was further continued due the FAMU placed in removal proceedings.  FAMU then requested incentivized voluntary departure and is currently pending the scheduling of a removal flight to home country. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS in Custody | ICE_FMU_NUMBER | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11/1/2025 | 11/6/2025 | 12/5/2025 | 29 | | Detention was initially continued pending the decision of the credible fear interview. Detention was further continued pending the immigration judge review of the negative decision and subsequently removed on day 29. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/16/2025 | 11/17/2025 | | 44 | | Detention was initially continued pending the decision of the credible fear interview. Detention was further continued due the FAMU placed in removal proceedings. FAMU was released on day 71 pending immigration court. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/16/2025 | 11/17/2025 | | 44 | | Detention was initially continued pending the decision of the credible fear interview. Detention was further continued due the FAMU placed in removal proceedings. FAMU was released on day 71 pending immigration court. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | | 11/22/2025 | | 39 | | Detention was continued due to FAMU requested voluntary departure. FAMU later recanted their decision and decided to proceed in immigration proceedings. FAMU continues to be detained pending immigration proceedings. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/14/2025 | 11/22/2025 | 1/18/2026 | 39 | | Detention was continued pending immigration proceedings. Due to court hearing set in late January resident was released on day 65. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/15/2025 | 11/15/2025 | 1/13/2026 | 46 | | Detention was continued pending immigration proceedings. Immigration judge granted VD and FAMU was subsequently removed on day 59 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 11/30/2025 | 12/1/2025 | 1/22/2026 | 30 | | Detention was continued pending the issuance of a travel document. Relative had to provide a copy of passport. Upon receipt of TD the FAMU was scheduled for a removal flight to home country on day 54 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 6/19/2023 | 11/15/2025 | 12/11/2025 | 26 | | Detention was continued pending the adjudication of reasonable fear claim. Detention was continued further pending immigration judge review and FAMU was subsequently removed on Day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |