# EXHIBIT B

## ICE Hotel Stays Report
## February and March 2026

**REDACTED VERSION OF DOCUMENT PROPOSED TO BE FILED UNDER SEAL**

# ERO Non-Detained Management Division

## February FY2026 Juvenile Flores Report

The following document was created based on ICE Integrated Decision Support (IIDS)

IIDS is a data warehouse that contains dynamic data extracts from the Enforcement Integrated Database (EID).

Detainee and Detention History Source: DSSDM and ETL as of 04/23/2026.

Placement Source: Data reported manually by JFMD staff.

| Detainee Information | | | | | | Detention History Information | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | | |
| [redacted] | | | | | | 02/12/2026 09:52 | 02/16/2026 03:31 | 02/16/2026 05:36 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | | Flight re-scheduled after missed check-in appointment. Same day flight scheduling. FAMU staged in a hotel for 4 days before removal to avoid missing the next flight. Scheduling coordination out of Yakima, WA to [redacted] |
| | | | | | | 02/12/2026 09:52 | 02/13/2026 14:30 | 02/16/2026 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 02/12/2026 09:52 | 02/12/2026 11:15 | 02/13/2026 14:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | |
| | | | | | | 02/12/2026 09:52 | 02/12/2026 09:52 | 02/12/2026 11:14 | 1 | WENATCHEE HOLD ROOM | HOLD | Transferred | | |
| | | | | | | 01/29/2026 09:25 | 02/03/2026 01:06 | 02/03/2026 04:23 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | | Reunification case. Father did not arrive at the flightline on 1/30 as scheduled. Had to reschedule both to 2/3 flight. |
| | | | | | | 01/29/2026 09:25 | 01/30/2026 08:25 | 02/03/2026 01:05 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 01/29/2026 09:25 | 01/30/2026 01:16 | 01/30/2026 08:24 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | |
| | | | | | | 01/29/2026 09:25 | 01/29/2026 17:10 | 01/30/2026 01:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 01/29/2026 09:25 | 01/29/2026 09:27 | 01/29/2026 17:09 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | |
| | | | | | | 01/29/2026 09:25 | 01/29/2026 09:25 | 01/29/2026 09:26 | 1 | CINCINNATI HOLDROOM | HOLD | Transferred | | |
| | | | | | | 02/13/2026 01:45 | 02/16/2026 09:31 | 02/16/2026 11:00 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | | Same day repatriation delayed. Had to coordinate with [redacted] immigration officials at the POE to receive the child. |
| | | | | | | 02/13/2026 01:45 | 02/13/2026 09:55 | 02/16/2026 09:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 02/13/2026 01:45 | 02/13/2026 02:45 | 02/13/2026 09:54 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | |
| | | | | | | 02/13/2026 01:45 | 02/13/2026 01:45 | 02/13/2026 02:44 | 1 | MONTGOMERY PROCESSING CTR | CDF | Transferred | | |
| | | | | | | 02/25/2026 11:40 | 02/28/2026 23:31 | 03/01/2026 03:55 | 8 | MVN TRANSPORTATION, SNA | In Transit | Removed | | Flight returned due to a missed time window to land in [redacted] Flight rescheduled. |
| | | | | | | 02/25/2026 11:40 | 02/27/2026 18:35 | 02/28/2026 23:30 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 02/25/2026 11:40 | 02/26/2026 23:51 | 02/27/2026 18:34 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | |
| | | | | | | 02/25/2026 11:40 | 02/26/2026 11:00 | 02/26/2026 23:50 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 02/25/2026 11:40 | 02/26/2026 03:01 | 02/26/2026 10:59 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | |
| | | | | | | 02/25/2026 11:40 | 02/25/2026 19:00 | 02/26/2026 03:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 02/25/2026 11:40 | 02/25/2026 17:45 | 02/25/2026 18:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | |
| | | | | | | 02/25/2026 11:40 | 02/25/2026 11:40 | 02/25/2026 17:44 | 1 | JACKSON MS HOLD ROOM | HOLD | Transferred | | |
| | | | | | | 02/06/2026 09:18 | 02/11/2026 00:36 | 02/11/2026 03:30 | 4 | MVM TRANSPORT, EL PASO | In Transit | Voluntary departure | | Mother requested departure with another child. Flight re-scheduled. Staged in hotels for 5 days before removal. Scheduling coordination out of Orlando, FL. |
| | | | | | | 02/06/2026 09:18 | 02/06/2026 21:30 | 02/11/2026 00:35 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 02/06/2026 09:18 | 02/06/2026 10:18 | 02/06/2026 21:29 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | | |
| | | | | | | 02/06/2026 09:18 | 02/06/2026 09:18 | 02/06/2026 10:17 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | | |
| | | | | | | 02/04/2026 11:49 | 02/11/2026 00:26 | 02/11/2026 03:30 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | | Reunification case. Added few days to affirm the reunification before removal. |
| | | | | | | 02/04/2026 11:49 | 02/04/2026 23:50 | 02/11/2026 00:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 02/04/2026 11:49 | 02/04/2026 12:15 | 02/04/2026 23:49 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | |
| | | | | | | 02/04/2026 11:49 | 02/04/2026 11:49 | 02/04/2026 12:14 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | | |
| | | | | | | 02/24/2026 02:13 | 03/01/2026 02:59 | 03/01/2026 07:45 | 8 | MVM TRANSPORT, PHOENIX | In Transit | Removed | | Flight cancelled due to mechanical issues and had to be rescheduled. |
| | | | | | | 02/24/2026 02:13 | 02/27/2026 14:10 | 03/01/2026 02:58 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 02/24/2026 02:13 | 02/27/2026 03:11 | 02/27/2026 14:09 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | |
| | | | | | | 02/24/2026 02:13 | 02/26/2026 02:10 | 02/27/2026 03:10 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 02/24/2026 02:13 | 02/25/2026 19:46 | 02/26/2026 02:09 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | |
| | | | | | | 02/24/2026 02:13 | 02/24/2026 17:40 | 02/25/2026 19:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 02/24/2026 02:13 | 02/24/2026 16:25 | 02/24/2026 17:39 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | | |
| | | | | | | 02/24/2026 02:13 | 02/24/2026 02:13 | 02/24/2026 16:24 | 1 | SALT LAKE CITY HOLD ROOM | HOLD | Transferred | | |
| | | | | | | 02/15/2026 06:53 | 02/19/2026 09:31 | 02/19/2026 12:10 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | | ATD Absconder Located. Same day flight scheduling. Staged in hotels for 4 days before removal. Same day scheduling coordination out of Seattle, WA, for next removal flight out of Alexandria, LA. |
| | | | | | | 02/15/2026 06:53 | 02/16/2026 04:45 | 02/19/2026 09:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 02/15/2026 06:53 | 02/15/2026 07:53 | 02/16/2026 04:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | |
| | | | | | | 02/15/2026 06:53 | 02/15/2026 06:53 | 02/15/2026 07:52 | 1 | BLAINE BP STATION | Other | Transferred | | |
| | | | | | | 01/30/2026 09:00 | 02/02/2026 09:46 | 02/02/2026 10:57 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary Return | | Same day repatriation delayed. Had to coordinate with [redacted] immigration officials at the POE to receive the child. |
| | | | | | | 01/30/2026 09:00 | 01/31/2026 00:31 | 02/02/2026 09:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 01/30/2026 09:00 | 01/30/2026 18:10 | 01/31/2026 00:30 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | |
| | | | | | | 01/30/2026 09:00 | 01/30/2026 09:00 | 01/30/2026 18:09 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | |
| | | | | | | 01/30/2026 09:00 | 02/02/2026 09:46 | 02/02/2026 10:57 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary Return | | Same day repatriation delayed. Had to coordinate with [redacted] mmigration officials at the POE to receive the child. |
| | | | | | | 01/30/2026 09:00 | 01/31/2026 00:31 | 02/02/2026 09:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 01/30/2026 09:00 | 01/30/2026 18:10 | 01/31/2026 00:30 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | | |
| | | | | | | 01/30/2026 09:00 | 01/30/2026 09:00 | 01/30/2026 18:09 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | | |
| | | | | | | 02/20/2026 12:33 | 02/25/2026 02:11 | 02/25/2026 05:44 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | | ATD Absconder Located. Same day flight scheduling. Staged in hotels for 4 days before removal. Same day scheduling coordination for removal flight out of Alexandria, LA. |
| | | | | | | 02/20/2026 12:33 | 02/21/2026 10:40 | 02/25/2026 02:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |
| | | | | | | 02/20/2026 12:33 | 02/21/2026 00:06 | 02/21/2026 10:39 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | | |
| | | | | | | 02/20/2026 12:33 | 02/20/2026 12:33 | 02/21/2026 00:05 | 1 | NEW ORLEANS HOLD ROOM | HOLD | Transferred | | |
| | | | | | | 02/19/2026 11:17 | 02/23/2026 01:01 | 02/23/2026 04:10 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | | Same day flight scheduling. Staged in hotels for 4 days before removal. Added to charter |
| | | | | | | 02/19/2026 11:17 | 02/20/2026 00:20 | 02/23/2026 01:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | | |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | 02/19/2026 11:17 | 02/19/2026 14:35 | 02/20/2026 00:19 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | flight. Scheduling coordination out of NYC to [redacted]. |
| | | | | | | 02/19/2026 11:17 | 02/19/2026 11:17 | 02/19/2026 14:34 | 1 | NYC HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/14/2026 12:16 | 02/19/2026 09:41 | 02/19/2026 12:10 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Originally scheduled for transfer to Dilley. New flight made available prior to transfer. Scheduling coordination out of Cleveland, OH, via CBP. |
| | | | | | | 02/14/2026 12:16 | 02/15/2026 00:15 | 02/19/2026 09:40 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/14/2026 12:16 | 02/14/2026 13:16 | 02/15/2026 00:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 02/14/2026 12:16 | 02/14/2026 12:16 | 02/14/2026 13:15 | 1 | CLEVELAND HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/27/2026 09:05 | 03/02/2026 09:01 | 03/02/2026 13:20 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Same day flight scheduling. Staged in hotels for 3.5 days before removal. Scheduling coordination out of Tampa, FL to [redacted] |
| | | | | | | 02/27/2026 09:05 | 02/27/2026 23:59 | 03/02/2026 09:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/27/2026 09:05 | 02/27/2026 14:31 | 02/27/2026 23:58 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 02/27/2026 09:05 | 02/27/2026 09:05 | 02/27/2026 14:30 | 1 | TAMPA HOLD ROOM | HOLD | Transferred | |
| | | | | | | 01/29/2026 19:36 | 02/02/2026 21:21 | 02/02/2026 22:55 | 8 | MVN TRANSPORTATION, SNA | In Transit | Removed | Same day flight scheduling. Staged in hotels for 4 days before removal. Scheduling coordination out of St. Paul, MN to [redacted]. |
| | | | | | | 01/29/2026 19:36 | 02/02/2026 01:25 | 02/02/2026 21:20 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 01/29/2026 19:36 | 02/01/2026 21:01 | 02/02/2026 01:24 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 01/29/2026 19:36 | 01/30/2026 10:50 | 02/01/2026 21:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 01/29/2026 19:36 | 01/30/2026 02:31 | 01/30/2026 10:49 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 01/29/2026 19:36 | 01/29/2026 22:30 | 01/30/2026 02:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 01/29/2026 19:36 | 01/29/2026 20:01 | 01/29/2026 22:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 01/29/2026 19:36 | 01/29/2026 19:36 | 01/29/2026 20:00 | 1 | BISHOP HENRY WHIPPLE FED BLDG | HOLD | Transferred | |
| | | | | | | 02/11/2026 08:29 | 02/15/2026 19:58 | 02/15/2026 21:45 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | DIPC was on quarantine due to measles. Staged in hotels for 4 days prior to removal. |
| | | | | | | 02/11/2026 08:29 | 02/13/2026 01:20 | 02/15/2026 19:57 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/11/2026 08:29 | 02/12/2026 19:16 | 02/13/2026 01:19 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 02/11/2026 08:29 | 02/11/2026 18:00 | 02/12/2026 19:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/11/2026 08:29 | 02/11/2026 09:29 | 02/11/2026 17:59 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 02/11/2026 08:29 | 02/11/2026 08:29 | 02/11/2026 09:28 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | |
| | | | | | | 02/11/2026 08:29 | 02/15/2026 19:58 | 02/15/2026 21:45 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Voluntary departure | DIPC was on quarantine due to measles. Staged in hotels for 4 days prior to removal. |
| | | | | | | 02/11/2026 08:29 | 02/13/2026 01:20 | 02/15/2026 19:57 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/11/2026 08:29 | 02/12/2026 19:16 | 02/13/2026 01:19 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 02/11/2026 08:29 | 02/11/2026 18:00 | 02/12/2026 19:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/11/2026 08:29 | 02/11/2026 09:29 | 02/11/2026 17:59 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 02/11/2026 08:29 | 02/11/2026 08:29 | 02/11/2026 09:28 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | |
| | | | | | | 02/25/2026 13:53 | 02/28/2026 23:36 | 03/01/2026 03:50 | 8 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | 2/27 flight returned due to missing a landing time window to enter [redacted]. Flight rescheduled. |
| | | | | | | 02/25/2026 13:53 | 02/27/2026 18:35 | 02/28/2026 23:35 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/25/2026 13:53 | 02/26/2026 23:56 | 02/27/2026 18:34 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 13:53 | 02/26/2026 10:00 | 02/26/2026 23:55 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/25/2026 13:53 | 02/26/2026 02:31 | 02/26/2026 09:59 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 13:53 | 02/25/2026 20:40 | 02/26/2026 02:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/25/2026 13:53 | 02/25/2026 16:50 | 02/25/2026 20:39 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 13:53 | 02/25/2026 13:53 | 02/25/2026 16:49 | 1 | NEW ORLEANS HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/25/2026 13:56 | 02/28/2026 23:31 | 03/01/2026 03:50 | 8 | MVN TRANSPORTATION, SNA | In Transit | Removed | 2/27 flight returned due to missing a landing time window to enter [redacted] Flight rescheduled. |
| | | | | | | 02/25/2026 13:56 | 02/27/2026 18:35 | 02/28/2026 23:30 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/25/2026 13:56 | 02/26/2026 23:56 | 02/27/2026 18:34 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 13:56 | 02/26/2026 10:00 | 02/26/2026 23:55 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/25/2026 13:56 | 02/26/2026 02:31 | 02/26/2026 09:59 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 13:56 | 02/25/2026 20:40 | 02/26/2026 02:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/25/2026 13:56 | 02/25/2026 16:50 | 02/25/2026 20:39 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 13:56 | 02/25/2026 13:56 | 02/25/2026 16:49 | 1 | NEW ORLEANS HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/05/2026 13:45 | 02/08/2026 19:21 | 02/08/2026 23:35 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Same day flight scheduling. Staged in hotels for 3.5 days before removal. Scheduling coordination out of Detroit to [redacted]. |
| | | | | | | 02/05/2026 13:45 | 02/06/2026 01:58 | 02/08/2026 19:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/05/2026 13:45 | 02/05/2026 16:38 | 02/06/2026 01:57 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/05/2026 13:45 | 02/05/2026 13:45 | 02/05/2026 16:37 | 1 | DETROIT HOLDROOM | HOLD | Transferred | |
| | | | | | | 02/26/2026 10:50 | 03/01/2026 18:51 | 03/01/2026 23:50 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels for 3.5 days before removal. FAMU of 6 (Travel documents needed for multiple countries [redacted] and [redacted]). Scheduling coordination out of Chicago, IL. |
| | | | | | | 02/26/2026 10:50 | 02/26/2026 21:30 | 03/01/2026 18:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/26/2026 10:50 | 02/26/2026 11:50 | 02/26/2026 21:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/26/2026 10:50 | 02/26/2026 10:50 | 02/26/2026 11:49 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/26/2026 10:50 | 03/01/2026 18:51 | 03/01/2026 23:50 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels for 3.5 days before removal. FAMU of 6 (Travel documents needed for multiple countries [redacted] and [redacted]. Scheduling coordination out of Chicago, IL. |
| | | | | | | 02/26/2026 10:50 | 02/26/2026 21:30 | 03/01/2026 18:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/26/2026 10:50 | 02/26/2026 11:50 | 02/26/2026 21:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/26/2026 10:50 | 02/26/2026 10:50 | 02/26/2026 11:49 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/26/2026 10:50 | 03/01/2026 18:51 | 03/01/2026 23:50 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 21:30 | 03/01/2026 18:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | for 3.5 days before removal. FAMU of 6 (Travel documents needed for multiple countries [redacted] and [redacted]). Scheduling coordination out of Chicago, IL. |
| | | | | | | 02/26/2026 10:50 | 02/26/2026 11:50 | 02/26/2026 21:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/26/2026 10:50 | 02/26/2026 10:50 | 02/26/2026 11:49 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/26/2026 10:50 | 03/01/2026 18:51 | 03/01/2026 23:50 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels for 3.5 days before removal. FAMU of 6 (Travel documents needed for multiple countries [redacted] and [redacted]). Scheduling coordination out of Chicago, IL. |
| | | | | | | 02/26/2026 10:50 | 02/26/2026 21:30 | 03/01/2026 18:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/26/2026 10:50 | 02/26/2026 11:50 | 02/26/2026 21:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/26/2026 10:50 | 02/26/2026 10:50 | 02/26/2026 11:49 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/26/2026 10:50 | 03/01/2026 18:51 | 03/01/2026 23:50 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels for 3.5 days before removal. FAMU of 6 (Travel documents needed for multiple countries [redacted] and [redacted]). Scheduling coordination out of Chicago, IL. |
| | | | | | | 02/26/2026 10:50 | 02/26/2026 21:30 | 03/01/2026 18:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/26/2026 10:50 | 02/26/2026 11:50 | 02/26/2026 21:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/26/2026 10:50 | 02/26/2026 10:50 | 02/26/2026 11:49 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/07/2026 10:20 | 02/12/2026 02:26 | 02/12/2026 05:56 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Same day flight scheduling. FAMU of 3 (2 - Ecuador, 1 - USC) staged in hotels for 5 days due to scheduling coordination out of NYC to [redacted] |
| | | | | | | 02/07/2026 10:20 | 02/08/2026 23:40 | 02/12/2026 02:25 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/07/2026 10:20 | 02/08/2026 10:31 | 02/08/2026 23:39 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/07/2026 10:20 | 02/07/2026 15:50 | 02/08/2026 10:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/07/2026 10:20 | 02/07/2026 13:20 | 02/07/2026 15:49 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/07/2026 10:20 | 02/07/2026 10:20 | 02/07/2026 13:19 | 1 | NYC HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/21/2026 22:40 | 02/24/2026 13:21 | 02/24/2026 22:46 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Went over 72 hours due to flight delay. |
| | | | | | | 02/21/2026 22:40 | 02/22/2026 02:15 | 02/24/2026 13:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/21/2026 22:40 | 02/21/2026 22:45 | 02/22/2026 02:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 02/21/2026 22:40 | 02/21/2026 22:40 | 02/21/2026 22:44 | 1 | PECOS HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/04/2026 20:35 | 02/10/2026 06:20 | 02/10/2026 16:24 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | FAMU was picked up from CBP for removal via next available commercial air flight. Same day scheduling attempted. |
| | | | | | | 02/04/2026 20:35 | 02/04/2026 23:00 | 02/10/2026 06:19 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/04/2026 20:35 | 02/04/2026 21:35 | 02/04/2026 22:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/04/2026 20:35 | 02/04/2026 20:35 | 02/04/2026 21:34 | 1 | RIO GRANDE VALLEY STAGING | STAGING | Transferred | |
| | | | | | | 01/30/2026 12:39 | 02/15/2026 12:00 | 02/15/2026 12:49 | 9 | BISHOP HENRY WHIPPLE FED BLDG | HOLD | Order of recognizance | FAMU stayed in hotels while Dilley was on quarantine due to measles. FAMU was returned to St. Paul Minnesota for release. |
| | | | | | | 01/30/2026 12:39 | 02/14/2026 08:46 | 02/15/2026 11:50 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | U.S. Marshals or other agency (explain | |
| | | | | | | 01/30/2026 12:39 | 02/13/2026 18:18 | 02/14/2026 08:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 01/30/2026 12:39 | 02/13/2026 16:13 | 02/13/2026 18:17 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 01/30/2026 12:39 | 01/31/2026 18:00 | 02/13/2026 16:12 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 01/30/2026 12:39 | 01/31/2026 13:07 | 01/31/2026 17:59 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 01/30/2026 12:39 | 01/30/2026 22:17 | 01/31/2026 13:06 | 3 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 01/30/2026 12:39 | 01/30/2026 14:26 | 01/30/2026 22:16 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 01/30/2026 12:39 | 01/30/2026 12:39 | 01/30/2026 14:25 | 1 | BISHOP HENRY WHIPPLE FED BLDG | HOLD | Transferred | |
| | | | | | | 01/30/2026 11:56 | 02/02/2026 19:05 | 02/03/2026 08:50 | 8 | BISHOP HENRY WHIPPLE FED BLDG | HOLD | Order of recognizance | FAMU stayed in hotels while Dilley was on quarantine due to measles. FAMU was returned to St. Paul Minnesota for release. |
| | | | | | | 01/30/2026 11:56 | 02/02/2026 07:26 | 02/02/2026 19:04 | 7 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 01/30/2026 11:56 | 01/31/2026 18:00 | 02/02/2026 07:25 | 6 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 01/30/2026 11:56 | 01/31/2026 13:01 | 01/31/2026 17:59 | 5 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 01/30/2026 11:56 | 01/31/2026 05:38 | 01/31/2026 13:00 | 4 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 01/30/2026 11:56 | 01/30/2026 22:28 | 01/31/2026 05:38 | 3 | SAN ANTONIO DRO HOLD ROOM | HOLD | U.S. Marshals or other agency (explain | |
| | | | | | | 01/30/2026 11:56 | 01/30/2026 12:57 | 01/30/2026 22:27 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 01/30/2026 11:56 | 01/30/2026 11:56 | 01/30/2026 12:56 | 1 | BISHOP HENRY WHIPPLE FED BLDG | HOLD | Transferred | |
| | | | | | | 02/09/2026 09:10 | 02/15/2026 03:31 | 02/15/2026 07:36 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Flight was cancelled due to mechanical issue. Had to be rescheduled for next flight. |
| | | | | | | 02/09/2026 09:10 | 02/14/2026 16:35 | 02/15/2026 03:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/09/2026 09:10 | 02/14/2026 04:31 | 02/14/2026 16:34 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | |
| | | | | | | 02/09/2026 09:10 | 02/09/2026 21:00 | 02/14/2026 04:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/09/2026 09:10 | 02/09/2026 09:26 | 02/09/2026 20:59 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | |
| | | | | | | 02/09/2026 09:10 | 02/09/2026 09:10 | 02/09/2026 09:25 | 1 | PHOENIX DIST OFFICE | HOLD | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/28/2026 23:36 | 03/01/2026 03:54 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | FAMU needed ICE assistance to get a US passport for one of children. Also, flight had to be rescheduled. |
| | | | | | | 02/11/2026 10:10 | 02/27/2026 18:35 | 02/28/2026 23:35 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/27/2026 00:01 | 02/27/2026 18:34 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/11/2026 23:15 | 02/27/2026 00:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/11/2026 11:10 | 02/11/2026 23:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/11/2026 10:10 | 02/11/2026 11:09 | 1 | BALTIMORE HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/28/2026 23:36 | 03/01/2026 03:54 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | FAMU needed ICE assistance to get a US passport for one of children. Also, flight had to be rescheduled. |
| | | | | | | 02/11/2026 10:10 | 02/27/2026 18:35 | 02/28/2026 23:35 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/27/2026 00:01 | 02/27/2026 18:34 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/11/2026 23:15 | 02/27/2026 00:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/11/2026 11:10 | 02/11/2026 23:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/11/2026 10:10 | 02/11/2026 11:09 | 1 | BALTIMORE HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/28/2026 23:36 | 03/01/2026 03:54 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | FAMU needed ICE assistance to get a US passport for one of children. Also, flight had to be rescheduled. |
| | | | | | | 02/11/2026 10:10 | 02/27/2026 18:35 | 02/28/2026 23:35 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/27/2026 00:01 | 02/27/2026 18:34 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/11/2026 23:15 | 02/27/2026 00:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/11/2026 11:10 | 02/11/2026 23:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 02/11/2026 10:10 | 02/11/2026 10:10 | 02/11/2026 11:09 | 1 | BALTIMORE HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/13/2026 16:41 | 02/16/2026 19:46 | 02/16/2026 23:35 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | 02/13/2026 16:41 | 02/14/2026 18:00 | 02/16/2026 19:45 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | Visa Waiver FAMU in violation from [redacted] self-surrendered to be returned. Had to transport the FAMU to San Francisco airport for the earliest departure. |
| | | | | | | 02/13/2026 16:41 | 02/14/2026 10:01 | 02/14/2026 17:59 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 02/13/2026 16:41 | 02/13/2026 19:10 | 02/14/2026 10:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/13/2026 16:41 | 02/13/2026 17:41 | 02/13/2026 19:09 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 02/13/2026 16:41 | 02/13/2026 16:41 | 02/13/2026 17:40 | 1 | PORTLAND DISTRICT OFFICE | HOLD | Transferred | |
| | | | | | | 02/13/2026 16:41 | 02/16/2026 19:46 | 02/16/2026 23:35 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Visa Waiver FAMU in violation from [redacted] self-surrendered to be returned. Had to transport the FAMU to San Francisco airport for the earliest departure. |
| | | | | | | 02/13/2026 16:41 | 02/14/2026 18:00 | 02/16/2026 19:45 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/13/2026 16:41 | 02/14/2026 10:01 | 02/14/2026 17:59 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 02/13/2026 16:41 | 02/13/2026 19:10 | 02/14/2026 10:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/13/2026 16:41 | 02/13/2026 17:41 | 02/13/2026 19:09 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 02/13/2026 16:41 | 02/13/2026 16:41 | 02/13/2026 17:40 | 1 | PORTLAND DISTRICT OFFICE | HOLD | Transferred | |
| | | | | | | 02/11/2026 09:40 | 02/22/2026 03:31 | 02/22/2026 07:35 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Reunification case. Mother in ICE custody wanted to depart with her two children (1 - [redacted] and 1 - USC). Took few days to make all necessary arrangement to accommodate mother's request. |
| | | | | | | 02/11/2026 09:40 | 02/11/2026 23:10 | 02/22/2026 03:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/11/2026 09:40 | 02/11/2026 10:40 | 02/11/2026 23:09 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/11/2026 09:40 | 02/11/2026 09:40 | 02/11/2026 10:39 | 1 | BALTIMORE HOLD ROOM | HOLD | Transferred | |
| | | | | | | 01/30/2026 12:38 | 02/15/2026 12:00 | 02/15/2026 12:46 | 9 | BISHOP HENRY WHIPPLE FED BLDG | HOLD | Order of recognizance | FAMU stayed in hotels while Dilley was on quarantine due to measles. FAMU was returned to St. Paul Minnesota for release. |
| | | | | | | 01/30/2026 12:38 | 02/14/2026 08:46 | 02/15/2026 11:50 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | U.S. Marshals or other agency (explain | |
| | | | | | | 01/30/2026 12:38 | 02/13/2026 18:18 | 02/14/2026 08:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 01/30/2026 12:38 | 02/13/2026 16:13 | 02/13/2026 18:17 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 01/30/2026 12:38 | 01/31/2026 18:00 | 02/13/2026 16:12 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 01/30/2026 12:38 | 01/31/2026 13:07 | 01/31/2026 17:59 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 01/30/2026 12:38 | 01/30/2026 22:17 | 01/31/2026 13:06 | 3 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 01/30/2026 12:38 | 01/30/2026 14:26 | 01/30/2026 22:16 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 01/30/2026 12:38 | 01/30/2026 12:38 | 01/30/2026 14:25 | 1 | BISHOP HENRY WHIPPLE FED BLDG | HOLD | Transferred | |

# ERO Non-Detained Management Division

## March FY2026 Juvenile Flores Report

The following document was created based on ICE Integrated Decision Support (IIDS)

IIDS is a data warehouse that contains dynamic data extracts from the Enforcement Integrated Database (EID).

Detainee and Detention History Source: DSSDM and ETL as of 04/23/2026

Placement Source: Data reported manually by JFMD staff.

| Detainee Information | | | | | | Detention History Information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | |
| [redacted] | | | | | | 03/05/2026 13:00 | 03/11/2026 03:46 | 03/11/2026 06:49 | 8 | MVM TRANSPORT, PHOENIX | In Transit | Voluntary departure | 03/08/2026 was rescheduled due to manifest discrepancy. FAMU includes a USC child |
| | | | | | | 03/05/2026 13:00 | 03/08/2026 07:40 | 03/11/2026 03:45 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/05/2026 13:00 | 03/08/2026 04:46 | 03/08/2026 07:39 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | |
| | | | | | | 03/05/2026 13:00 | 03/06/2026 12:45 | 03/08/2026 04:45 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/05/2026 13:00 | 03/06/2026 02:55 | 03/06/2026 12:44 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | |
| | | | | | | 03/05/2026 13:00 | 03/05/2026 23:05 | 03/06/2026 02:54 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/05/2026 13:00 | 03/05/2026 21:55 | 03/05/2026 23:04 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | |
| | | | | | | 03/05/2026 13:00 | 03/05/2026 13:00 | 03/05/2026 21:54 | 1 | NORFOLK SUB-OFFICE HOLD | HOLD | Transferred | |
| | | | | | | 03/03/2026 10:40 | 03/19/2026 03:56 | 03/19/2026 13:35 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Initially scheduled for [redacted] flight (mixed nationality FAMU - 1 [redacted] 1 - [redacted], and 1 - USC). Per FAMU's request, FAMU departed to [redacted] instead of [redacted]. Took time to make arrangement with consulates. |
| | | | | | | 03/03/2026 10:40 | 03/03/2026 23:05 | 03/19/2026 03:55 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/03/2026 10:40 | 03/03/2026 11:30 | 03/03/2026 23:04 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/03/2026 10:40 | 03/03/2026 10:40 | 03/03/2026 11:29 | 1 | TAMPA HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/25/2026 11:40 | 02/28/2026 23:31 | 03/01/2026 03:55 | 8 | MVN TRANSPORTATION, SNA | In Transit | Removed | Flight returned due to a missed time window to land in [redacted]. Flight rescheduled. |
| | | | | | | 02/25/2026 11:40 | 02/27/2026 18:35 | 02/28/2026 23:30 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/25/2026 11:40 | 02/26/2026 23:51 | 02/27/2026 18:34 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 11:40 | 02/26/2026 11:00 | 02/26/2026 23:50 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/25/2026 11:40 | 02/26/2026 03:01 | 02/26/2026 10:59 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 11:40 | 02/25/2026 19:00 | 02/26/2026 03:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/25/2026 11:40 | 02/25/2026 17:45 | 02/25/2026 18:59 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 11:40 | 02/25/2026 11:40 | 02/25/2026 17:44 | 1 | JACKSON MS HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/12/2026 11:35 | 03/16/2026 06:36 | 03/16/2026 10:05 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | Same day flight scheduling. Staged in hotels for 4 days prior to removal. Scheduling coordination out of San Bernadino, CA to [redacted] |
| | | | | | | 03/12/2026 11:35 | 03/13/2026 21:45 | 03/16/2026 06:35 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/12/2026 11:35 | 03/13/2026 09:06 | 03/13/2026 21:44 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/12/2026 11:35 | 03/12/2026 20:20 | 03/13/2026 09:05 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/12/2026 11:35 | 03/12/2026 17:20 | 03/12/2026 20:19 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/12/2026 11:35 | 03/12/2026 11:35 | 03/12/2026 17:19 | 1 | SAN BERNARDINO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/24/2026 02:13 | 03/01/2026 02:59 | 03/01/2026 07:45 | 8 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Flight cancelled due to mechanical issues and had to be |
| | | | | | | 02/24/2026 02:13 | 02/27/2026 14:10 | 03/01/2026 02:58 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/24/2026 02:13 | 02/27/2026 03:11 | 02/27/2026 14:09 | 6 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | |
| | | | | | | 02/24/2026 02:13 | 02/26/2026 02:10 | 02/27/2026 03:10 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | 02/24/2026 02:13 | 02/25/2026 19:46 | 02/26/2026 02:09 | 4 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | mechanical issues and had to be rescheduled. |
| | | | | | | 02/24/2026 02:13 | 02/24/2026 17:40 | 02/25/2026 19:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/24/2026 02:13 | 02/24/2026 16:25 | 02/24/2026 17:39 | 2 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | |
| | | | | | | 02/24/2026 02:13 | 02/24/2026 02:13 | 02/24/2026 16:24 | 1 | SALT LAKE CITY HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/13/2026 11:13 | 03/16/2026 09:31 | 03/16/2026 11:40 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | 73 hours due to flight delay |
| | | | | | | 03/13/2026 11:13 | 03/13/2026 23:48 | 03/16/2026 09:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/13/2026 11:13 | 03/13/2026 12:13 | 03/13/2026 23:47 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/13/2026 11:13 | 03/13/2026 11:13 | 03/13/2026 12:12 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | |
| | | | | | | 03/27/2026 13:35 | 03/30/2026 21:06 | 03/31/2026 00:10 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Same day flight scheduling. Staged in hotels for 4 days before removal. Scheduling coordination out of San Antonio for departure out of Mesa, AZ to [redacted]. |
| | | | | | | 03/27/2026 13:35 | 03/30/2026 15:40 | 03/30/2026 21:05 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/27/2026 13:35 | 03/29/2026 20:46 | 03/30/2026 15:39 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 03/27/2026 13:35 | 03/27/2026 20:35 | 03/29/2026 20:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/27/2026 13:35 | 03/27/2026 14:35 | 03/27/2026 20:34 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 03/27/2026 13:35 | 03/27/2026 13:35 | 03/27/2026 14:34 | 1 | SAN ANTONIO DRO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/25/2026 07:25 | 03/29/2026 19:01 | 03/30/2026 01:35 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Same day flight scheduling. Staged in hotels for 5 days before removal. Scheduling coordination from Dallas, TX, to Mesa, AZ then to [redacted]. |
| | | | | | | 03/25/2026 07:25 | 03/25/2026 20:10 | 03/29/2026 19:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/25/2026 07:25 | 03/25/2026 08:25 | 03/25/2026 20:09 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/25/2026 07:25 | 03/25/2026 07:25 | 03/25/2026 08:24 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/23/2026 05:16 | 03/23/2026 09:32 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Family of 6 (5 [redacted], 1 USC), had to make appointment with [redacted] mmigration officials at the POE. |
| | | | | | | 03/19/2026 08:09 | 03/20/2026 11:50 | 03/23/2026 05:15 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/20/2026 06:01 | 03/20/2026 11:49 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/19/2026 23:50 | 03/20/2026 06:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/19/2026 09:09 | 03/19/2026 23:49 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/19/2026 08:09 | 03/19/2026 09:08 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/23/2026 05:16 | 03/23/2026 09:32 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Family of 6 (5 [redacted], 1 USC), had to make appointment with [redacted] immigration officials at the POE. |
| | | | | | | 03/19/2026 08:09 | 03/20/2026 11:50 | 03/23/2026 05:15 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/20/2026 06:01 | 03/20/2026 11:49 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/19/2026 23:50 | 03/20/2026 06:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/19/2026 09:09 | 03/19/2026 23:49 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/19/2026 08:09 | 03/19/2026 09:08 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/23/2026 05:16 | 03/23/2026 09:32 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Family of 6 (5 [redacted], 1 USC), had to make appointment with [redacted] immigration officials at the POE. |
| | | | | | | 03/19/2026 08:09 | 03/20/2026 11:50 | 03/23/2026 05:15 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/20/2026 06:01 | 03/20/2026 11:49 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/19/2026 23:50 | 03/20/2026 06:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/19/2026 09:09 | 03/19/2026 23:49 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/19/2026 08:09 | 03/19/2026 09:08 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | 03/19/2026 08:09 | 03/23/2026 05:16 | 03/23/2026 09:32 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Family of 6 (5 [redacted] 1 USC), had to make appointment with [redacted] immigration officials at the POE. |
| | | | | | | 03/19/2026 08:09 | 03/20/2026 11:50 | 03/23/2026 05:15 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/20/2026 06:01 | 03/20/2026 11:49 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/19/2026 23:50 | 03/20/2026 06:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/19/2026 09:09 | 03/19/2026 23:49 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/19/2026 08:09 | 03/19/2026 08:09 | 03/19/2026 09:08 | 1 | ORLANDO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/22/2026 11:28 | 03/26/2026 03:31 | 03/26/2026 07:29 | 6 | MVN TRANSPORTATION, SNA | In Transit | Removed | Same day scheduling. Staged in hotels for 4 days before removal. Scheduling coordination out of Atlanta, GA to [redacted] |
| | | | | | | 03/22/2026 11:28 | 03/25/2026 13:34 | 03/26/2026 03:30 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/22/2026 11:28 | 03/25/2026 04:21 | 03/25/2026 13:33 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/22/2026 11:28 | 03/22/2026 21:45 | 03/25/2026 04:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/22/2026 11:28 | 03/22/2026 20:00 | 03/22/2026 21:44 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/22/2026 11:28 | 03/22/2026 11:28 | 03/22/2026 19:59 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | |
| | | | | | | 03/18/2026 13:30 | 03/22/2026 19:11 | 03/23/2026 03:05 | 6 | MVM TRANSPORT, EL PASO | In Transit | Voluntary departure | Same day scheduling. Staged in hotels for 5 days before removal. Scheduling coordination from Chicago, IL, to Mesa, AZ then to [redacted]. |
| | | | | | | 03/18/2026 13:30 | 03/19/2026 15:14 | 03/22/2026 19:10 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/18/2026 13:30 | 03/19/2026 08:04 | 03/19/2026 15:13 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/18/2026 13:30 | 03/18/2026 19:15 | 03/19/2026 08:03 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/18/2026 13:30 | 03/18/2026 17:42 | 03/18/2026 19:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/18/2026 13:30 | 03/18/2026 13:30 | 03/18/2026 17:41 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/18/2026 16:42 | 03/22/2026 19:11 | 03/23/2026 03:05 | 6 | MVM TRANSPORT, EL PASO | In Transit | Voluntary departure | Same day scheduling. Staged in hotels for 5 days before removal. Scheduling coordination from Chicago, IL, to Mesa, AZ, then to [redacted] |
| | | | | | | 03/18/2026 16:42 | 03/19/2026 15:14 | 03/22/2026 19:10 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/18/2026 16:42 | 03/19/2026 08:04 | 03/19/2026 15:13 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/18/2026 16:42 | 03/18/2026 19:15 | 03/19/2026 08:03 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/18/2026 16:42 | 03/18/2026 17:42 | 03/18/2026 19:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/18/2026 16:42 | 03/18/2026 16:42 | 03/18/2026 17:41 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/27/2026 09:05 | 03/02/2026 09:01 | 03/02/2026 13:20 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Same day flight scheduling. Staged in hotels for 3.5 days before removal. Scheduling coordination out of Tampa, FL to [redacted] |
| | | | | | | 02/27/2026 09:05 | 02/27/2026 23:59 | 03/02/2026 09:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/27/2026 09:05 | 02/27/2026 14:31 | 02/27/2026 23:58 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 02/27/2026 09:05 | 02/27/2026 09:05 | 02/27/2026 14:30 | 1 | TAMPA HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/14/2026 13:40 | 03/18/2026 03:56 | 03/18/2026 06:43 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Same day scheduling. Staged in hotels for 4 days before removal. Scheduling coordination from Tampa, FL, to Alexandria, LA. |
| | | | | | | 03/14/2026 13:40 | 03/14/2026 20:05 | 03/18/2026 03:55 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/14/2026 13:40 | 03/14/2026 14:43 | 03/14/2026 20:04 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/14/2026 13:40 | 03/14/2026 13:40 | 03/14/2026 14:42 | 1 | NEW ORLEANS HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/14/2026 13:35 | 03/18/2026 03:56 | 03/18/2026 06:43 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Same day scheduling. Staged in hotels for 4 days before removal. Scheduling coordination from Tampa, FL, to Alexandria, LA. |
| | | | | | | 03/14/2026 13:35 | 03/14/2026 20:05 | 03/18/2026 03:55 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/14/2026 13:35 | 03/14/2026 14:43 | 03/14/2026 20:04 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/14/2026 13:35 | 03/14/2026 13:35 | 03/14/2026 14:42 | 1 | NEW ORLEANS HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/12/2026 11:35 | 03/15/2026 18:21 | 03/15/2026 23:25 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Same day flight scheduling. |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | 03/12/2026 11:35 | 03/13/2026 00:58 | 03/15/2026 18:20 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | Same day flight scheduling. Staged in hotels for 3.5 days before removal. Scheduling coordination out of San Bernardino to [redacted] . |
| | | | | | | 03/12/2026 11:35 | 03/12/2026 19:25 | 03/13/2026 00:57 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/12/2026 11:35 | 03/12/2026 11:35 | 03/12/2026 19:24 | 1 | SAN BERNARDINO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/25/2026 08:15 | 03/29/2026 19:01 | 03/30/2026 01:33 | 4 | MVN TRANSPORTATION, SNA | In Transit | Removed | Same day flight scheduling. Staged in hotels for 5 days before removal. Scheduling coordination out of Dallas to [redacted] . |
| | | | | | | 03/25/2026 08:15 | 03/25/2026 17:20 | 03/29/2026 19:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/25/2026 08:15 | 03/25/2026 09:15 | 03/25/2026 17:19 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/25/2026 08:15 | 03/25/2026 08:15 | 03/25/2026 09:14 | 1 | DALLAS F.O. HOLD | HOLD | Transferred | |
| | | | | | | 03/05/2026 10:00 | 03/08/2026 18:51 | 03/08/2026 23:42 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Same day flight scheduling. Staged in hotels for 3.5 days before removal. Scheduling coordination out of Tampa, FL to [redacted] . |
| | | | | | | 03/05/2026 10:00 | 03/06/2026 03:07 | 03/08/2026 18:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/05/2026 10:00 | 03/05/2026 17:28 | 03/06/2026 03:06 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/05/2026 10:00 | 03/05/2026 10:00 | 03/05/2026 17:27 | 1 | TAMPA HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/05/2026 10:00 | 03/08/2026 18:51 | 03/08/2026 23:42 | 4 | MVM TRANSPORT, EL PASO | In Transit | Removed | Same day flight scheduling. Staged in hotels for 3.5 days before removal. Scheduling coordination out of Tampa, FL to [redacted] |
| | | | | | | 03/05/2026 10:00 | 03/06/2026 03:07 | 03/08/2026 18:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/05/2026 10:00 | 03/05/2026 17:28 | 03/06/2026 03:06 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/05/2026 10:00 | 03/05/2026 10:00 | 03/05/2026 17:27 | 1 | TAMPA HOLD ROOM | HOLD | Transferred | |
| | | | | | | 02/25/2026 13:53 | 02/28/2026 23:36 | 03/01/2026 03:50 | 8 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | 2/27 flight returned due to missing a landing time window to enter [redacted] Flight rescheduled. |
| | | | | | | 02/25/2026 13:53 | 02/27/2026 18:35 | 02/28/2026 23:35 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/25/2026 13:53 | 02/26/2026 23:56 | 02/27/2026 18:34 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 13:53 | 02/26/2026 10:00 | 02/26/2026 23:55 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/25/2026 13:53 | 02/26/2026 02:31 | 02/26/2026 09:59 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 13:53 | 02/25/2026 20:40 | 02/26/2026 02:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/25/2026 13:53 | 02/25/2026 16:50 | 02/25/2026 20:39 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 13:53 | 02/25/2026 13:53 | 02/25/2026 16:49 | 1 | NEW ORLEANS HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/06/2026 07:44 | 03/10/2026 19:01 | 03/10/2026 23:26 | 6 | MVM TRANSPORT, EL PASO | In Transit | Voluntary departure | Two siblings in ORR care were picked up a day early for reunification with mother at removal. |
| | | | | | | 03/06/2026 07:44 | 03/09/2026 01:50 | 03/10/2026 19:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/06/2026 07:44 | 03/08/2026 18:46 | 03/09/2026 01:49 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/06/2026 07:44 | 03/06/2026 23:40 | 03/08/2026 18:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/06/2026 07:44 | 03/06/2026 08:44 | 03/06/2026 23:39 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/06/2026 07:44 | 03/06/2026 07:44 | 03/06/2026 08:43 | 1 | COLUMBUS HOLDROOM | HOLD | Transferred | |
| | | | | | | 03/06/2026 07:44 | 03/10/2026 19:01 | 03/10/2026 23:26 | 6 | MVM TRANSPORT, EL PASO | In Transit | Voluntary departure | Two siblings in ORR care were picked up a day early for reunification with mother at removal. |
| | | | | | | 03/06/2026 07:44 | 03/09/2026 01:50 | 03/10/2026 19:00 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/06/2026 07:44 | 03/08/2026 18:46 | 03/09/2026 01:49 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/06/2026 07:44 | 03/06/2026 23:40 | 03/08/2026 18:45 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/06/2026 07:44 | 03/06/2026 08:44 | 03/06/2026 23:39 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/06/2026 07:44 | 03/06/2026 07:44 | 03/06/2026 08:43 | 1 | COLUMBUS HOLDROOM | HOLD | Transferred | |
| | | | | | | 02/25/2026 13:56 | 02/28/2026 23:31 | 03/01/2026 03:50 | 8 | MVN TRANSPORTATION, SNA | In Transit | Removed | |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | 02/25/2026 13:56 | 02/27/2026 18:35 | 02/28/2026 23:30 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/25/2026 13:56 | 02/26/2026 23:56 | 02/27/2026 18:34 | 6 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 13:56 | 02/26/2026 10:00 | 02/26/2026 23:55 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | 2/27 flight returned due to missing a landing time window to enter [redacted]. Flight rescheduled. |
| | | | | | | 02/25/2026 13:56 | 02/26/2026 02:31 | 02/26/2026 09:59 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 13:56 | 02/25/2026 20:40 | 02/26/2026 02:30 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 02/25/2026 13:56 | 02/25/2026 16:50 | 02/25/2026 20:39 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 02/25/2026 13:56 | 02/25/2026 13:56 | 02/25/2026 16:49 | 1 | NEW ORLEANS HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/19/2026 03:36 | 03/19/2026 07:05 | 16 | MVM TRANSPORT, EL PASO | In Transit | Removed | |
| | | | | | | 03/13/2026 01:35 | 03/18/2026 03:05 | 03/19/2026 03:35 | 15 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/18/2026 02:35 | 03/18/2026 03:04 | 14 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/18/2026 01:35 | 03/18/2026 02:34 | 13 | SOUTH LOUISIANA ICE PROC CTR | DIGSA | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/17/2026 17:46 | 03/17/2026 23:34 | 12 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | U.S. Marshals or other agency (explai | |
| | | | | | | 03/13/2026 01:35 | 03/17/2026 13:07 | 03/17/2026 17:45 | 11 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/17/2026 12:41 | 03/17/2026 13:06 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | 3/16 flight out of Harlingen was cancelled at the flightline due to arrival window being closed. FAMU was rescheduled to 03/19 flight out of Alexandria, LA. |
| | | | | | | 03/13/2026 01:35 | 03/16/2026 19:05 | 03/17/2026 12:40 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/15/2026 23:51 | 03/16/2026 19:04 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/14/2026 13:50 | 03/15/2026 23:50 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/14/2026 09:31 | 03/14/2026 13:49 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/13/2026 21:10 | 03/14/2026 09:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/13/2026 09:16 | 03/13/2026 21:09 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/13/2026 03:05 | 03/13/2026 09:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/13/2026 02:35 | 03/13/2026 03:04 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/13/2026 01:35 | 03/13/2026 02:34 | 1 | BUFFALO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/19/2026 03:36 | 03/19/2026 07:05 | 16 | MVM TRANSPORT, EL PASO | In Transit | Removed | |
| | | | | | | 03/13/2026 01:35 | 03/18/2026 03:05 | 03/19/2026 03:35 | 15 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/18/2026 02:35 | 03/18/2026 03:04 | 14 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/18/2026 01:35 | 03/18/2026 02:34 | 13 | SOUTH LOUISIANA ICE PROC CTR | DIGSA | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/17/2026 17:46 | 03/17/2026 23:34 | 12 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | U.S. Marshals or other agency (explai | |
| | | | | | | 03/13/2026 01:35 | 03/17/2026 13:07 | 03/17/2026 17:45 | 11 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/17/2026 12:41 | 03/17/2026 13:06 | 10 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | 3/16 flight out of Harlingen was cancelled at the flightline due to arrival window being closed. FAMU was rescheduled to 03/19 flight out of Alexandria, LA. |
| | | | | | | 03/13/2026 01:35 | 03/16/2026 19:05 | 03/17/2026 12:40 | 9 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/15/2026 23:51 | 03/16/2026 19:04 | 8 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/14/2026 13:50 | 03/15/2026 23:50 | 7 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/14/2026 09:31 | 03/14/2026 13:49 | 6 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/13/2026 21:10 | 03/14/2026 09:20 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/13/2026 01:35 | 03/13/2026 09:16 | 03/13/2026 21:09 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | 03/13/2026 01:35 | 03/13/2026 03:05 | 03/13/2026 09:15 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| [redacted] | | | | | | 03/13/2026 01:35 | 03/13/2026 02:35 | 03/13/2026 03:04 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| [redacted] | | | | | | 03/13/2026 01:35 | 03/13/2026 01:35 | 03/13/2026 02:34 | 1 | BUFFALO HOLD ROOM | HOLD | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 03/01/2026 18:51 | 03/01/2026 23:50 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels for 3.5 days before removal. Scheduling coordination out of Chicago to [redacted]. |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 21:30 | 03/01/2026 18:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 11:50 | 02/26/2026 21:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 10:50 | 02/26/2026 11:49 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 03/01/2026 18:51 | 03/01/2026 23:50 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels for 3.5 days before removal. Scheduling coordination out of Chicago to [redacted] |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 21:30 | 03/01/2026 18:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 11:50 | 02/26/2026 21:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 10:50 | 02/26/2026 11:49 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 03/01/2026 18:51 | 03/01/2026 23:50 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels for 3.5 days before removal. Scheduling coordination out of Chicago to [redacted] |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 21:30 | 03/01/2026 18:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 11:50 | 02/26/2026 21:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 10:50 | 02/26/2026 11:49 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 03/01/2026 18:51 | 03/01/2026 23:50 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels for 3.5 days before removal. Scheduling coordination out of Chicago to [redacted]. |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 21:30 | 03/01/2026 18:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 11:50 | 02/26/2026 21:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 10:50 | 02/26/2026 11:49 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 03/01/2026 18:51 | 03/01/2026 23:50 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels for 3.5 days before removal. Scheduling coordination out of Chicago to [redacted] |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 21:30 | 03/01/2026 18:50 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 11:50 | 02/26/2026 21:29 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| [redacted] | | | | | | 02/26/2026 10:50 | 02/26/2026 10:50 | 02/26/2026 11:49 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | |
| [redacted] | | | | | | 03/13/2026 17:00 | 03/17/2026 05:48 | 03/17/2026 09:57 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels for 4 days before removal via commercial air to [redacted]. Scheduling coordination out of ATL. |
| [redacted] | | | | | | 03/13/2026 17:00 | 03/13/2026 19:20 | 03/17/2026 05:47 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| [redacted] | | | | | | 03/13/2026 17:00 | 03/13/2026 18:20 | 03/13/2026 19:19 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| [redacted] | | | | | | 03/13/2026 17:00 | 03/13/2026 17:00 | 03/13/2026 18:19 | 1 | ATLANTA DIST. HOLD RM | HOLD | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/28/2026 23:36 | 03/01/2026 03:54 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | FAMU needed ICE assistance to get a US passport for one of children. Also, flight had to be rescheduled. |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/27/2026 18:35 | 02/28/2026 23:35 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/27/2026 00:01 | 02/27/2026 18:34 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/11/2026 23:15 | 02/27/2026 00:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/11/2026 11:10 | 02/11/2026 23:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/11/2026 10:10 | 02/11/2026 11:09 | 1 | BALTIMORE HOLD ROOM | HOLD | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/28/2026 23:36 | 03/01/2026 03:54 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | FAMU needed ICE assistance to get a US passport for one of children. Also, flight had to be rescheduled. |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/27/2026 18:35 | 02/28/2026 23:35 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/27/2026 00:01 | 02/27/2026 18:34 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/11/2026 23:15 | 02/27/2026 00:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/11/2026 11:10 | 02/11/2026 23:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/11/2026 10:10 | 02/11/2026 11:09 | 1 | BALTIMORE HOLD ROOM | HOLD | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/28/2026 23:36 | 03/01/2026 03:54 | 6 | MVM TRANSPORT, EL PASO | In Transit | Removed | FAMU needed ICE assistance to get a US passport for one of children. Also, flight had to be rescheduled. |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/27/2026 18:35 | 02/28/2026 23:35 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/27/2026 00:01 | 02/27/2026 18:34 | 4 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/11/2026 23:15 | 02/27/2026 00:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/11/2026 11:10 | 02/11/2026 23:14 | 2 | MVM TRANSPORT, EL PASO | In Transit | Transferred | |
| [redacted] | | | | | | 02/11/2026 10:10 | 02/11/2026 10:10 | 02/11/2026 11:09 | 1 | BALTIMORE HOLD ROOM | HOLD | Transferred | |
| [redacted] | | | | | | 03/27/2026 12:16 | 03/30/2026 20:41 | 03/31/2026 00:15 | 9 | MVM TRANSPORT, PHOENIX | In Transit | Removed | |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | 03/27/2026 12:16 | 03/30/2026 16:30 | 03/30/2026 20:40 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | Harlingen departure flight was delayed and rescheduled to Mesa departure. |
| | | | | | | 03/27/2026 12:16 | 03/30/2026 00:00 | 03/30/2026 16:29 | 7 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | |
| | | | | | | 03/27/2026 12:16 | 03/29/2026 17:43 | 03/29/2026 21:32 | 6 | MVN TRANSPORTATION, SNA | In Transit | U.S. Marshals or other agency (explai | |
| | | | | | | 03/27/2026 12:16 | 03/28/2026 16:25 | 03/29/2026 17:42 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/27/2026 12:16 | 03/28/2026 10:01 | 03/28/2026 16:24 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/27/2026 12:16 | 03/28/2026 02:10 | 03/28/2026 10:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/27/2026 12:16 | 03/27/2026 12:30 | 03/28/2026 02:09 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/27/2026 12:16 | 03/27/2026 12:16 | 03/27/2026 12:29 | 1 | NEW/INS OS HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/27/2026 12:21 | 03/30/2026 20:41 | 03/31/2026 00:15 | 9 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Harlingen departure flight was delayed and rescheduled to Mesa departure. |
| | | | | | | 03/27/2026 12:21 | 03/30/2026 16:30 | 03/30/2026 20:40 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/27/2026 12:21 | 03/30/2026 00:00 | 03/30/2026 16:29 | 7 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | |
| | | | | | | 03/27/2026 12:21 | 03/29/2026 17:43 | 03/29/2026 21:32 | 6 | MVN TRANSPORTATION, SNA | In Transit | U.S. Marshals or other agency (explai | |
| | | | | | | 03/27/2026 12:21 | 03/28/2026 16:25 | 03/29/2026 17:42 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/27/2026 12:21 | 03/28/2026 10:01 | 03/28/2026 16:24 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/27/2026 12:21 | 03/28/2026 02:10 | 03/28/2026 10:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/27/2026 12:21 | 03/27/2026 12:30 | 03/28/2026 02:09 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/27/2026 12:21 | 03/27/2026 12:21 | 03/27/2026 12:29 | 1 | NEW/INS OS HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/27/2026 12:21 | 03/30/2026 20:41 | 03/31/2026 00:15 | 9 | MVM TRANSPORT, PHOENIX | In Transit | Removed | Harlingen departure flight was delayed and rescheduled to Mesa departure. |
| | | | | | | 03/27/2026 12:21 | 03/30/2026 16:30 | 03/30/2026 20:40 | 8 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/27/2026 12:21 | 03/30/2026 00:00 | 03/30/2026 16:29 | 7 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | |
| | | | | | | 03/27/2026 12:21 | 03/29/2026 17:43 | 03/29/2026 21:32 | 6 | MVN TRANSPORTATION, SNA | In Transit | U.S. Marshals or other agency (explai | |
| | | | | | | 03/27/2026 12:21 | 03/28/2026 16:25 | 03/29/2026 17:42 | 5 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/27/2026 12:21 | 03/28/2026 10:01 | 03/28/2026 16:24 | 4 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/27/2026 12:21 | 03/28/2026 02:10 | 03/28/2026 10:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/27/2026 12:21 | 03/27/2026 12:30 | 03/28/2026 02:09 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/27/2026 12:21 | 03/27/2026 12:21 | 03/27/2026 12:29 | 1 | NEW/INS OS HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/25/2026 09:10 | 03/29/2026 19:01 | 03/30/2026 01:35 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels for 5 days before removal. Scheduling coordination out of Chicago to [redacted]. |
| | | | | | | 03/25/2026 09:10 | 03/25/2026 18:16 | 03/29/2026 19:00 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/25/2026 09:10 | 03/25/2026 10:10 | 03/25/2026 18:15 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/25/2026 09:10 | 03/25/2026 09:10 | 03/25/2026 10:09 | 1 | CHICAGO HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/10/2026 15:05 | 03/15/2026 18:26 | 03/15/2026 23:22 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels for 5 days before removal. Scheduling coordination out of Miami to [redacted] |
| | | | | | | 03/10/2026 15:05 | 03/10/2026 23:35 | 03/15/2026 18:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/10/2026 15:05 | 03/10/2026 16:05 | 03/10/2026 23:34 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/10/2026 15:05 | 03/10/2026 15:05 | 03/10/2026 16:04 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/10/2026 15:05 | 03/15/2026 18:26 | 03/15/2026 23:22 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels for 5 days before removal. Scheduling coordination out of Miami to [redacted]. |
| | | | | | | 03/10/2026 15:05 | 03/10/2026 23:35 | 03/15/2026 18:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/10/2026 15:05 | 03/10/2026 16:05 | 03/10/2026 23:34 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/10/2026 15:05 | 03/10/2026 15:05 | 03/10/2026 16:04 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/10/2026 15:05 | 03/15/2026 18:26 | 03/15/2026 23:22 | 4 | MVN TRANSPORTATION, SNA | In Transit | Voluntary departure | Same day flight scheduling. Staged in hotels for 5 days before removal. Scheduling coordination out of Miami to [redacted] |
| | | | | | | 03/10/2026 15:05 | 03/10/2026 23:35 | 03/15/2026 18:25 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/10/2026 15:05 | 03/10/2026 16:05 | 03/10/2026 23:34 | 2 | MVN TRANSPORTATION, SNA | In Transit | Transferred | |
| | | | | | | 03/10/2026 15:05 | 03/10/2026 15:05 | 03/10/2026 16:04 | 1 | MIAMI (MIRAMAR) HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/05/2026 18:45 | 03/10/2026 19:01 | 03/10/2026 23:27 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Removed | 3/6 flight returned due to mechanical issue. Flight rescheduled. |
| | | | | | | 03/05/2026 18:45 | 03/06/2026 23:00 | 03/10/2026 19:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/05/2026 18:45 | 03/06/2026 21:00 | 03/06/2026 22:59 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | |
| | | | | | | 03/05/2026 18:45 | 03/06/2026 14:40 | 03/06/2026 20:59 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/05/2026 18:45 | 03/05/2026 18:45 | 03/06/2026 14:39 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | |
| | | | | | | 03/05/2026 18:45 | 03/10/2026 19:01 | 03/10/2026 23:27 | 5 | MVM TRANSPORT, PHOENIX | In Transit | Removed | 3/6 flight returned due to mechanical issue. Flight rescheduled. |
| | | | | | | 03/05/2026 18:45 | 03/06/2026 23:00 | 03/10/2026 19:00 | 4 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/05/2026 18:45 | 03/06/2026 21:00 | 03/06/2026 22:59 | 3 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | |
| | | | | | | 03/05/2026 18:45 | 03/06/2026 14:40 | 03/06/2026 20:59 | 2 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/05/2026 18:45 | 03/05/2026 18:45 | 03/06/2026 14:39 | 1 | MVM TRANSPORT, PHOENIX | In Transit | Transferred | |
| | | | | | | 03/06/2026 09:45 | 03/09/2026 09:11 | 03/09/2026 11:06 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Had to wait for [redacted] immigration officials at the POE. |
| | | | | | | 03/06/2026 09:45 | 03/06/2026 22:15 | 03/09/2026 09:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/06/2026 09:45 | 03/06/2026 10:45 | 03/06/2026 22:14 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |
| | | | | | | 03/06/2026 09:45 | 03/06/2026 09:45 | 03/06/2026 10:44 | 1 | BALTIMORE HOLD ROOM | HOLD | Transferred | |
| | | | | | | 03/06/2026 09:45 | 03/09/2026 09:11 | 03/09/2026 11:06 | 4 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Removed | Had to wait for [redacted] immigration officials at the POE. |
| | | | | | | 03/06/2026 09:45 | 03/06/2026 22:15 | 03/09/2026 09:10 | 3 | JFMTCU TEMP HOTEL STAY | Other | Transferred | |
| | | | | | | 03/06/2026 09:45 | 03/06/2026 10:45 | 03/06/2026 22:14 | 2 | MVM TRANSPORT, SAN ANTONIO PROPER | In Transit | Transferred | |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Initial ICE Book-in Date | Book-in Date | Book-out Date | Book-in Counter | Facility Name | Facility Type | Release Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| [redacted] | | | | | | 03/06/2026 09:45 | 03/06/2026 09:45 | 03/06/2026 10:44 | 1 | BALTIMORE HOLD ROOM | HOLD | Transferred |