# EXHIBIT A

ICE Family Residential Center 20-day Report
February and March 2026

Update to the Report Previously Filed [Dkt. # 1768-2]

Redacted Pursuant to Order of
May 4, 2026 [Dkt. # 1769]

## ERO Non-Detained Management Division

**Family Residential Center Population Detained 20+ Days Report**

The following document was created based on ICE Integrated Decision Support (IIDS)

IIDS is a data warehouse that contains dynamic data extracts from the Enforcement Integrated Database (EID).

Source: IIDS data as of 3/31/2026.

**Notes:**

Data reflects Family Unit Individuals who have been detained 20 days or longer, booked into a Family Residential Center, and booked out between 2/1/2026 and 2/28/2026 or were in custody as of 2/28/2026.

Detention length of stay was determined by calculating the time (in days) between Apprehension Date and either Book-out Date or 2/28/2026 for those who remained in custody.

Facility Length of Stay (FLOS) was determined by calculating the time (in days) between Book-in Date and either Book-out Date or 2/28/2026 for those who remained in custody.

Family Unit Individuals that were in custody as of 2/28/2026 will appear on subsequent reports until no longer in custody.

Initial Book-in date was substituted for apprehension dates with data quality issues.

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/17/2025 | 12/18/2025 | 2/5/2026 | 49 | 50 | | Immigration Judge ordered voluntary departure. Detention was continued pending scheduling of a commercial air return flight. FAMU departed/voluntary departure day 50. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/18/2025 | 2/5/2026 | 49 | 50 | | Immigration Judge ordered voluntary departure. Detention was continued pending scheduling of a commercial air return flight. FAMU departed/voluntary departure day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/12/2026 | 1/12/2026 | 2/12/2026 | 31 | 31 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/18/2025 | 2/19/2026 | 63 | 64 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU removed day 64. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/18/2025 | 2/19/2026 | 63 | 64 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU removed day 64. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/19/2025 | 12/16/2025 | 3/6/2026 | 74 | 71 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 76. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 2/5/2026 | 22 | 23 | | Immigration Judge previously ordered removal and FAMU subsequently filed an appeal with the Board of immigration Appeals. Detention continued pending appeal. FAMU released/paroled day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 2/5/2026 | 22 | 23 | | Immigration Judge previously ordered removal and FAMU subsequently filed an appeal with the Board of immigration Appeals. Detention continued pending appeal. FAMU released/paroled day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/12/2025 | 12/13/2025 | 2/11/2026 | 60 | 61 | | Detention was continued pending FAMU request and approval of voluntary departure. FAMU removed day 60. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/16/2025 | 12/17/2025 | 2/10/2026 | 55 | 56 | | Detention was continued pending scheduling of commercial flight to native ▆. FAMU removed day 56. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/25/2025 | 12/26/2025 | 2/2/2026 | 38 | 39 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge subsequently ordered voluntary departure. FAMU departed/voluntary departure day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 9/22/2025 | 9/25/2025 | 2/19/2026 | 147 | 150 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. The Immigration Judge ordered removal. FAMU appealed the Immigration Judge's decision to the Board of Immigration Appeals. Case is currently pending. FAMU released/paroled day 149. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 9/26/2025 | 9/28/2025 | 2/20/2026 | 145 | 147 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued pending travel document issuance. FAMU released/paroled day 147. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 9/26/2025 | 9/28/2025 | 2/20/2026 | 145 | 147 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued pending travel document issuance. FAMU released/paroled day 147. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 1/27/2026 | 1/27/2026 | 2/21/2026 | 25 | 25 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/2/2026 | 1/6/2026 | 2/24/2026 | 49 | 53 | | Immigration Judge ordered removal. Detention was continued pending a scheduled removal flight. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/1/2026 | 1/10/2026 | 2/18/2026 | 39 | 48 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released/paroled day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/5/2026 | 1/7/2026 | 2/26/2026 | 50 | 52 | | Detention was continued pending a scheduled charter flight on 02/26/2026. FAMU departed/voluntary departure day 52. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/5/2026 | 1/7/2026 | 2/26/2026 | 50 | 52 | | Upon arrival to FRC, FAMU requested voluntary departure. Detention was continued pending voluntary departure approval and charter flight scheduling. FAMU departed/voluntary departure day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/5/2026 | 1/7/2026 | 2/26/2026 | 50 | 52 | | Upon arrival to FRC, FAMU requested voluntary departure. Detention was continued pending voluntary departure approval and charter flight scheduling. FAMU departed/voluntary departure day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/5/2026 | 1/8/2026 | 2/5/2026 | 28 | 31 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued as FAMU refused to comply with the Immigration Judge's review decision. FAMU was rescheduled and subsequently removed on day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/5/2026 | 1/8/2026 | 2/5/2026 | 28 | 31 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued as FAMU refused to comply with the Immigration Judge's review decision. FAMU was rescheduled and subsequently removed on day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/5/2026 | 1/8/2026 | 2/23/2026 | 46 | 49 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 48. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/6/2026 | 1/9/2026 | 2/1/2026 | 23 | 26 | | USCIS issued negative finding decision. Detention was continued pending a commercial removal flight. FAMU removed day 27. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/8/2026 | 1/10/2026 | 2/27/2026 | 48 | 50 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/8/2026 | 1/10/2026 | 2/27/2026 | 48 | 50 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/8/2026 | 1/10/2026 | 2/27/2026 | 48 | 50 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/9/2026 | 1/10/2026 | 3/9/2026 | 49 | 50 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 60. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1/9/2026 | 1/10/2026 | 2/5/2026 | 26 | 27 | | Upon arrival to FRC, FAMU was evaluated for voluntary departure. Detention was continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 27. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/9/2026 | 1/12/2026 | 2/11/2026 | 30 | 33 | | FAMU claimed fear upon arrival to FRC. FAMU processed under U.S.-Honduras Asylum Cooperative Agreement (ACA) for consideration. Detention continued pending acceptance and removal scheduling. FAMU removed day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/10/2026 | 1/12/2026 | 2/5/2026 | 24 | 26 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/10/2026 | 1/12/2026 | 2/11/2026 | 30 | 32 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released/paroled day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/10/2026 | 1/12/2026 | 2/11/2026 | 30 | 32 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released/paroled day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/11/2026 | 1/14/2026 | 2/9/2026 | 26 | 29 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 28. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/14/2026 | 1/16/2026 | 3/8/2026 | 43 | 52 | | USCIS issued negative finding decision. FAMU requested Immigration Judge review. Detention was continued pending Immigration Judge decision and commercial flight scheduling. The Immigration Judge affirmed USCIS's decision. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/14/2026 | 1/16/2026 | 3/8/2026 | 43 | 52 | | USCIS issued negative finding decision. FAMU requested Immigration Judge review. Detention was continued pending Immigration Judge decision and commercial flight scheduling. The Immigration Judge affirmed USCIS's decision. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/15/2026 | 1/16/2026 | 3/14/2026 | 43 | 59 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU removed day 59. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/15/2026 | 1/16/2026 | 3/14/2026 | 43 | 59 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU removed day 59. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/18/2026 | 1/19/2026 | 2/19/2026 | 31 | 44 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/18/2026 | 2/23/2026 | 3/1/2026 | 41 | 44 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/19/2026 | 1/21/2026 | 2/24/2026 | 34 | 32 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued pending removal scheduling. FAMU removed day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/19/2026 | 1/21/2026 | 2/24/2026 | 34 | 41 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued pending removal scheduling. FAMU removed day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/20/2026 | 1/22/2026 | 2/22/2026 | 31 | 36 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU departed/voluntary departure day 33. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/20/2026 | 1/22/2026 | 2/17/2026 | 26 | 36 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 27. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/20/2026 | 1/22/2026 | 2/14/2026 | 23 | 33 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/21/2026 | 1/23/2026 | 2/14/2026 | 22 | 28 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/21/2026 | 1/23/2026 | 2/14/2026 | 22 | 25 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/21/2026 | 1/23/2026 | 2/17/2026 | 25 | 26 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/21/2026 | 1/23/2026 | 2/17/2026 | 25 | 26 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/21/2026 | 1/25/2026 | 3/4/2026 | 34 | 46 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge and subsequent aircraft mechanical issues. The Immigration Judge affirmed USCIS's decision. FAMU removed day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/21/2026 | 1/25/2026 | 3/4/2026 | 34 | 46 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge and subsequent aircraft mechanical issues. The Immigration Judge affirmed USCIS's decision. FAMU removed day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/21/2026 | 1/25/2026 | 3/4/2026 | 34 | 46 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge and subsequent aircraft mechanical issues. The Immigration Judge affirmed USCIS's decision. FAMU removed day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/22/2026 | 1/24/2026 | 2/25/2026 | 32 | 34 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/23/2026 | 1/26/2026 | 2/12/2026 | 17 | 20 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. FAMU removed day 20. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/24/2026 | 1/28/2026 | 2/16/2026 | 19 | 22 | | detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/25/2026 | 1/28/2026 | 3/7/2026 | 31 | 41 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 41. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/25/2026 | 1/27/2026 | 2/22/2026 | 26 | 28 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 28. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/25/2026 | 1/26/2026 | 3/11/2026 | 33 | 45 | | FAMU claimed fear upon arrival to FRC. FAMU processed under Asylum Cooperative Agreement for consideration. Detention continued pending acceptance and removal scheduling. FAMU removed day 45. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1/28/2026 | 1/30/2026 | 2/26/2026 | 27 | 28 | | Detention was continued pending a scheduled administrative hearing. FAMU withdraws application for admission. FAMU removed day 28. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/28/2026 | 1/30/2026 | 2/26/2026 | 27 | 28 | | Detention was continued pending a scheduled administrative hearing. FAMU withdraws application for admission. FAMU removed day 28. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/28/2026 | 1/30/2026 | 2/26/2026 | 27 | 28 | | Detention was continued pending a scheduled administrative hearing. FAMU withdraws application for admission. FAMU removed day 28. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/28/2026 | 2/23/2026 | 2/26/2026 | 27 | 28 | | Detention was continued pending a scheduled administrative hearing. FAMU withdraws application for admission. FAMU removed day 28. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/7/2026 | 2/17/2026 | 3/18/2026 | 37 | 38 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/7/2026 | 2/17/2026 | 3/18/2026 | 37 | 38 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/7/2026 | 2/17/2026 | 3/18/2026 | 37 | 38 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/9/2026 | 2/16/2026 | | 34 | | | FAMU processed under Asylum Cooperative Agreement for consideration. Detention continued pending acceptance and removal scheduling. FAMU subsequently failed to comply with removal. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk/Failure to Comply |
| | | | | | | 2/10/2026 | 2/16/2026 | 3/13/2026 | 25 | 30 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released/paroled day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/10/2026 | 2/16/2026 | 3/13/2026 | 25 | 30 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released/paroled day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/12/2026 | 2/16/2026 | 3/11/2026 | 23 | 27 | | FAMU initially claimed fear upon arrival to FRC. FAMU was initially processed under the Asylum Cooperative Agreement (ACA). Subsequently, FAMU retracted their fear claim. FAMU removed day 27. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/15/2026 | 2/16/2026 | 3/10/2026 | 22 | 23 | | Detention was continued pending scheduling of charter removal flight. FAMU removed day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/15/2026 | 2/16/2026 | 3/10/2026 | 22 | 23 | | Detention was continued pending scheduling of charter removal flight. FAMU removed day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/15/2026 | 2/16/2026 | 3/10/2026 | 22 | 23 | | Detention was continued pending scheduling of charter removal flight. FAMU removed day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/15/2026 | 2/16/2026 | 3/10/2026 | 22 | 23 | | Detention was continued pending scheduling of charter removal flight. FAMU removed day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/16/2026 | 2/17/2026 | 3/9/2026 | 21 | 22 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. FAMU submitted a Request for Reconsideration which decision remained. Detention was continued pending scheduling of removal charter flight. FAMU removed day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/16/2026 | 2/17/2026 | 3/9/2026 | 21 | 22 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. FAMU submitted a Request for Reconsideration which decision remained. Detention was continued pending scheduling of removal charter flight. FAMU removed day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/16/2026 | 2/19/2026 | 3/11/2026 | 20 | 23 | | Detention was continued pending scheduling of removal charter flight. FAMU removed day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/21/2026 | 2/22/2026 | 3/16/2026 | 23 | 24 | | Detention continued pending scheduling of removal charter flight. FAMU departed/voluntary departure day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/2/2025 | 10/4/2025 | 2/6/2026 | 125 | 127 | | Detention was continued due to HoH public safety concerns. Immigration Judge subsequently ordered voluntary departure. FAMU departed/voluntary departure day 127. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/3/2025 | 10/5/2025 | 2/4/2026 | 122 | 124 | | Detention was continued pending travel document issuance. FAMU released/paroled day 124. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/3/2025 | 10/6/2025 | 2/4/2026 | 121 | 123 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal with the Board of Immigration Appeals. Case currently pending. FAMU released/paroled day 123. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/3/2025 | 10/6/2025 | 2/11/2026 | 128 | 130 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU removed day 130. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/5/2025 | 10/7/2025 | 2/4/2026 | 120 | 121 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently voluntary departure. FAMU appealed the decision with the Board of Immigration Appeals. Case currently pending. FAMU released on order of recognizance day 121. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/5/2025 | 10/7/2025 | 2/6/2026 | 122 | 123 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal with the Board of Immigration Appeals. Case currently pending. FAMU released/paroled day 123. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/5/2025 | 10/7/2025 | 2/6/2026 | 122 | 123 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal with the Board of Immigration Appeals. Case currently pending. FAMU released/paroled day 123. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/6/2025 | 10/9/2025 | 2/19/2026 | 133 | 135 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal with the Board of Immigration Appeals. Case currently pending. FAMU released/paroled day 135. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/6/2025 | 10/9/2025 | 2/19/2026 | 133 | 135 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal with the Board of Immigration Appeals. Case currently pending. FAMU released/paroled day 135. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/8/2025 | 10/10/2025 | 2/21/2026 | 134 | 136 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. HoH of FAMU filed appeal with the Board of Immigration Appeals. FAMU released on order of supervision day 136. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/8/2025 | 10/10/2025 | 2/21/2026 | 134 | 136 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. HoH of FAMU filed appeal with the Board of Immigration Appeals. FAMU released on order of supervision day 136. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/8/2025 | 10/10/2025 | 2/21/2026 | 134 | 136 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. HoH of FAMU filed appeal with the Board of Immigration Appeals. FAMU released on order of supervision day 136. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/8/2025 | 10/12/2025 | 2/2/2026 | 113 | 116 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU removed day 116. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/9/2025 | 10/12/2025 | 2/5/2026 | 116 | 118 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU subsequently reserved appeal with the Board of Immigration Appeals. FAMU released/paroled day 118. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/11/2025 | 10/13/2025 | 2/2/2026 | 112 | 115 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU subsequently reserved appeal, but did not ultimately file the appeal FAMU removed day 115. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/15/2025 | 10/18/2025 | 2/7/2026 | 112 | 114 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU filed an appeal with the Board of Immigration Appeals. FAMU released on order of recognizance day 114. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/15/2025 | 10/18/2025 | 2/7/2026 | 112 | 114 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU filed an appeal with the Board of Immigration Appeals. FAMU released on order of recognizance day 114. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/19/2025 | 10/20/2025 | 3/20/2026 | 131 | 152 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU subsequently appealed with the Board of Immigration Appeals. FAMU released/paroled day 152. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/19/2025 | 10/21/2025 | 2/7/2026 | 109 | 111 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU filed an appeal with the Board of immigration Appeals. FAMU released/paroled day 111. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/19/2025 | 10/22/2025 | 3/4/2026 | 129 | 136 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU reserved appeal with the Board of Immigration Appeals, which was subsequently denied. FAMU removed day 136. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/21/2025 | 10/23/2025 | 2/14/2026 | 114 | 115 | | USCIS issued a discretionary Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU appealed the decision to the Board of Immigration Appeals. FAMU released/paroled day 115. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/23/2025 | 10/26/2025 | 2/11/2026 | 108 | 110 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released/paroled day 110. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/28/2025 | 10/28/2025 | 2/11/2026 | 106 | 107 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU departed/voluntary departure day 107. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/28/2025 | 10/28/2025 | 2/11/2026 | 106 | 107 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU departed/voluntary departure day 107. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/26/2025 | 10/28/2025 | 2/24/2026 | 119 | 121 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU released/paroled day 121. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/26/2025 | 10/28/2025 | 2/27/2026 | 122 | 124 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU released/paroled day 124. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/26/2025 | 10/29/2025 | 2/11/2026 | 105 | 108 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU removed day 108. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/26/2025 | 10/29/2025 | 2/11/2026 | 105 | 108 | | USCIS issued negative finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU removed day 108. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/30/2025 | 11/1/2025 | 2/16/2026 | 107 | 108 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal with the Board of Immigration Appeals. FAMU released/paroled day 108. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/6/2025 | 11/9/2025 | 3/1/2026 | 111 | 114 | | USCIS issued positive finding decision. Detention was continued for the scheduled administrative hearing. FAMU released on order of supervision day 114. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/9/2025 | 11/11/2025 | 3/24/2026 | 109 | 135 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for country acceptance and travel document issuance. FAMU removed day 135. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 11/12/2025 | 11/14/2025 | 3/18/2026 | 106 | 125 | | Detention was continued pending travel document issuance and fifth circuit stay of removal. FAMU released/paroled day 125. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/12/2025 | 11/14/2025 | 3/18/2026 | 106 | 125 | | Detention was continued pending travel document issuance and fifth circuit stay of removal. FAMU released/paroled day 125. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/15/2025 | 11/17/2025 | 2/18/2026 | 93 | 94 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 94. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/17/2025 | 11/20/2025 | 2/18/2026 | 90 | 93 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 93. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/18/2025 | 11/22/2025 | 2/12/2026 | 82 | 86 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 86. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/20/2025 | 11/22/2025 | 2/20/2026 | 90 | 92 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal. FAMU released/paroled day 92. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/21/2025 | 11/22/2025 | 2/25/2026 | 95 | 96 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal with the Board of Immigration Appeals. FAMU released/paroled day 96. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/21/2025 | 11/22/2025 | 2/25/2026 | 95 | 96 | | FAMU released/paroled day 96. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/28/2025 | 12/1/2025 | 2/6/2026 | 67 | 69 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU departed/voluntary departure day 69. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/28/2025 | 12/1/2025 | 2/6/2026 | 67 | 69 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU departed/voluntary departure day 69. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/30/2025 | 12/2/2025 | 2/18/2026 | 78 | 80 | | Detention was continued pending a scheduled removal flight. FAMU removed day 80. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/30/2025 | 12/2/2025 | 2/18/2026 | 78 | 80 | | Detention was continued pending a scheduled removal flight. FAMU removed day 80. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/6/2025 | 2/16/2026 | 72 | 73 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for commercial removal flight scheduling. FAMU removed day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/6/2025 | 2/16/2026 | 72 | 73 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for commercial removal flight scheduling. FAMU removed day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/6/2025 | 12/8/2025 | 2/11/2026 | 65 | 66 | | Detention was continued pending commercial air removal scheduling. FAMU departed/voluntary departure day 66. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/10/2025 | 12/12/2025 | 2/8/2026 | 58 | 64 | | USCIS issued negative finding decision. Detention was continued pending head of household's decision regarding which of her children she intended to be reunified with at removal. FAMU removed day 64. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/14/2025 | 12/16/2025 | 2/11/2026 | 57 | 59 | | Detention was continued pending scheduling of commercial removal flight. FAMU removed day 59. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/20/2025 | 2/10/2026 | 52 | 55 | | Detention was continued pending a scheduled administrative hearing. FAMU removed day 55. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/18/2025 | 12/21/2025 | 3/8/2026 | 69 | 81 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 81. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/18/2025 | 12/21/2025 | 3/8/2026 | 69 | 81 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 81. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/18/2025 | 12/21/2025 | 2/4/2026 | 45 | 47 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released/paroled day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/18/2025 | 12/21/2025 | 2/4/2026 | 45 | 47 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released/paroled day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/18/2025 | 12/21/2025 | 2/4/2026 | 45 | 47 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released/paroled day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/18/2025 | 12/21/2025 | 2/4/2026 | 45 | 47 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released/paroled day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/18/2025 | 12/21/2025 | 2/4/2026 | 45 | 47 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released/paroled day 47. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/19/2025 | 12/20/2025 | 2/18/2026 | 60 | 61 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/19/2025 | 12/21/2025 | 2/5/2026 | 46 | 48 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU departed/voluntary departure day 48. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/19/2025 | 12/25/2025 | 2/14/2026 | 51 | 56 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 56. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/21/2025 | 12/24/2025 | 3/5/2026 | 66 | 73 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal, appeal currently pending. FAMU released/paroled day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/21/2025 | 12/24/2025 | 3/5/2026 | 66 | 73 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal, appeal currently pending. FAMU released/paroled day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/22/2025 | 12/24/2025 | 12/31/9999 | 66 | 101 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 101. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/22/2025 | 12/24/2025 | 12/31/9999 | 66 | | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued pending travel document issuance. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/24/2025 | 12/25/2025 | 2/15/2026 | 52 | 53 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/24/2025 | 12/25/2025 | 2/15/2026 | 52 | 53 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/24/2025 | 12/25/2025 | 2/15/2026 | 52 | 53 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/25/2025 | 12/28/2025 | 2/13/2026 | 47 | 50 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 50. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/28/2025 | 12/30/2025 | 3/1/2026 | 60 | 62 | | Detention was continued pending a scheduled administrative hearing. subsequently, the Immigration Judge issued a bond. FAMU released on bond day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/29/2025 | 12/31/2025 | 3/9/2026 | 59 | | | USCIS issued negative finding decision. FAMU requested Incentivized Voluntary Departure. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal |
| | | | | | | 12/29/2025 | 12/31/2025 | 3/9/2026 | 59 | | | USCIS issued negative finding decision. FAMU requested Incentivized Voluntary Departure. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal |
| | | | | | | 12/30/2025 | 1/1/2026 | 2/16/2026 | 46 | 48 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 48. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/30/2025 | 1/1/2026 | 2/16/2026 | 46 | 48 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 48. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/30/2025 | 12/31/2025 | 2/6/2026 | 37 | 37 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/30/2025 | 12/31/2025 | 2/6/2026 | 37 | 38 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/30/2025 | 1/2/2026 | 2/21/2026 | 50 | 53 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. FAMU released day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/30/2025 | 1/2/2026 | 2/21/2026 | 50 | 53 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. FAMU released day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/30/2025 | 1/17/2026 | 2/27/2026 | 41 | 59 | | Detention was continued pending USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. FAMU removed day 59. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/31/2025 | 1/2/2026 | 2/7/2026 | 36 | 38 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 6/3/2025 | 6/4/2025 | 12/31/9999 | 269 | | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal with the Board of Immigration Appeals . Case currently pending. FAMU remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 6/3/2025 | 6/4/2025 | 12/31/9999 | 269 | | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal with the Board of Immigration Appeals . Case currently pending. FAMU remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 6/3/2025 | 6/4/2025 | 12/31/9999 | 269 | | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal with the Board of Immigration Appeals . Case currently pending. FAMU remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 6/3/2025 | 6/4/2025 | 12/31/9999 | 269 | | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal with the Board of Immigration Appeals . Case currently pending. FAMU remain in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 9/30/2025 | 9/30/2025 | 2/18/2026 | 141 | 141 | | Detention was continued for removal scheduling. FAMU released day 141. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/7/2025 | 10/8/2025 | 2/12/2026 | 127 | 128 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal. FAMU released day 128. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/5/2025 | 10/10/2025 | 2/18/2026 | 131 | 136 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU filed an appeal with the Board of immigration Appeals. FAMU released day 136. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/5/2025 | 10/10/2025 | 2/18/2026 | 131 | 136 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU filed an appeal with the Board of immigration Appeals. FAMU released day 136. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/5/2025 | 10/10/2025 | 2/18/2026 | 131 | 136 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU filed an appeal with the Board of immigration Appeals. FAMU released day 136. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/18/2025 | 10/19/2025 | 3/1/2026 | 132 | 133 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU appealed to the Board of Immigration Appeals. FAMU released day 133. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/30/2025 | 10/31/2025 | 2/11/2026 | 103 | 104 | | Detention was continued pending an appeal with the Board of Immigration Appeals. FAMU released day 104. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/30/2025 | 10/31/2025 | 2/11/2026 | 103 | 104 | | Detention was continued pending an appeal with the Board of Immigration Appeals. FAMU released day 104. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 10/29/2025 | 10/31/2025 | 2/19/2026 | 111 | 112 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for travel document issuance. FAMU subsequently released day 112 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 11/8/2025 | 11/11/2025 | 2/14/2026 | 95 | 98 | | Detention was continued pending removal. FAMU filed Habeas petition and a Stay of Removal. Released on day 98. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 11/11/2025 | 11/12/2025 | 2/11/2026 | 91 | 92 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. A Habeas was filed and FAMU released on Humanitarian Parole on day 92. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 11/11/2025 | 11/12/2025 | 2/11/2026 | 91 | 92 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. A Habeas was filed and FAMU released on Humanitarian Parole on day 92. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 11/9/2025 | 11/11/2025 | 2/20/2026 | 101 | 103 | | Upon arrival to FRC, FAMU requested voluntary departure. Detention was continued pending voluntary departure, approval and charter flight scheduling. FAMU repatriated on day 103. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/17/2025 | 11/18/2025 | 2/2/2026 | 76 | 79 | | Upon arrival to FRC, FAMU requested voluntary departure. Detention was continued pending voluntary departure approval and charter flight scheduling; repatriated day 79. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 4/10/2023 | 12/1/2025 | 2/20/2026 | 81 | 92 | | Detention was continued pending scheduled administrative hearing.FAMU requested voluntary departure. Continued pending voluntary departure approval and charter flight scheduling. Repatriated day 92. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/23/2025 | 11/24/2025 | 2/4/2026 | 72 | 73 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for charter removal/approval. FAMU subsequently released day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 3/6/2023 | 11/25/2025 | 2/5/2026 | 72 | 72 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered voluntary departure. FAMU was subsequently repatriated day 72. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/27/2025 | 11/28/2025 | 2/18/2026 | 82 | 83 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered voluntary departure. FAMU was subsequently repatriated day 83. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/1/2025 | 12/2/2025 | 2/4/2026 | 64 | 65 | | Detention was continued pending a stay of removal. FAMU removed day 65. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/3/2025 | 12/5/2025 | 2/4/2026 | 61 | 63 | | Detention was continued pending a stay of removal and commercial removal scheduling. FAMU removed day 63. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/5/2025 | 3/12/2026 | 85 | 98 | | Detention was continued pending district court stay. FAMU removed on day 98. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/5/2025 | 3/12/2026 | 85 | 98 | | Detention was continued pending district court stay. FAMU removed on day 98. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/3/2025 | 12/4/2025 | 2/6/2026 | 64 | 65 | | Detention was continued pending immigration hearing and further continued pending removal scheduling delays due to canceled flights. Removed on day 65. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/5/2025 | 2/17/2026 | 74 | 75 | | Detention was continued pending 9th circuit stay decision. FAMU released on day 75. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/5/2025 | 12/6/2025 | 2/2/2026 | 58 | 59 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 59. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/9/2025 | 12/10/2025 | 2/2/2026 | 54 | 55 | | Detention continued pending USCIS adjudication of fear claim, immigration judge review and removal flight scheduling. FAMU removed on day 55. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/10/2025 | 2/2/2026 | 54 | 55 | | Detention continued pending USCIS adjudication of fear claim, immigration judge review and removal flight scheduling. FAMU removed on day 55. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/9/2025 | 2/11/2026 | 64 | 64 | | Detention was continued pending a scheduled administrative hearing.. FAMU repatriated day 64. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/9/2025 | 2/11/2026 | 64 | 64 | | Detention was continued pending a scheduled administrative hearing.. FAMU repatriated day 64. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/9/2025 | 12/9/2025 | 2/11/2026 | 64 | 64 | | Detention was continued pending a scheduled administrative hearing.. FAMU repatriated day 64. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/15/2023 | 12/11/2025 | 2/2/2026 | 53 | 54 | | Detention was continued pending a scheduled administrative hearing. FAMU repatriated day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/12/2025 | 3/6/2026 | 78 | 85 | | Detention was continued pending a scheduled administrative hearing. FAMU was ordered removed by the Immigration Judge. FAMU reserved appeal with the Board of Immigration Appeals. FAMU was released on day 85 after filing BIA appeal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/12/2025 | 2/12/2026 | 62 | 63 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU was subsequently removed day 63. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/10/2025 | 12/11/2025 | 2/12/2026 | 63 | 67 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered voluntary departure. FAMU was subsequently repatriated day 67. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 8/24/2023 | 12/13/2025 | 2/11/2026 | 60 | 62 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/13/2025 | 2/14/2026 | 63 | 65 | | Detention was continued pending a scheduled administrative hearing.FAMU released day 65. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/11/2025 | 12/13/2025 | 2/18/2026 | 67 | 69 | | Detention was continued pending a scheduled administrative hearing.FAMU released day 69. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/11/2025 | 12/12/2025 | 2/2/2026 | 52 | 53 | | USCIS issued negative finding decision. Detention was continued pending a commercial removal flight. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/12/2025 | 2/14/2026 | 64 | 73 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 8/16/2023 | 12/12/2025 | 2/14/2026 | 64 | 73 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/12/2025 | 3/9/2026 | 78 | 88 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge subsequently granted voluntary departure. FAMU refused to depart on flight. FAMU removed on day 88. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk/Failure to Comply |
| | | | | | | 12/11/2025 | 12/12/2025 | 2/16/2026 | 66 | 67 | | Upon arrival to FRC, FAMU filed a motion to reopen with the Board of Immigration Appeals. Detention was continued pending the outcome of said motion. Withdrew MTR and subsequently, repatriated day 67. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/11/2025 | 12/12/2025 | 2/10/2026 | 60 | 61 | | Detention was continued pending scheduled administrative hearing.FAMU requested voluntary departure. Continued pending voluntary departure approval and charter flight scheduling.  Repatriated day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/12/2025 | 2/10/2026 | 60 | 61 | | Detention was continued pending scheduled administrative hearing.FAMU requested voluntary departure. Continued pending voluntary departure approval and charter flight scheduling.  Repatriated day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/12/2025 | 2/7/2026 | 57 | 58 | | Detention was continued pending scheduled administrative hearing.  FAMU was ordered removed by the Immigration Judge.  FAMU field an appeal with the Board of Immigration Appeals.  FAMU released day 58. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/11/2025 | 12/12/2025 | 2/6/2026 | 56 | 57 | | Detention was continued pending scheduled administrative hearing.FAMU requested voluntary departure. Continued pending voluntary departure approval; released on day 57. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/11/2025 | 12/12/2025 | 2/6/2026 | 56 | 57 | | Detention was continued pending scheduled administrative hearing.FAMU requested voluntary departure. Continued pending voluntary departure approval; released on day 57. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/11/2025 | 12/12/2025 | 2/6/2026 | 56 | 57 | | Detention was continued pending a scheduled administrative hearing.  FAMU released day 57. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/11/2025 | 1/28/2026 | 2/6/2026 | 9 | 57 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge subsequently granted voluntary departure.  FAMU was repatriated day 57. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/13/2025 | 12/13/2025 | 2/11/2026 | 60 | 61 | | Detention was continued pending a scheduled administrative hearing.  FAMU was subsequently granted voluntary departure by the Immigration Judge.  FAMU removed day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 6/19/2024 | 12/13/2025 | 2/11/2026 | 60 | 61 | | Detention was continued pending a scheduled administrative hearing.  Immigration Judge subsequently ordered removal.  FAMU removed day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/12/2025 | 12/13/2025 | 2/11/2026 | 60 | 61 | | Detention was continued pending a scheduled administrative hearing.  Immigration Judge subsequently ordered removal.  FAMU removed day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/12/2025 | 12/13/2025 | 2/11/2026 | 60 | 61 | | Detention was continued pending a scheduled administrative hearing.  FAMU was ordered removed by the Immigration Judge.  FAMU reserved appeal with the Board of Immigration Appeals and stay, which was subsequently denied.  FAMU removed on day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/12/2025 | 12/13/2025 | 2/11/2026 | 60 | 61 | | Detention was continued pending a scheduled administrative hearing.  FAMU was ordered removed by the Immigration Judge.  FAMU reserved appeal with the Board of Immigration Appeals and stay, which was subsequently denied.  FAMU removed on day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/15/2025 | 12/21/2025 | 2/9/2026 | 50 | 50 | | Detention initially continued due to FAMU requesting voluntary departure  pending an immigration hearing in the future. FAMU released on day 50. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/15/2025 | 12/21/2025 | 2/9/2026 | 50 | 50 | | Detention initially continued due to FAMU requesting voluntary departure  pending an immigration hearing in the future. FAMU released on day 50. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/16/2025 | 12/17/2025 | 2/6/2026 | 51 | 51 | | Detention was continued pending motion to reopen and subsequent denial of MTR to the BIA. FAMU released on day 51 pending BIA appeal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/16/2025 | 12/17/2025 | 2/10/2026 | 55 | 56 | | Detention was continued pending scheduling of removal flight.  Due to lack of charters a commercial flight was later scheduled and FAMU removed on day 56. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/16/2025 | 12/17/2025 | 2/8/2026 | 53 | 54 | | Detention was continued as mother was a final order and minor was pending voluntary departure proceedings . FAMU removed  on day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/15/2025 | 12/16/2025 | 2/26/2026 | 72 | 73 | | Detention  was continued as FAMU requested incentivized voluntary departure and further continuation pending scheduling of flight to ▮ . FAMU was removed on day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/15/2025 | 12/16/2025 | 2/26/2026 | 72 | 73 | | Detention  was continued as FAMU requested incentivized voluntary departure and further continuation pending scheduling of flight to ▮ FAMU was removed on day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/15/2025 | 12/16/2025 | 2/24/2026 | 70 | 71 | | Detention continued in order for minor to receive voluntary departure as the mother was a final order.  FAMU removed on day 71. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/16/2025 | 12/17/2025 | 3/18/2026 | 73 | 92 | | Detention has been continued for the minor to appear before the immigration judge, mother is a final order.  FAMU released on day 92 due to continued extension of master hearing for the minor. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/19/2025 | 3/5/2026 | 71 | 78 | | Detention has been continued as the father has requested removal with his sons and voluntary departure hearings are pending.  FAMU released on day 78 due to extension of hearing dates. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/19/2025 | 3/5/2026 | 71 | 78 | | Detention has been continued as the father has requested removal with his sons and voluntary departure hearings are pending.  FAMU released on day 78 due to extension of hearing dates. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/19/2025 | 3/5/2026 | 71 | 78 | | Detention has been continued as the father has requested removal with his sons and voluntary departure hearings are pending.  FAMU released on day 78 due to extension of hearing dates. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/18/2025 | 2/4/2026 | 48 | 49 | | Detention was continued pending removal charter to ▮ . FAMU removed on day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/18/2025 | 2/4/2026 | 48 | 49 | | Detention was continued pending removal charter to ▮ . FAMU removed on day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/18/2025 | 2/21/2026 | 65 | 66 | | Detention was continued pending USCIS fear adjudication and subsequent IJ review. Due to Habeas filing FAMU was released on day 66. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/18/2025 | 2/20/2026 | 64 | 65 | | Detention was continued pending voluntary departure for the minor as mother was a final order.  Further continued to plan third country removal.  FAMU removed on day 65. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | null | 12/21/2025 | 2/2/2026 | 43 | 43 | | Detention was continued as mother was a final order and minor was pending voluntary departure proceedings . FAMU removed  on day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/18/2025 | 12/19/2025 | 2/19/2026 | 62 | 63 | | Detention was continued pending the mothers reasonable fear adjudication and change of venue for the minor.  FAMU released on day 63. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/19/2025 | 2/14/2026 | 57 | 59 | | Detention was continued as mother was a final order and minor was pending voluntary departure proceedings . FAMU removed  on day 59. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/19/2025 | 2/21/2026 | 64 | 66 | | Detention was continued pending USCIS reasonable fear for mother,  children were pending change of venue and subsequently granted VD by IJ. FAMU removed on day 66 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/19/2025 | 2/21/2026 | 64 | 66 | | Detention was continued pending USCIS reasonable fear for mother,  children were pending change of venue and subsequently granted VD by IJ. FAMU removed on day 66 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 12/17/2025 | 12/19/2025 | 2/27/2026 | 70 | 72 | | Detention was continued as mother was a final order and minor was pending voluntary departure proceedings . FAMU removed on day 72. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/17/2025 | 12/19/2025 | 2/14/2026 | 57 | 59 | | Detention was continued as mother was a final order and minor was pending voluntary departure proceedings . FAMU removed on day 59. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/19/2025 | 12/20/2025 | 2/12/2026 | 54 | 55 | | Detention was continued as mother was a final order and minor was pending proceedings. IJ granted bond and FAMU was released on day 55. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/23/2025 | 12/23/2025 | 3/16/2026 | 67 | 84 | | Detention was continued pending decision from immigration judge, minor wanted to return with her brother/mother who currently have a motion to reopen pending. IJ granted VD and FAMU removed on day 84. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/23/2025 | 12/23/2025 | 3/16/2026 | 67 | 84 | | Detention was continued pending decision from immigration judge, minor wanted to return with her brother/mother who currently have a motion to reopen pending. IJ granted VD and FAMU removed on day 84. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/23/2025 | 12/25/2025 | 2/5/2026 | 42 | 44 | | Detention was initially continued pending incentivized voluntary departure. FAMU was released pending hearing on day 44. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/23/2025 | 12/25/2025 | 2/5/2026 | 42 | 44 | | Detention was initially continued pending incentivized voluntary departure. FAMU was released pending hearing on day 44. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/22/2025 | 12/23/2025 | 2/11/2026 | 50 | 51 | | Detention was initially continued pending incentivized voluntary departure. FAMU was released pending hearing on day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/26/2025 | 12/28/2025 | 2/12/2026 | 46 | 48 | | Detention was continued pending scheduling of removal flight. Removed day 48. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/13/2026 | 1/13/2026 | 2/19/2026 | 37 | 37 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/13/2026 | 2/19/2026 | 37 | 37 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/27/2025 | 12/28/2025 | 2/19/2026 | 37 | 37 | | Detention was continued pending a scheduled administrative hearing. FAMU released day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/28/2025 | 12/30/2025 | 2/26/2026 | 58 | 60 | | Detention was continued pending scheduling of removal flight. Removed day 60. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/28/2025 | 12/30/2025 | 2/26/2026 | 58 | 60 | | Detention was continued pending scheduling of removal flight. Removed day 60. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/29/2025 | 12/30/2025 | 2/9/2026 | 41 | 42 | | Detention was continued pending the issuance of a travel document. FAMU removed on day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/29/2025 | 12/30/2025 | 2/9/2026 | 41 | 42 | | Detention was continued pending the issuance of a travel document. FAMU removed on day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/24/2021 | 12/30/2025 | 2/14/2026 | 46 | 46 | | Detention was continued pending incentivized voluntary departure. Departed on day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/30/2025 | 12/31/2025 | 2/20/2026 | 51 | 52 | | Detention was continued pending the decision from BIA of appeal. Due to autostay and pending appeal FAMU was released on day 52. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 4/23/2023 | 12/31/2025 | 2/10/2026 | 41 | 43 | | Detention was continued pending incentivized voluntary departure. Departed on day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/29/2025 | 12/30/2025 | 2/10/2026 | 42 | 43 | | Detention initially continued due to FAMU requesting voluntary departure but FAMU recanted choice and is pending an immigration hearing in the future. FAMU released on day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/29/2025 | 12/31/2025 | 2/24/2026 | 55 | 57 | | Detention was continued pending the immigration review of the negative fear finding. FAMU ordered removed and subsequently removed on day  57. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/3/2026 | 1/3/2026 | 3/7/2026 | 56 | 56 | | Detention was continued pending the motion to reopen decision. Detention further continued pending hearing before immigration judge. IJ ordered removal and FAMU removed on day 56. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/3/2026 | 1/3/2026 | 2/2/2026 | 30 | 30 | | Detention was continued pending voluntary departure order to remove with mother. FAMU removed on day 30 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/3/2026 | 1/4/2026 | 2/4/2026 | 31 | 32 | | Detention was continued pending the issuance of travel documents. FAMU was removed on day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/3/2026 | 1/4/2026 | 2/4/2026 | 31 | 32 | | Detention was continued pending the issuance of travel documents. FAMU was removed on day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/3/2026 | 1/4/2026 | 2/4/2026 | 31 | 32 | | Detention was continued pending the issuance of travel documents. FAMU was removed on day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/5/2026 | 1/6/2026 | 2/10/2026 | 35 | 36 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 36. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/3/2026 | 1/4/2026 | 2/5/2026 | 32 | 60 | | Detention has been continued pending the motion to reopen and stay of removal. FAMU released/paroled day 60. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/6/2026 | 1/6/2026 | 3/3/2026 | 53 | 56 | | Detention continued pending hearing. FAMU requested incentivized voluntary departure which was granted. FAMU removed day 56. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/6/2026 | 1/6/2026 | 3/3/2026 | 53 | 56 | | Detention continued pending hearing. FAMU requested incentivized voluntary departure which was granted. FAMU removed day 56. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/6/2026 | 1/6/2026 | 3/3/2026 | 53 | 56 | | Detention continued pending hearing. FAMU requested incentivized voluntary departure which was granted. FAMU removed day 56. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/28/2025 | 1/4/2026 | 3/24/2026 | 55 | 85 | | Detention initially continued pending adjudication of fear claim. IJ affirmed negative decision and detention was continued pending removal to ███. FAMU failed to comply with removal. FAMU removed day 85. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk/Failure to Comply |
| | | | | | | 11/26/2021 | 1/8/2026 | 2/15/2026 | 38 | 39 | | Detention initially continued as FAMU had requested voluntary departure. FAMU recanted IVD and master hearing was scheduled in the future. FAMU released/paroled day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/6/2026 | 1/7/2026 | 2/18/2026 | 42 | 44 | | Detention was continued as FAMU requested incentivized voluntary departure. FAMU departed/voluntary departure day 44. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 7/31/2021 | 1/7/2026 | 2/4/2026 | 28 | 29 | | Detention continued pending removal. FAMU filed an appeal with the BIA. FAMU released/paroled day 29. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/7/2026 | 1/8/2026 | 2/13/2026 | 36 | 37 | | Detention initially continued as FAMU had requested voluntary departure. FAMU recanted IVD and master hearing was scheduled in the future. FAMU released/paroled day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/7/2026 | 1/8/2026 | 2/13/2026 | 36 | 37 | | Detention initially continued as FAMU had requested voluntary departure. FAMU recanted IVD and master hearing was scheduled in the future. FAMU released/paroled day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/5/2026 | 1/8/2026 | 2/14/2026 | 37 | 40 | | Detention was continued pending the scheduling of removal flight to ███ FAMU removed day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/8/2026 | 1/9/2026 | 2/20/2026 | 42 | 42 | | Detention was continued pending the adjudication of the fear claim. Further detention continuation before IJ affirmed negative decision. FAMU removed day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1/8/2026 | 1/9/2026 | 2/19/2026 | 41 | 42 | | Detention was continued pending adjudication of a PFR and stay of removal from the 2nd circuit. Stay of removal was granted. FAMU released on order of supervision day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/8/2026 | 1/9/2026 | 2/19/2026 | 41 | 42 | | Detention was continued pending adjudication of a PFR and stay of removal from the 2nd circuit. Stay of removal was granted. FAMU released on order of supervision day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/8/2026 | 1/9/2026 | 2/14/2026 | 36 | 36 | | Detention was continued pending immigration hearing. FAMU released/paroled day 36. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/8/2026 | 1/9/2026 | 2/14/2026 | 36 | 36 | | Detention was continued pending immigration hearing. FAMU released/paroled day 36. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/8/2026 | 1/9/2026 | 2/21/2026 | 43 | 44 | | Detention was continued as FAMU requested incentivized voluntary departure. FAMU departed/voluntary departure day 44. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/7/2026 | 1/9/2026 | 2/10/2026 | 32 | 33 | | Detention was continued pending immigration hearing. FAMU released/paroled day 33. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/7/2026 | 1/28/2026 | 3/5/2026 | 31 | 56 | | Detention was continued pending country acceptance. FAMU released on order of supervision day 56. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/7/2026 | 1/9/2026 | 2/10/2026 | 32 | 33 | | Detention was continued pending immigration hearing. FAMU released/paroled day 33. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/9/2026 | 1/10/2026 | 3/3/2026 | 49 | 53 | | Detention has been continued as the FAMU has requested incentivized voluntary departure. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/9/2026 | 1/10/2026 | 3/3/2026 | 49 | 53 | | Detention has been continued as the FAMU has requested incentivized voluntary departure. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/9/2026 | 1/10/2026 | 2/11/2026 | 32 | 33 | | FAMU detention was continued pending removal before FAMU filed appeal to the BIA. FAMU released/paroled day 33. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/9/2026 | 1/10/2026 | 2/11/2026 | 32 | 33 | | FAMU detention was continued pending removal before FAMU filed appeal to the BIA. FAMU released/paroled day 33. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/10/2024 | 1/11/2026 | 3/5/2026 | 48 | 54 | | FAMU detention was continued pending administrative immigration hearing. FAMU released day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/10/2026 | 1/10/2026 | 2/2/2026 | 23 | 24 | | Detention was continued pending immigration hearing. FAMU removed day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/11/2026 | 1/12/2026 | 2/18/2026 | 37 | 39 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU departed/voluntary departure day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/11/2026 | 1/12/2026 | 2/18/2026 | 37 | 39 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU departed/voluntary departure day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/12/2026 | 1/13/2026 | 2/4/2026 | 22 | 23 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/12/2026 | 1/13/2026 | 2/19/2026 | 37 | 37 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/12/2026 | 1/13/2026 | 2/4/2026 | 22 | 22 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 3/3/2026 | 45 | 49 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 3/3/2026 | 45 | 49 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 3/3/2026 | 45 | 49 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 2/11/2026 | 28 | 30 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU departed/voluntary departure day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/13/2026 | 1/14/2026 | 2/11/2026 | 28 | 30 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU departed/voluntary departure day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/13/2026 | 1/14/2026 | 2/11/2026 | 28 | 30 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU departed/voluntary departure day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/13/2026 | 1/14/2026 | 3/5/2026 | 45 | 51 | | Detention was continued pending scheduling of charter removal flight. FAMU departed/voluntary departure day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/13/2026 | 1/14/2026 | 3/5/2026 | 45 | 51 | | Detention was continued pending scheduling of charter removal flight. FAMU departed/voluntary departure day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/12/2026 | 1/13/2026 | 2/27/2026 | 45 | 46 | | Detention was continued pending a scheduled administrative hearing. FAMU departed/voluntary departure day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/13/2026 | 1/14/2026 | 2/18/2026 | 35 | 35 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 35. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 2/18/2026 | 35 | 35 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 35. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 2/5/2026 | 22 | 23 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 23 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 2/5/2026 | 22 | 23 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 23 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 3/7/2026 | 45 | 54 | | FAMU was evaluated for voluntary departure. Detention was continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 54 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/13/2026 | 1/14/2026 | 2/18/2026 | 35 | 37 | | FAMU arrived with Final Order from IJ; after IJ denied motion to report; FAMU continued detention pending removal via chartered flight. FAMU repatriated day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/13/2026 | 1/14/2026 | 2/18/2026 | 35 | 37 | | FAMU arrived with Final Order from IJ; after IJ denied motion to report; FAMU continued detention pending removal via chartered flight. FAMU repatriated day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/13/2026 | 1/14/2026 | 2/6/2026 | 23 | 23 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 23 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 2/16/2026 | 33 | 34 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered voluntary departure. FAMU repatriated day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 6/2/2023 | 1/13/2026 | 2/2/2026 | 20 | 21 | | Detention was continued pending a scheduled administrative hearing. FAMU filed a Habeas, and released on parole day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1/14/2026 | 1/14/2026 | 2/12/2026 | 29 | 30 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. FAMU field an appeal with the Board of Immigration Appeals. FAMU released day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/14/2026 | 1/15/2026 | 2/13/2026 | 29 | 30 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/14/2026 | 1/15/2026 | 2/13/2026 | 29 | 30 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/14/2026 | 1/15/2026 | 2/20/2026 | 36 | 36 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 36. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 8/14/2023 | 1/15/2026 | 2/5/2026 | 21 | 22 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/14/2026 | 1/15/2026 | 2/5/2026 | 21 | 22 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/14/2026 | 1/15/2026 | 2/5/2026 | 21 | 22 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/14/2026 | 1/15/2026 | 2/16/2026 | 32 | 33 | | FAMU arrived with Final Order from IJ; after IJ denied motion to report; FAMU continued detention pending removal ;FAMU repatriated day 33. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/14/2026 | 1/15/2026 | 2/16/2026 | 32 | 33 | | FAMU arrived with Final Order from IJ; after IJ denied motion to report; FAMU continued detention pending removal ;FAMU repatriated day 33. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/23/2023 | 1/15/2026 | 2/14/2026 | 30 | 31 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/23/2023 | 1/15/2026 | 2/14/2026 | 30 | 31 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/14/2026 | 1/15/2026 | 2/14/2026 | 30 | 31 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/14/2026 | 1/16/2026 | 2/17/2026 | 32 | 34 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | null | 1/16/2026 | 2/17/2026 | 32 | 34 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/20/2023 | 1/16/2026 | 2/17/2026 | 32 | 34 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/15/2026 | 1/16/2026 | 2/11/2026 | 26 | 28 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 28. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/15/2026 | 1/16/2026 | | 43 | | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. FAMU field an appeal with the Board of Immigration Appeals. Continue custody pending decision. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/15/2026 | 1/16/2026 | 2/7/2026 | 22 | 23 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/15/2026 | 1/16/2026 | 2/5/2026 | 20 | 21 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. FAMU field an appeal with the Board of Immigration Appeals. FAMU released day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/15/2026 | 1/16/2026 | 2/5/2026 | 20 | 21 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. FAMU field an appeal with the Board of Immigration Appeals. FAMU released day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/15/2026 | 1/16/2026 | 2/25/2026 | 40 | 41 | | FAMU arrived with Final Order from IJ; Filed an appeal with BIA. FAMU released day 41. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/15/2026 | 1/16/2026 | 2/25/2026 | 40 | 41 | | FAMU arrived with Final Order from IJ; Filed an appeal with BIA. FAMU released day 41. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | null | 1/17/2026 | 3/8/2026 | 42 | 52 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued pending removal scheduling. FAMU removed day 52. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | null | 1/17/2026 | 3/8/2026 | 42 | 52 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued pending removal scheduling. FAMU removed day 52. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | null | 1/17/2026 | 3/8/2026 | 42 | 52 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued pending removal scheduling. FAMU removed day 52. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/15/2026 | 2/13/2026 | 2/14/2026 | 1 | 31 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/15/2026 | 1/16/2026 | 2/12/2026 | 27 | 31 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 31. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/16/2026 | 1/16/2026 | 2/5/2026 | 20 | 20 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 20. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/16/2026 | 1/16/2026 | 2/5/2026 | 20 | 20 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 20. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/16/2026 | 1/16/2026 | 2/5/2026 | 20 | 20 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 20. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/16/2026 | 1/16/2026 | 2/5/2026 | 20 | 20 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 20. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/16/2026 | 1/16/2026 | 2/5/2026 | 20 | 20 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 20. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/16/2026 | 1/16/2026 | 2/10/2026 | 25 | 25 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/16/2026 | 1/16/2026 | 2/6/2026 | 21 | 21 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 21.. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/16/2026 | 1/16/2026 | 2/6/2026 | 21 | 21 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 21.. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/15/2026 | 1/17/2026 | 2/26/2026 | 40 | 42 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued pending removal scheduling. FAMU removed day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/17/2026 | 1/17/2026 | 2/27/2026 | 41 | 42 | | FAMU was evaluated for voluntary departure. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/17/2026 | 1/17/2026 | 2/27/2026 | 41 | 42 | | FAMU was evaluated for voluntary departure. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1/17/2026 | 1/17/2026 | 2/27/2026 | 41 | 42 | | FAMU was evaluated for voluntary departure. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 42.. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/15/2026 | 1/18/2026 | | 41 | 82 | | FAMU was evaluated for voluntary departure; denied. Detention continued pending a scheduled chartered flight. Repatriated day 82. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/15/2026 | 1/18/2026 | | 41 | 82 | | FAMU was evaluated for voluntary departure; denied. Detention continued pending a scheduled chartered flight. Repatriated day 82. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/15/2026 | 1/18/2026 | | 41 | 83 | | FAMU was evaluated for voluntary departure; denied. Detention continued pending a scheduled chartered flight. Repatriated day 82. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/16/2026 | 1/17/2026 | 2/6/2026 | 20 | 21 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/19/2026 | 1/21/2026 | 3/1/2026 | 38 | 41 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 41. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/19/2026 | 1/21/2026 | 3/1/2026 | 38 | 41 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 41. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/20/2026 | 1/20/2026 | 2/11/2026 | 22 | 23 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/20/2026 | 1/21/2026 | 3/1/2026 | 38 | 40 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. FAMU field an appeal with the Board of Immigration Appeals. FAMU released day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/20/2026 | 1/21/2026 | 2/12/2026 | 22 | 23 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/20/2026 | 1/21/2026 | 2/12/2026 | 22 | 23 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/21/2026 | 1/22/2026 | 2/26/2026 | 35 | 36 | | FAMU arrived with Final Order from IJ; after IJ denied motion to reopen; removed. FAMU continued detention pending removal via chartered flight. FAMU repatriated day 36. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/21/2026 | 1/22/2026 | 2/26/2026 | 35 | 36 | | FAMU arrived with Final Order from IJ; after IJ denied motion to reopen; removed. FAMU continued detention pending removal via chartered flight. FAMU repatriated day 36. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | null | 1/22/2026 | 2/21/2026 | 30 | 32 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 32.. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 6/15/2024 | 1/21/2026 | 2/24/2026 | 34 | 39 | | FAMU arrived with Final Order from IJ; FAMU continued detention pending removal via chartered flight. FAMU repatriated day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 6/15/2024 | 1/21/2026 | 2/24/2026 | 34 | 39 | | FAMU arrived with Final Order from IJ; FAMU continued detention pending removal via chartered flight. FAMU repatriated day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/22/2026 | 1/23/2026 | | 36 | | | FAMU was evaluated for voluntary departure. Continues detention pending scheduled administrative hearing. individual hearing on April 15, 2026, at 12:00 PM. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 8/29/2023 | 1/23/2026 | 3/1/2026 | 36 | 38 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 8/29/2023 | 1/23/2026 | 3/1/2026 | 36 | 38 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 9/12/2023 | 1/23/2026 | 2/27/2026 | 35 | 37 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 37. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | null | 1/25/2026 | 2/17/2026 | 23 | 24 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/27/2026 | 1/27/2026 | 2/18/2026 | 22 | 22 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/27/2026 | 1/27/2026 | 2/21/2026 | 25 | 22 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/27/2026 | 1/27/2026 | 2/21/2026 | 25 | 22 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/27/2026 | 1/27/2026 | 2/21/2026 | 25 | 22 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/27/2026 | 1/28/2026 | 3/6/2026 | 31 | 38 | | Detention was continued pending an appeal with the Board of Immigration Review. FAMU released day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/27/2026 | 1/28/2026 | 3/6/2026 | 31 | 38 | | Detention was continued pending an appeal with the Board of Immigration Review. FAMU released day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/27/2026 | 1/28/2026 | 2/18/2026 | 21 | 22 | | Detention was continued pending an appeal with the Board of Immigration Review. FAMU released day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/27/2026 | 1/27/2026 | 2/22/2026 | 26 | 26 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/28/2026 | 1/29/2026 | 2/22/2026 | 24 | 26 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/28/2026 | 1/29/2026 | 2/17/2026 | 19 | 20 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 20. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/28/2026 | 1/28/2026 | 2/25/2026 | 28 | 28 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 28. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/30/2026 | 2/24/2026 | 25 | 26 | | FAMU arrived in custody requesting VD; Granted and repatriated day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/30/2026 | 2/24/2026 | 25 | 26 | | FAMU arrived in custody requesting VD; Granted and repatriated day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/30/2026 | 2/24/2026 | 25 | 26 | | FAMU arrived in custody requesting VD; Granted and repatriated day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/30/2026 | 2/24/2026 | 25 | 26 | | FAMU arrived with Final Order from IJ; FAMU continued detention pending removal via chartered flight. FAMU repatriated day 26. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/30/2026 | 2/21/2026 | 22 | 23 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/29/2026 | 1/31/2026 | 3/7/2026 | 28 | 38 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/31/2026 | 3/7/2026 | 28 | 38 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1/29/2026 | 1/31/2026 | 3/7/2026 | 28 | 38 | | FAMU was evaluated for voluntary departure; granted.  Detention continued pending a scheduled chartered flight.  FAMU departed/voluntary departure day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/31/2026 | 2/21/2026 | 21 | 23 | | FAMU was evaluated for voluntary departure, declined.  Continued detention pending scheduled administrative hearing; Released day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/21/2026 | 1/25/2026 | 3/4/2026 | 34 | 43 | | USCIS issued negative finding decision.  Detention was continued for USCIS decision review with the Immigration Judge.  The Immigration Judge affirmed USCIS's decision.  FAMU removed day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/24/2026 | 1/24/2026 | 2/18/2026 | 25 | 25 | | FAMU was evaluated for voluntary departure; granted.  Detention continued pending a scheduled chartered flight.  FAMU departed/voluntary departure day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/24/2026 | 1/24/2026 | 2/18/2026 | 25 | 25 | | FAMU was evaluated for voluntary departure; granted.  Detention continued pending a scheduled chartered flight.  FAMU departed/voluntary departure day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/30/2026 | 1/31/2026 | 2/27/2026 | 27 | 29 | | FAMU was evaluated for voluntary departure; granted.  Detention continued pending a scheduled chartered flight.  FAMU departed/voluntary departure day 29. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/31/2026 | 3/3/2026 | 28 | 34 | | FAMU was evaluated for voluntary departure; granted.  Detention continued pending a scheduled chartered flight.  FAMU departed/voluntary departure day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/31/2026 | 3/3/2026 | 28 | 34 | | FAMU was evaluated for voluntary departure; granted.  Detention continued pending a scheduled chartered flight.  FAMU departed/voluntary departure day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/31/2026 | 3/3/2026 | 28 | 34 | | FAMU was evaluated for voluntary departure; granted.  Detention continued pending a scheduled chartered flight.  FAMU departed/voluntary departure day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/12/2026 | 2/21/2026 | | 31 | 31 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order.  FAMU field an appeal with the Board of Immigration Appeals.  Habeas pending - Continues custody pending decision. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/12/2026 | 2/21/2026 | | 31 | 31 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order.  FAMU field an appeal with the Board of Immigration Appeals.  Habeas pending - Continues custody pending decision. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/1/2026 | 2/15/2026 | 3/5/2026 | 32 | 32 | | FAMU arrived with Final Order from IJ; Filed and MTR.  IJ granted VD. FAMU continued detention pending removal via chartered flight. FAMU repatriated day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/15/2026 | 2/16/2026 | 3/15/2026 | 28 | 28 | | FAMU was evaluated for voluntary departure.  Continued detention pending scheduled administrative hearing; Released day 28. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/15/2026 | 2/16/2026 | 3/7/2026 | 21 | 21 | | FAMU arrived with ER F/O; granted withdrawal of claim. FAMU continued detention pending removal via chartered flight. FAMU repatriated day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/15/2026 | 2/16/2026 | 3/7/2026 | 21 | 21 | | FAMU arrived with ER F/O; granted withdrawal of claim. FAMU continued detention pending removal via chartered flight. FAMU repatriated day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/16/2026 | 2/17/2026 | 3/14/2026 | 27 | 27 | | FAMU arrived with Final Order from IJ; FAMU continued detention pending removal via chartered flight. FAMU repatriated day 27. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/17/2026 | 2/18/2026 | 12/31/9999 | 10 | 16 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order.  FAMU field an appeal with the Board of Immigration Appeals. - Continues custody pending decision. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/17/2026 | 2/18/2026 | 12/31/9999 | 10 | 27 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order.  FAMU field an appeal with the Board of Immigration Appeals. - Continues custody pending decision. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/20/2026 | 2/21/2026 | 3/13/2026 | 20 | 21 | | FAMU arrived in custody with IJ issued FAMU removal order.  FAMU field an appeal with the Board of Immigration Appeals.  FAMU released day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/21/2026 | 2/22/2026 | | 21 | 21 | | FAMU arrived with Final Order from IJ; FAMU continued detention pending receipt of TD by Consul (SLRFF) - continues detention | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/21/2026 | 2/22/2026 | | 21 | 21 | | FAMU arrived with Final Order from IJ; FAMU continued detention pending receipt of TD by Consul (SLRFF) - continues detention | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/21/2026 | 2/21/2026 | 3/14/2026 | 22 | 22 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. Repatriated day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/23/2026 | 2/24/2026 | 3/16/2026 | 21 | 22 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. Repatriated day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/23/2026 | 2/24/2026 | 3/16/2026 | 21 | 22 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. Repatriated day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/24/2026 | 2/26/2026 | 3/21/2026 | 23 | 25 | | FAMU was evaluated for voluntary departure, declined.  Continued detention pending scheduled administrative hearing; Released day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/25/2026 | 2/26/2026 | 3/20/2026 | 22 | 23 | | FAMU arrived with Final Order from IJ; FAMU continued detention pending removal via chartered flight. FAMU repatriated day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/25/2026 | 2/26/2026 | 3/20/2026 | 22 | 23 | | FAMU arrived with Final Order from IJ; FAMU continued detention pending removal via chartered flight. FAMU repatriated day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/26/2026 | 2/26/2026 | 3/22/2026 | 34 | 34 | | FAMU was evaluated for voluntary departure.  Continued detention pending scheduled administrative hearing; Released day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/27/2026 | 2/28/2026 | 3/21/2026 | 21 | 22 | | USCIS issued negative finding decision.  The Immigration Judge overturned USCIS's decision. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/27/2026 | 2/28/2026 | 3/21/2026 | 21 | 22 | | USCIS issued negative finding decision.  The Immigration Judge overturned USCIS's decision. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/27/2026 | 2/28/2026 | 3/21/2026 | 21 | 22 | | USCIS issued negative finding decision.  The Immigration Judge overturned USCIS's decision. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/4/2026 | 2/15/2026 | 3/4/2026 | 25 | 34 | | Detention was continued pending a scheduled administrative hearing for 3/19/2026.  FAMU requested and was granted VD on 2/23/2026.  Removed 3/10/2026. AMU removed day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/14/2026 | 1/15/2026 | 2/21/2026 | 37 | 39 | | FAMU was evaluated for voluntary departure; granted.  FAMU departed/voluntary departure day 39. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/23/2025 | 12/24/2025 | 2/22/2026 | 60 | 61 | | HoH in an RF in withholding only proceedings; released/paroled on day 61. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/27/2026 | 1/28/2026 | 3/4/2026 | 31 | 36 | | FAMU continued detention pending scheduled administrative hearing; Released day 36. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/22/2025 | 12/23/2025 | 2/2/2026 | 41 | 43 | | FAMU arrived with Final Order. FAMU continued detention pending removal via chartered flight. FAMU repatriated day 43 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 2/7/2026 | 2/16/2026 | | 36 | 36 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Case is currently pending. FAMU in custody | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/30/2026 | 1/31/2026 | 2/27/2026 | 27 | 29 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 29. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/16/2026 | 1/17/2026 | 2/18/2026 | 32 | 34 | | FAMU had a final order and was transferred to DIPC for removal. Detention continued pending a scheduled charted flight to ███ | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/16/2026 | 1/17/2026 | 2/18/2026 | 32 | 34 | | FAMU had a final order and was transferred to DIPC for removal. Detention continued pending a scheduled charted flight to ███. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/23/2026 | 2/24/2026 | 3/25/2026 | 28 | 30 | | FAMU's individual hearing date was set on 3/16/2026 but was rescheduled to 3/19/2026. FAMU was ordered removed on 3/19/2026. Appeals waived. Detention continued to facilitate the removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/23/2026 | 2/24/2026 | 3/25/2026 | 28 | 30 | | FAMU's individual hearing date was set on 3/16/2026 but was rescheduled to 3/19/2026. FAMU was ordered removed on 3/19/2026. Appeals waived. Detention continued to facilitate the removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |

**ERO Non-Detained Management Division**

**Family Residential Center Population Detained 20+ Days Report**

The following document was created based on ICE Integrated Decision Support (IIDS)

IIDS is a data warehouse that contains dynamic data extracts from the Enforcement Integrated Database (EID).

Source: IIDS data as of 4/14/2026.

Notes:

Notes:

    Data reflects Family Unit Individuals who have been detained 20 days or longer, booked into a Family Residential Center, and booked out between 3/1/2026 and 3/31/2026 or were in custody as of 3/31/2026.

    Detention length of stay was determined by calculating the time (in days) between Apprehension Date and either Book-out Date or 3/31/2026 for those who remained in custody.

    Facility Length of Stay (FLOS) was determined by calculating the time (in days) between Book-in Date and either Book-out Date or 3/31/2026 for those who remained in custody.

    Family Unit Individuals that were in custody as of 3/31/2026 will appear on subsequent reports until no longer in custody.

    Initial Book-in date was substituted for apprehension dates with data quality issues.

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in DHS Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 6/3/2025 | 6/4/2025 | | 300 | 301 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal with the Board of Immigration Appeals; pending Habeas and BIA appeal decision. FAMU remains in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 6/3/2025 | 6/4/2025 | | 300 | 301 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal with the Board of Immigration Appeals; pending Habeas and BIA appeal decision. FAMU remains in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 6/3/2025 | 6/4/2025 | | 300 | 301 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal with the Board of Immigration Appeals; pending Habeas and BIA appeal decision. FAMU remains in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 6/3/2025 | 6/4/2025 | | 300 | 301 | | Detention was continued pending a scheduled administrative hearing. FAMU was granted bond, but DHS subsequently appealed. Immigration Judge overruled the appeal. DHS appealed to the BIA and BIA subsequently approved a discretionary stay. Immigration Judge ordered FAMU removed. FAMU reserved appeal with the Board of Immigration Appeals; pending Habeas and BIA appeal decision. FAMU remains in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Public Safety/Public Interest |
| | | | | | | 10/19/2025 | 10/20/2025 | 3/20/2026 | 151 | 152 | | USCIS issued positive finding decision. FAMU requested USCIS decision review with the Immigration Judge. The Immigration Judge overturned USCIS's decision and subsequently issued a Notice to Appear. Detention was continued pending a scheduled administrative hearing. The Immigration Judge ordered removal. FAMU subsequently appealed with the Board of Immigration Appeals. FAMU released/paroled day 152. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 10/18/2025 | 10/19/2025 | 3/1/2026 | 133 | 134 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU appealed to the Board of Immigration Appeals. FAMU released day 133. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 10/19/2025 | 10/22/2025 | 3/4/2026 | 133 | 136 | | Court Hearing on 11/05/2025 ; IJ granted until 11/19/2025 to submit an I-589: Continued detention pending IJ decision. I-589 was not submitted. On 11/20/2025 IJ ordered removed. FAMU removed on 3/5/2026. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/6/2025 | 11/9/2025 | 3/1/2026 | 112 | 115 | | USCIS issued positive finding decision. Detention was continued for the scheduled administrative hearing. FAMU released on order of supervision day 114. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/9/2025 | 11/11/2025 | 3/24/2026 | 133 | 135 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued for country acceptance and travel document issuance. FAMU removed day 135. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 11/12/2025 | 11/14/2025 | 3/18/2026 | 124 | 126 | | Detention was continued pending travel document issuance and fifth circuit stay of removal. FAMU released/paroled day 125. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 11/12/2025 | 11/14/2025 | 3/18/2026 | 124 | 126 | | Detention was continued pending travel document issuance and fifth circuit stay of removal. FAMU released/paroled day 125. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/4/2025 | 12/5/2025 | 3/12/2026 | 97 | 98 | | Detention was continued pending district court stay. FAMU removed on day 98. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/4/2025 | 12/5/2025 | 3/12/2026 | 97 | 98 | | Detention was continued pending district court stay. FAMU removed on day 98. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/12/2025 | 3/6/2026 | 84 | 85 | | FAMU was ordered removed by an immigration judge on 02/02/2026. FAMU filed a case appeal on 03/03/2026. Released on ATD on 03/06/2026 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold/Significant likelihood of removal/Flight risk |
| | | | | | | 12/11/2025 | 12/12/2025 | 3/9/2026 | 87 | 88 | | Detention was continued pending a scheduled administrative hearing. The Immigration Judge subsequently granted voluntary departure. FAMU refused to depart on flight. FAMU removed on day 88. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk/Failure to Comply |
| | | | | | | 12/19/2025 | 12/16/2025 | 3/6/2026 | 80 | 77 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 76. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/16/2025 | 12/17/2025 | 3/18/2026 | 91 | 92 | | Detention has been continued for the minor to appear before the immigration judge, mother is a final order. FAMU was released on day 92 due to continued extension of master hearing for the minor. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/19/2025 | 3/5/2026 | 76 | 78 | | Detention has been continued as the father has requested removal with his sons and voluntary departure hearings are pending. FAMU released on day 78 due to extension of hearing dates. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/19/2025 | 3/5/2026 | 76 | 78 | | Detention has been continued as the father has requested removal with his sons and voluntary departure hearings are pending. FAMU released on day 78 due to extension of hearing dates. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/17/2025 | 12/19/2025 | 3/5/2026 | 76 | 78 | | Detention has been continued as the father has requested removal with his sons and voluntary departure hearings are pending. FAMU released on day 78 due to extension of hearing dates. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/18/2025 | 12/21/2025 | 3/8/2026 | 77 | 80 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 81. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/18/2025 | 12/21/2025 | 3/8/2026 | 77 | 80 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 81. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/23/2025 | 12/23/2025 | 3/16/2026 | 83 | 83 | | Detention was continued pending decision from immigration judge, minor wanted to return with her brother/mother who currently have a motion to reopen pending. IJ granted VD and FAMU removed on day 84. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/23/2025 | 12/23/2025 | 3/16/2026 | 83 | 83 | | Detention was continued pending decision from immigration judge, minor wanted to return with her brother/mother who currently have a motion to reopen pending. IJ granted VD and FAMU removed on day 84. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/22/2025 | 12/24/2025 | | 97 | 99 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. Detention was continued pending travel document issuance. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/21/2025 | 12/24/2025 | 3/5/2026 | 71 | 74 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal, appeal currently pending. FAMU released/paroled day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/21/2025 | 12/24/2025 | 3/5/2026 | 71 | 74 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU reserved appeal, appeal currently pending. FAMU released/paroled day 73. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/22/2025 | 12/24/2025 | 4/3/2026 | 97 | 99 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 101. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/28/2025 | 12/30/2025 | 3/1/2026 | 61 | 63 | | Detention was continued pending a scheduled administrative hearing. subsequently, the Immigration Judge issued a bond. FAMU released on bond day 62. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/29/2025 | 12/31/2025 | 3/9/2026 | 68 | 70 | | USCIS issued negative finding decision. FAMU requested Incentivized Voluntary Departure. FAMU removed on day 69. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 12/29/2025 | 12/31/2025 | 3/9/2026 | 68 | 70 | | USCIS issued negative finding decision. FAMU requested Incentivized Voluntary Departure. FAMU currently in custody. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal |
| | | | | | | 1/3/2026 | 1/3/2026 | 3/7/2026 | 63 | 63 | | Detention has been continued as the father has requested removal with his sons and voluntary departure hearings are pending. FAMU released on day 78 due to extension of hearing dates. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/3/2026 | 2/6/2026 | 3/5/2026 | 27 | 61 | | Detention has been continued pending the motion to reopen and stay of removal. FAMU released/paroled day 60. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/6/2026 | 1/6/2026 | 3/3/2026 | 56 | 56 | | Detention continued pending hearing. FAMU requested incentivized voluntary departure which was granted. FAMU removed day 56. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/6/2026 | 1/6/2026 | 3/3/2026 | 56 | 56 | | Detention continued pending hearing. FAMU requested incentivized voluntary departure which was granted. FAMU removed day 56. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/6/2026 | 1/6/2026 | 3/3/2026 | 56 | 56 | | Detention continued pending hearing. FAMU requested incentivized voluntary departure which was granted. FAMU removed day 56. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/28/2025 | 1/4/2026 | 3/24/2026 | 79 | 86 | | Detention initially continued pending adjudication of fear claim. IJ affirmed negative decision and detention was continued pending removal to ▮▮▮▮. FAMU failed to comply with removal. FAMU removed day 85. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk/Failure to Comply |
| | | | | | | 1/7/2026 | 1/28/2026 | 3/5/2026 | 36 | 57 | | Detention was continued pending country acceptance. FAMU released on order of supervision day 56. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/9/2026 | 1/10/2026 | 3/3/2026 | 52 | 53 | | Detention has been continued as the FAMU has requested incentivized voluntary departure. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/9/2026 | 1/10/2026 | 3/3/2026 | 52 | 53 | | Detention has been continued as the FAMU has requested incentivized voluntary departure. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/9/2026 | 1/10/2026 | 3/9/2026 | 58 | 59 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 60. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 10/10/2024 | 1/11/2026 | 3/5/2026 | 53 | 511 | | FAMU detention was continued pending administrative immigration hearing. FAMU released day 54. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 3/3/2026 | 48 | 49 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 3/3/2026 | 48 | 49 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 3/3/2026 | 48 | 49 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 49. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/13/2026 | 1/14/2026 | 3/5/2026 | 50 | 51 | | Detention was continued pending scheduling of charter removal flight. FAMU departed/voluntary departure day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/13/2026 | 1/14/2026 | 3/5/2026 | 50 | 51 | | Detention was continued pending scheduling of charter removal flight. FAMU departed/voluntary departure day 51. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/13/2026 | 1/14/2026 | 3/7/2026 | 52 | 53 | | FAMU was evaluated for voluntary departure. Detention was continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 54 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/15/2026 | 1/16/2026 | | 74 | 75 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. FAMU field an appeal with the Board of Immigration Appeals. Continue custody pending decision and HQRIO: TDR pending ▮▮▮▮ citizenship verification. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/15/2026 | 1/16/2026 | 3/14/2026 | 57 | 58 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU removed day 59. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/15/2026 | 1/16/2026 | 3/14/2026 | 57 | 58 | | Detention was continued pending a scheduled administrative hearing. Immigration Judge subsequently ordered removal. FAMU removed day 59. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/14/2026 | 1/16/2026 | 3/8/2026 | 51 | 53 | | USCIS issued negative finding decision. FAMU requested Immigration Judge review. Detention was continued pending Immigration Judge decision and commercial flight scheduling. The Immigration Judge affirmed USCIS's decision. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/14/2026 | 1/16/2026 | 3/8/2026 | 51 | 53 | | USCIS issued negative finding decision. FAMU requested Immigration Judge review. Detention was continued pending Immigration Judge decision and commercial flight scheduling. The Immigration Judge affirmed USCIS's decision. FAMU removed day 53. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/15/2026 | 1/18/2026 | 4/8/2026 | 72 | 75 | | FAMU was evaluated for voluntary departure; denied. Detention continued pending a scheduled chartered flight. Repatriated day 82. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/15/2026 | 1/18/2026 | 4/8/2026 | 72 | 75 | | FAMU was evaluated for voluntary departure; denied. Detention continued pending a scheduled chartered flight. Repatriated day 82. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/15/2026 | 1/18/2026 | 4/8/2026 | 72 | 75 | | FAMU was evaluated for voluntary departure; denied. Detention continued pending a scheduled chartered flight. Repatriated day 82. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/19/2026 | 1/21/2026 | 3/1/2026 | 39 | 41 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 41. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/19/2026 | 1/21/2026 | 3/1/2026 | 39 | 41 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 41. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in DHS Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 1/20/2026 | 1/21/2026 | 3/1/2026 | 39 | 40 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. FAMU field an appeal with the Board of Immigration Appeals. FAMU released day 40. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/18/2026 | 2/23/2026 | 3/1/2026 | 41 | 42 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 42. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/22/2026 | 1/23/2026 | | 67 | 68 | | FAMU was evaluated for voluntary departure. Continues detention pending scheduled administrative hearing. IJ issued Order and pending repatriation. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 8/29/2023 | 1/23/2026 | 3/1/2026 | 37 | 38 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 8/29/2023 | 1/23/2026 | 3/1/2026 | 37 | 38 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/25/2026 | 1/26/2026 | 3/11/2026 | 44 | 45 | | FAMU claimed fear upon arrival to FRC. FAMU processed under Asylum Cooperative Agreement for consideration. Detention continued pending acceptance and removal scheduling. FAMU removed day 45. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/27/2026 | 1/28/2026 | 3/6/2026 | 37 | 38 | | Detention was continued pending an appeal with the Board of Immigration Review. FAMU released day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/27/2026 | 1/28/2026 | 3/6/2026 | 37 | 38 | | Detention was continued pending an appeal with the Board of Immigration Review. FAMU released day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/25/2026 | 1/28/2026 | 3/7/2026 | 38 | 41 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 41. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/31/2026 | 3/7/2026 | 35 | 37 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/31/2026 | 3/7/2026 | 35 | 37 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/31/2026 | 3/7/2026 | 35 | 37 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/21/2026 | 1/25/2026 | 3/4/2026 | 38 | 42 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge and subsequent aircraft mechanical issues. The Immigration Judge affirmed USCIS's decision. FAMU removed day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/21/2026 | 1/25/2026 | 3/4/2026 | 38 | 42 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge and subsequent aircraft mechanical issues. The Immigration Judge affirmed USCIS's decision. FAMU removed day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/21/2026 | 1/25/2026 | 3/4/2026 | 38 | 42 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge. The Immigration Judge affirmed USCIS's decision. FAMU removed day 43. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/21/2026 | 1/25/2026 | 3/4/2026 | 38 | 42 | | USCIS issued negative finding decision. Detention was continued for USCIS decision review with the Immigration Judge and subsequent aircraft mechanical issues. The Immigration Judge affirmed USCIS's decision. FAMU removed day 46. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/31/2026 | 3/3/2026 | 31 | 33 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/31/2026 | 3/3/2026 | 31 | 33 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/29/2026 | 1/31/2026 | 3/3/2026 | 31 | 33 | | FAMU was evaluated for voluntary departure; granted. Detention continued pending a scheduled chartered flight. FAMU departed/voluntary departure day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/10/2026 | 2/16/2026 | 3/13/2026 | 25 | 31 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released/paroled day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/10/2026 | 2/16/2026 | 3/13/2026 | 25 | 31 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear. Detention was continued for the scheduled administrative hearing. FAMU released/paroled day 30. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/12/2026 | 2/21/2026 | | 38 | 47 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. FAMU field an appeal with the Board of Immigration Appeals. Habeas pending - Continues custody pending decision. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/12/2026 | 2/21/2026 | | 38 | 47 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. FAMU field an appeal with the Board of Immigration Appeals. Released on day 63. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/1/2026 | 2/15/2026 | 3/5/2026 | 18 | 32 | | FAMU arrived with Final Order from IJ; Filed and MTR. IJ granted VD. FAMU continued detention pending removal via chartered flight. FAMU repatriated day 32. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/12/2026 | 2/16/2026 | 3/11/2026 | 23 | 27 | | FAMU initially claimed fear upon arrival to FRC. FAMU was initially processed under the Asylum Cooperative Agreement (ACA). Subsequently, FAMU retracted their fear claim. FAMU removed day 27. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/7/2026 | 2/17/2026 | 3/18/2026 | 29 | 39 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/7/2026 | 2/17/2026 | 3/18/2026 | 29 | 39 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/7/2026 | 2/17/2026 | 3/18/2026 | 29 | 39 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 38. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/15/2026 | 2/16/2026 | 3/15/2026 | 27 | 28 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 28. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/15/2026 | 2/16/2026 | 3/10/2026 | 22 | 23 | | Detention was continued pending scheduling of charter removal flight. FAMU removed day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/15/2026 | 2/16/2026 | 3/10/2026 | 22 | 23 | | Detention was continued pending scheduling of charter removal flight. FAMU removed day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/15/2026 | 2/16/2026 | 3/10/2026 | 22 | 23 | | Detention was continued pending scheduling of charter removal flight. FAMU removed day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/9/2026 | 2/16/2026 | | 43 | 50 | | FAMU processed under Asylum Cooperative Agreement for consideration. Detention continued pending acceptance and removal scheduling. FAMU subsequently failed to comply with removal. FAMU currently in custody pending removal on 4/29/26 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk/Failure to Comply |
| | | | | | | 2/15/2026 | 2/16/2026 | 3/7/2026 | 19 | 20 | | FAMU arrived with ER F/O; granted withdrawal of claim. FAMU continued detention pending removal via chartered flight. FAMU repatriated day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/15/2026 | 2/16/2026 | 3/7/2026 | 19 | 20 | | FAMU arrived with ER F/O; granted withdrawal of claim. FAMU continued detention pending removal via chartered flight. FAMU repatriated day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/16/2026 | 2/17/2026 | 3/14/2026 | 25 | 26 | | FAMU arrived with Final Order from IJ; FAMU continued detention pending removal via chartered flight. FAMU repatriated day 27. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/17/2026 | 2/18/2026 | | 41 | 42 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. FAMU field an appeal with the Board of Immigration Appeals; dismissed, FAMU is refusing to comply with repat. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk/Failure to Comply |
| | | | | | | 2/17/2026 | 2/18/2026 | | 41 | 42 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. FAMU field an appeal with the Board of Immigration Appeals. - Continues custody pending decision. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk/Failure to Comply |
| | | | | | | 2/16/2026 | 2/19/2026 | 3/11/2026 | 20 | 23 | | Detention was continued pending scheduling of removal charter flight. FAMU removed day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/16/2026 | 2/17/2026 | 3/9/2026 | 20 | 21 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. FAMU submitted a Request for Reconsideration which decision remained. Detention was continued pending scheduling of removal charter flight. FAMU removed day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/16/2026 | 2/17/2026 | 3/9/2026 | 20 | 21 | | USCIS issued negative finding decision. The Immigration Judge affirmed USCIS's decision. FAMU submitted a Request for Reconsideration which decision remained. Detention was continued pending scheduling of removal charter flight. FAMU removed day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/20/2026 | 2/21/2026 | 3/13/2026 | 20 | 21 | | FAMU arrived in custody with IJ issued FAMU removal order. FAMU field an appeal with the Board of Immigration Appeals. FAMU released day 21. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/21/2026 | 2/22/2026 | | 37 | 38 | | FAMU arrived with Final Order from IJ; FAMU continued detention pending receipt of TD by Consul (SLRFF) - continues detention for repat on 04/17/26; day 55 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/21/2026 | 2/22/2026 | | 37 | 38 | | FAMU arrived with Final Order from IJ; FAMU continued detention pending receipt of TD by Consul (SLRFF) - continues detention for repat on 04/17/26; day 55 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/21/2026 | 2/22/2026 | 3/16/2026 | 22 | 23 | | Detention continued pending scheduling of removal charter flight. FAMU departed/voluntary departure day 24. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/21/2026 | 2/21/2026 | 3/14/2026 | 21 | 21 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. Repatriated day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/23/2026 | 2/24/2026 | 3/16/2026 | 20 | 21 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. Repatriated day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/23/2026 | 2/24/2026 | 3/16/2026 | 20 | 21 | | Detention was continued pending a scheduled administrative hearing. IJ issued FAMU removal order. Repatriated day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/24/2026 | 2/26/2026 | 3/21/2026 | 23 | 25 | | FAMU was evaluated for voluntary departure, declined. Continued detention pending scheduled administrative hearing; Released day 25. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/25/2026 | 2/26/2026 | 3/20/2026 | 22 | 23 | | FAMU arrived with Final Order from IJ; FAMU continued detention pending removal via chartered flight. FAMU repatriated day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/25/2026 | 2/26/2026 | 3/20/2026 | 22 | 23 | | FAMU arrived with Final Order from IJ; FAMU continued detention pending removal via chartered flight. FAMU repatriated day 23. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/26/2026 | 2/26/2026 | 3/22/2026 | 24 | 24 | | FAMU was evaluated for voluntary departure. Continued detention pending scheduled administrative hearing; Released day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/27/2026 | 2/28/2026 | 3/21/2026 | 21 | 22 | | USCIS issued negative finding decision. The Immigration Judge overturned USCIS's decision. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/27/2026 | 2/28/2026 | 3/21/2026 | 21 | 22 | | USCIS issued negative finding decision. The Immigration Judge overturned USCIS's decision. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/27/2026 | 2/28/2026 | 3/21/2026 | 21 | 22 | | USCIS issued negative finding decision. The Immigration Judge overturned USCIS's decision. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 3/2/2026 | 3/3/2026 | 3/24/2026 | 21 | 22 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 3/2/2026 | 3/3/2026 | 3/24/2026 | 21 | 22 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 3/2/2026 | 3/3/2026 | 3/24/2026 | 21 | 22 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/20/2023 | 3/3/2026 | | 28 | 45 | | Detention was continued Final Order 03/17/26 pending appeal accepted on 04/10/2026 Court date 04/16/26. Detention Day 45. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 3/2/2026 | 3/2/2026 | | 29 | 45 | | Detention was continued rider individual hearing FAMU final order 10/08/2024 pending rider hearing Detention days 45 | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 3/2/2026 | 3/2/2026 | | 29 | 45 | | Detention continued rider received final order on 04/15/26 continued detention pending removal via chartered flight. Day 45. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/20/2024 | 3/4/2026 | 3/25/2026 | 21 | 22 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 22. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 3/3/2026 | 3/4/2026 | 3/24/2026 | 20 | 21 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled day 21. Individual court 11/05/2026. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 3/5/2026 | 3/6/2026 | 4/1/2026 | 25 | 32 | | Detention was continued, On 03/19/26 Withdraw application for admission granted VD, Removed on 04/06/26 32 days in custody | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 3/5/2026 | 3/6/2026 | 4/1/2026 | 25 | 32 | | Detention was continued, On 03/19/26 Withdraw application for admission granted VD, Removed on 04/06/26 32 days in custody | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 3/5/2026 | 3/6/2026 | 4/1/2026 | 25 | 32 | | Detention was continued, On 03/19/26 Withdraw application for admission granted VD, Removed on 04/06/26 32 days in custody | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 3/5/2026 | 3/6/2026 | 4/1/2026 | 25 | 32 | | Detention was continued, On 03/19/26 Withdraw application for admission granted VD, Removed on 04/06/26 32 days in custody | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 3/6/2026 | 3/7/2026 | | 24 | 41 | | Detention was continued rider individual hearing on 04/17/26 continue detention FAMU did not accept VD 41 days | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 3/6/2026 | 3/7/2026 | 3/27/2026 | 20 | 21 | | Detention was continued pending a scheduled administrative hearing. FAMU released/paroled 21 days | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 3/7/2026 | 3/8/2026 | 3/28/2026 | 20 | 21 | | Detention was continued rider individual hearing on 11/10/26 releases/ paroled 21 days | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 3/8/2026 | 3/10/2026 | 3/28/2026 | 18 | 20 | | Detention was continued rider individual hearing on 06/23/26 releases/ OREC 20 days | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |

| Subject ID | Alien File Number | Given Name | Family Name | Country of Citizenship | Birth Date | Apprehension Date | Book-in Date | Book-out Date | FLOS with Book-out | Time in DHS Custody | ICE FMU Number | Reason for Length of Stay | Reason for Length of Stay (Additional Details/ Other) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 3/9/2026 | 3/10/2026 | 4/2/2026 | 21 | 24 | | Detention was continued, On 03/31/26 Withdraw application for admission granted VD, Removed on 04/02/26 Eagle Pass, TX   24 days in custody | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 3/11/2026 | 3/13/2026 | 4/3/2026 | 18 | 23 | | Detention was continued Final Order 01/12/26  pending appeal/ Released / Paroled 04/03/26 23 days. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/17/2015 | 3/25/2026 | | 22 | 23 | | Detention was continued, On 12/03/19 received final order, BIA Appeal dismissed on 03/31/2026 removal date 04/20/26  23 days | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 1/17/2015 | 3/25/2026 | | 22 | 23 | | Detention was continued, On 12/03/19 received final order, BIA Appeal dismissed on 03/31/2026 removal date 04/20/26  23 days | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 12/16/2023 | 3/26/2026 | 4/14/2026 | 19 | 20 | | Detention was continued pending a scheduled administrative hearing.  FAMU released/paroled  20 days | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/16/2023 | 3/26/2026 | 4/14/2026 | 19 | 20 | | Detention was continued pending a scheduled administrative hearing.  FAMU released/paroled  20 days | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/16/2023 | 3/26/2026 | 4/14/2026 | 19 | 20 | | Detention was continued pending a scheduled administrative hearing.  FAMU released/paroled  20 days | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 12/16/2023 | 3/26/2026 | 4/14/2026 | 19 | 20 | | Detention was continued pending a scheduled administrative hearing.  FAMU released/paroled  20 days | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 1/27/2026 | 1/28/2026 | 3/4/2026 | 35 | 36 | | FAMU continued detention pending scheduled administrative hearing; Released day 36. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/7/2026 | 2/16/2026 | | 43 | 52 | | USCIS issued positive finding decision and subsequently issued a Notice to Appear.  Detention was continued for the scheduled administrative hearing on April 23, 2026.  FAMU in custody | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/4/2026 | 2/15/2026 | 3/4/2026 | 17 | 28 | | Detention was continued pending a scheduled administrative hearing for 3/19/2026.  FAMU requested and was granted VD on 2/23/2026.  Removed 3/10/2026.  FAMU removed day 34. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.) Hold |
| | | | | | | 2/23/2026 | 2/24/2026 | 3/25/2026 | 28 | 30 | | FAMU's individual hearing date was set on 3/16/2026 but was rescheduled to 3/19/2026. FAMU was ordered removed on 3/19/2026. Appeals waived. Detention continued to facilitate the removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |
| | | | | | | 2/23/2026 | 2/24/2026 | 3/25/2026 | 28 | 30 | | FAMU's individual hearing date was set on 3/16/2026 but was rescheduled to 3/19/2026. FAMU was ordered removed on 3/19/2026. Appeals waived. Detention continued to facilitate the removal. | Immigration and Nationality Act (8 U.S.C. 1101 et seq.)/Significant likelihood of removal/Flight risk |