Exhibit Index

| Exhibit | Document | Primary Report Reference | Purpose / Supporting Information |
|---|---|---|---|
| Exhibit A | 2025 DIPC Menu and Nutrition Statement | Sections 2.1 and 2.2 | Supports the 2025 six-week pork-free menu, dietitian review, caloric range, child-friendly entrees, self-serve items, snacks, and infant/toddler offerings. |
| Exhibit B | 2026 General Diet Menu | Sections 2.1 and 2.2 | Supports the 2026 general diet menu and recurring meal components used for resident food-service documentation. |
| Exhibit C | 2026 Halal Menu and Nutrition Statement | Sections 2.1 and 2.3 | Supports halal menu availability, dietitian review, and separate halal preparation controls. |
| Exhibit D | Special Diets for Minors Log | Section 2.3 | Supports medical, religious, allergy, lactose-related, diabetic, low-sodium, and individualized diet accommodations for minors. |
| Exhibit E | Visitation Schedule | Section 7.1 | Supports social visitation schedules for family housing units and the Blue Butterfly single female housing unit. |

| Exhibit F | Education Questionnaire Response | Section 5 | Supports school schedule, CoreCivic education staffing, subjects taught, age-separated instruction, English-language learning, multilingual materials, DIBELS assessment, attendance documentation, average monthly participation, TEKS-aligned materials, and planned SPN enhancements. |
|---|---|---|---|
| Exhibit G | Flores Annual Report Questionnaire Responses | Sections 2, 7, 9, and 10 | Supports facility population references, staff positions, staff-to-minor ratio, cleaning schedule, bedding issue, visitation access, grievance references, incident response, and staff training topics. |
| Exhibit H | Medical Information Request | Sections 3, 9, and Current/Future Documentation | Supports the final-report checklist for medical, dental, mental-health, medication, special-diet, grievance, incident, and policy documentation to be confirmed or retained. |
| Exhibit I | Year-to-Date Grievance Summary, June 2025-May 2026 | Section 9 | Supports total grievance activity, category totals, |

| | | | dispositions, and monthly grievance trends during the reporting period. |
|---|---|---|---|
| Exhibit J | Medical Grievance Log, 2025-2026 | Sections 3 and 9 | Supports separate medical-grievance tracking by month, category, disposition, department-head review, and appeal status, subject to reconciliation with the YTD grievance summary. |

# Exhibit A - 2025 DIPC Menu and Nutrition Statement

**TARGET HOSPITALITY**

## Dilley Immigration Processing Center

### Week 1

| Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Continental Breakfast** | | **Continental Breakfast** | |
| Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup |
| Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c | Danish / Pastry | 1 ea | Danish / Pastry | 1 ea |
| Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Canned Fruit | 3 oz | Canned Fruit | 3 oz |
| French Toast | 2 ea | Muffin | 1 ea | Pancakes | 2 ea | Muffin | 1 ea | French Toast | 2 ea | | | | |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | |
| Chicken with Vegetables | 1 cup | Beef Stew | 1 cup | Fried Chicken | 3 oz | Picadillo | 1 cup | Chicken Soft Taco Meat | 1 cup | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| | | | | | | | | | | Beef Stir Fry | 1 cup | Chicken in Sauce | 3 oz |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Hamburgers | 3 oz | Hot Dog 8/1 | 1 ea | Pasta w/ Meat Sauce | 1 cup | Taquito | 2 ea | Burritos | 3 oz | Egg Roll | 1 ea | Steak Fingers | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | |
| Meat Sauce | 1 cup | Roast Chicken | 4 oz | Beef With Vegetables | 1 cup | Seasoned Chicken | 4 oz | Beef Ranchero | 1 cup | Roast Chicken | 4 oz | Taco Meat | 1/2 cup |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Taco shells | 2 ea |
| | | | | | | | | | | | | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Chicken Nuggets/Tenders | 3 oz | Fish Sticks | 3 oz | Crispito (3 oz) | 1 ea | Toronado (3 oz) | 1 ea | Hot Dog 8/1 | 1 ea | Beef Ravioli | 1/2 cup | Chicken Nuggets/Tenders | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.

Salad bar is offered daily at lunch and dinner meals.

Condiments are offered as appropriate.

Beverage is nutrient fortified.

*Barbara Wakeen M.A., R.D.,8D.*
Dietitian Signature          RDN # 618415          April 1 through December 31, 2025
                                                    Date



## Dilley Immigration Processing Center

Week 2

| | | Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Continental Breakfast** | | **Continental Breakfast** |
| Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup |
| Eggs | 2 oz/ 1/2 c | Eggs | 2 oz/ 1/2 c | Eggs | 2 oz/ 1/2 c | Eggs | 2 oz/ 1/2 c | Eggs | 2 oz/ 1/2 c | Danish/ Pastry | 1 ea | Danish/ Pastry | 1 ea |
| Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Canned Fruit | 3 oz | Canned Fruit | 3 oz |
| Pancakes | 2 ea | Muffin | 1 ea | French Toast | 2 ea | Muffin | 1 ea | Pancakes | 2 ea | | | | |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** |
| Chicken Fried Steak | 4 oz | Pollo Aasado | 4 oz | Beef Stew | 1 cup | Seasoned Chicken | 4 oz | Picadillo | 4 oz | Eggs | 2 oz/ 1/2 c | Eggs | 2 oz/ 1/2 c |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| | | | | | | | | | | | | Roasted Chicken | 4 oz | Beef Stroganoff | 1 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Beef Ravioli | 1/2 cup | Taquito | 2 ea | Chicken Nugget/ Tenders | 3 oz | Pasta w/ Meat Sauce | 1 cup | Toronado (3 oz) | 1 ea | Meatballs in Sauce | 3 oz + Sauce | Toronado (3 oz) | 1 ea |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** |
| Chicken with Vegetables | 1 cup | Pasta With Meat Sauce | 1 cup | Fried Chicken | 4 oz | Salisury Steak | 4 oz | Chicken in Sauce | 4 oz | Beef with Vegtbles | 1 cup | Chicken Fajitas | 1 cup |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Hamburger | 3 oz | Hot Dog 8/1 | 1 ea | Meatballs in Sauce | 3 oz + Sauce | Chicken Nugget/ Tenders | 3 oz | Fish Sticks | 3 oz | Crispitos (3 oz) | 1 ea | Hot Dog 8/1 | 1 ea |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Rice Pilaf | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.

Salad bar is offered daily at lunch and dinner meals.

Condiments are offered as appropriate.

Beverage is nutrient fortified.

Generic items will follow a rotating schedule to reflect population demographics.

Barbara Wakeen M.A., R.D., S.D.
Dietitian Signature     RDN # 618415

April 1 through December 31, 2025
Date



## Dilley Immigration Processing Center

### Week 3

| Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Continental Breakfast** | | **Continental Breakfast** | |
| Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup |
| Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Danish/ Pastry | 1 ea | Danish/ Pastry | 1 ea |
| Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Canned Fruit | 3 oz | Canned Fruit | 3 oz |
| French Toast | 2 ea | Muffin | 1 ea | Pancakes | 2 ea | Muffin | 1 ea | French Toast | 2 ea | | | | |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | |
| Chicken with Vegetables | 1 cup | Beef Stew | 1 cup | Fried Chicken | 3 oz | Picadillo | 1 cup | Chicken Soft Taco Meat | 1 cup | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| | | | | | | | | | | Beef Stir Fry | 1 cup | Chicken in Sauce | 3 oz |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Hamburgers | 3 oz | Hot Dog 8/1 | 1 ea | Pasta w/ Meat Sauce | 1 cup | Taquito | 2 ea | Burritos | 3 oz | Egg Roll | 1 ea | Steak Fingers | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | |
| Meat Sauce | 1 cup | Roast Chicken | 4 oz | Beef With Vegetables | 1 cup | Sesoned Chicken | 4 oz | Beef Ranchero | 1 cup | Roast Chicken | 4 oz | Taco Meat | 1/2 cup |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Taco shells | 2 ea |
| | | | | | | | | | | | | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Chicken Nuggets/Tenders | 3 oz | Fish Sticks | 3 oz | Crispito (3 oz) | 1 ea | Toronado (3 oz) | 1 ea | Hot Dog 8/1 | 1 ea | Beef Ravioli | 1/2 cup | Chicken Nuggets/Tenders | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.

Salad bar is offered daily at lunch and dinner meals.

Condiments are offered as appropriate.

Beverage is nutrient fortified.

*Barbara Wakeen M.A., R.D., &D.*
Dietitian Signature          RDN # 618415

April 1 through December 31, 2025
Date



# Dilley Immigration Processing Center

Week 4

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Monday** | | **Tuesday** | | **Wednesday** | | **Thursday** | | **Friday** | | **Saturday** | | **Sunday** | |
| **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Continental Breakfast** | | **Continental Breakfast** | |
| Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup |
| Eggs | 2 oz/1/2 c | Eggs | 2 oz/1/2 c | Eggs | 2 oz/1/2 c | Eggs | 2 oz/1/2 c | Eggs | 2 oz/1/2 c | Danish/ Pastry | 1 ea | Danish/ Pastry | 1 ea |
| Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Canned Fruit | 3 oz | Canned Fruit | 3 oz |
| Pancakes | 2 ea | Muffin | 1 ea | French Toast | 2 ea | Muffin | 1 ea | Pancakes | 2 ea | | | | |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | |
| Chicken Fried Steak | 4 oz | Pollo Aasado | 4 oz | Beef Stew | 1 cup | Seasoned Chicken | 4 oz | Picadillo | 4 oz | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| | | | | | | | | | | Roasted Chicken | 4 oz | Beef Stroganoff | 1 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Beef Ravioli | 1/2 cup | Taquito | 2 ea | Chicken Nugget/ Tenders | 3 oz | Pasta w/ Meat Sauce | 1 cup | Toronado (3 oz) | 1 ea | Meatballs In Sauce | 3 oz + Sauce | Toronado (3 oz) | 1 ea |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | |
| Chicken with Vegetables | 1 cup | Pasta With Meat Sauce | 1 cup | Fried Chicken | 4 oz | Salisury Steak | 4 oz | Chicken In Sauce | 4 oz | Beef with Vegtbles | 1 cup | Chicken Fajitas | 1 cup |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Hamburger | 3 oz | Hot Dog 8/1 | 1 ea | Meatballs In Sauce | 3 oz + Sauce | Chicken Nugget/ Tenders | 3 oz | Fish Sticks | 3 oz | Crispitos (3 oz) | 1 ea | Hot Dog 8/1 | 1 ea |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Rice Pilaf | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.

Salad bar is offered daily at lunch and dinner meals.

Condiments are offered as appropriate.

Beverage is nutrient fortified.

Generic items will follow a rotating schedule to reflect population demographics.

Barbara Wakeen M.a., R.O.&D.
Dietitian Signature    RDN # 618415

April 1 through December 31, 2025
Date



**Dilley Immigration Processing Center**

Week 5

| Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Continental Breakfast** | | **Continental Breakfast** | |
| Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup |
| Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Danish/ Pastry | 1 ea | Danish/ Pastry | 1 ea |
| Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Canned Fruit | 3 oz | Canned Fruit | 3 oz |
| French Toast | 2 ea | Muffin | 1 ea | Pancakes | 2 ea | Muffin | 1 ea | French Toast | 2 ea | | | | |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | |
| Chicken with Vegetables | 1 cup | Beef Stew | 1 cup | Fried Chicken | 3 oz | Picadillo | 1 cup | Chicken Soft Taco Meat | 1 cup | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| | | | | | | | | | | Beef Stir Fry | 1 cup | Chicken In Sauce | 3 oz |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Hamburgers | 3 oz | Hot Dog 8/1 | 1 ea | Pasta w/ Meat Sauce | 1 cup | Taquito | 2 ea | Burritos | 3 oz | Egg Roll | 1 ea | Steak Fingers | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | |
| Meat Sauce | 1 cup | Roast Chicken | 4 oz | Beef With Vegetables | 1 cup | Seasoned Chicken | 4 oz | Beef Ranchero | 1 cup | Roast Chicken | 4 oz | Taco Meat | 1/2 cup |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Taco shells | 2 ea |
| | | | | | | | | | | | | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Chicken Nuggets/Tenders | 3 oz | Fish Sticks | 3 oz | Crispito (3 oz) | 1 ea | Toronado (3 oz) | 1 ea | 1 ea | 1 ea | Beef Ravioli | 1/2 cup | Chicken Nuggets/Tenders | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.

Salad bar is offered daily at lunch and dinner meals.

Condiments are offered as appropriate.

Beverage is nutrient fortified.

Barbara Wakeen M.A., R.D., &D.
Dietitian Signature                RDN # 618415

April 1 through December 31, 2025
Date



## Dilley Immigration Processing Center

**Week 6**

### Breakfast

| Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Continental Breakfast** | | **Continental Breakfast** | |
| Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup | Cold / Hot Cereal | 1 cup |
| Eggs | 2 oz/ 1/2 c | Eggs | 2 oz/ 1/2 c | Eggs | 2 oz/ 1/2 c | Eggs | 2 oz/ 1/2 c | Eggs | 2 oz/ 1/2 c | Danish/ Pastry | 1 ea | Danish/ Pastry | 1 ea |
| Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Potatoes | 2 oz | Canned Fruit | 3 oz | Canned Fruit | 3 oz |
| Pancakes | 2 ea | Muffin | 1 ea | French Toast | 2 ea | Muffin | 1 ea | Pancakes | 2 ea | | | | |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | |
| Chicken Fried Steak | 4 oz | Pollo Aasado | 4 oz | Beef Stew | 1 cup | Seasoned Chicken | 4 oz | Picadillo | 4 oz | Eggs | 2 oz/ 1/2 c | Eggs | 2 oz/ 1/2 c |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| | | | | | | | | | | Roasted Chicken | 4 oz | Beef Stroganoff | 1 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Beef Ravioli | 1/2 cup | Taquito | 2 ea | Chicken Nugget/ Tenders | 3 oz | Pasta w/ Meat Sauce | 1 cup | Toronado (3 oz) | 1 ea | Meatballs in Sauce | 3 oz + Sauce | Toronado (3 oz) | 1 ea |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | |
| Chicken with Vegetables | 1 cup | Pasta With Meat Sauce | 1 cup | Fried Chicken | 4 oz | Salisury Steak | 4 oz | Chicken in Sauce | 4 oz | Beef with Vegetbles | 1 cup | Chicken Fajitas | 1 cup |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Hamburger | 3 oz | Hot Dog 8/1 | 1 ea | Meatballs in Sauce | 3 oz + Sauce | Chicken Nugget/ Tenders | 3 oz | Fish Sticks | 3 oz | Crispitos (3 oz) | 1 ea | Hot Dog 8/1 | 1 ea |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Rice Pilaf | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.

Salad bar is offered daily at lunch and dinner meals.

Condiments are offered as appropriate.

Beverage is nutrient fortified.

Generic items will follow a rotating schedule to reflect population demographics.

Barbara Wakeen M.A., R.D., &D.
Dietitian Signature        RDN # 618415

April 1 through December 31, 2025
Date

# Dilley Immigration Processing Center

# 2025 - Menu Review and Nutrition Statement

The six-week cycle, pork-free menu for the Dilley Immigration Processing Center, for 2025 has been reviewed for nutritional adequacy. The menus provide a variety of foods and food groups and meet the Dietary Reference Intakes Recommended Dietary Allowances (RDA), and Adequate Intakes (AI) for adult populations for most leader nutrients and micronutrients for adults and youth up to 18 years of age.

## Menu Details

- Menus provides a minimum of two hot meals per day in accordance with ICE/DRO Residential Standards for Food Service.
- Menus contain no pork or pork by-products.
- The menus provide an average of approximately 2600 - 3000 calories per day depending on food offerings and resident food selections. Residents may request second portions thus increasing offerings further, plus there are self-serve offerings (see below). Some nutrients may appear varied based on food/ingredients selected for analysis and manufacturers nutrient information.
- Menus include a 'child friendly' second entrée that appeals to youthful tastes. All residents have the option to select one or both of the entrees.
- The menu cycle lists some generic items such as vegetable, dessert that are rotated according to a planned cycle throughout the six weeks. These are planned reflecting population preferences, demographics and seasonality.
- Weekend meals offer a continental breakfast with a large brunch meal.
- Food is seasoned according to standardized recipes, but some seasonings may be altered to meet cultural desires of the population. Salt is used in cooking per the recipes which contributes to the sodium content of the menus. Eliminating salt in cooking is recommended and would positively impact the overall sodium content of the menus.

## Self-serve Items

- Self-serve items are offered in addition to pre-portioned menu items.
- Self-serve items include, but are not limited to, breat, peanut butter, jelly, a condiment bar, a spice bar, beans, rice and tortillas, and salad bar.

## Snacks

A variety of snacks, beverages and fresh fruit are available as desired in the dorms.

**Holiday and Birthday Offerings**

Eleven holiday meals are planned along with a 'Cold Weather' adjustment meal.

Birthday celebration desserts are offered monthly. Menus will be adjusted accordingly.

**Infant and Toddler Offerings**

Food Service has foods available for all stages of life that include baby formula and baby foods.

*Barbara Wakeen M.A., R.O., LD.*

Barbara Wakeen, MA, RDN, LD, CD, CCFP, CCHP

Registration # 618415

April 1, 2025

# Exhibit B - 2026 General Diet Menu

**TARGET**

## Dilley Immigration Processing Center

Week 1

### Breakfast

| | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|---|
| | Cereal — 1 cup | Oatmeal — 1 cup | Cereal — 1 cup | Oatmeal — 1 cup | Cereal — 1 cup | Oatmeal — 1 cup | Cereal — 1 cup |
| | Eggs — 2 ea/1/2 c | Eggs — 2 ea/1/2 c | Eggs — 2 ea/1/2 c | Eggs — 2 ea/1/2 c | Eggs — 2 ea/1/2 c | Eggs — 2 ea/1/2 c | Eggs — 2 ea/1/2 c |
| | Hash Browns — 2 oz | Tator Tots — 2 oz | Baby Reds — 2 oz | Hash Browns — 2 oz | Tator Tots — 2 oz | Tator Tots — 2 oz | Baby Reds — 2 oz |
| | French Toast — 2 ea | Muffin — 1 ea | Pancakes — 2 ea | Muffin — 1 ea | French Toast — 2 ea | Muffin — 1 ea | Pancakes or French Toast — 2 ea |
| | Beans — SS | Beans — SS | Beans — SS | Beans — SS | Beans — SS | Beans — SS | Beans — SS |
| | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS |
| | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS |
| | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz |
| | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz |
| | Bread — SS | Bread — SS | Bread — SS | Bread — SS | Bread — SS | Bread — SS | Bread — SS |
| | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz |

### Lunch

| | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|---|
| | Chicken with Vegetables — 1 cup | Seasoned Chicken — 3 oz | Chicken Stew — 1 cup | Fried Entrée — 1 cup | Chicken with Vegetables — 1 cup | Chicken In Sauce — 3 oz/1 oz | Seasoned Chicken — 3 oz |
| | Rice / Potatoes / Pasta — 1/2 cup | Rice / Potatoes / Pasta — 1/2 cup | Rice / Potatoes / Pasta — 1/2 cup | Rice / Potatoes / Pasta — 1/2 cup | Rice / Potatoes / Pasta — 1/2 cup | Rice / Potatoes / Pasta — 1/2 cup | Rice / Potatoes / Pasta — 1/2 cup |
| | Vegetables — 1/2 cup | Vegetables — 1/2 cup | Vegetables — 1/2 cup | Vegetables — 1/2 cup | Vegetables — 1/2 cup | Vegetables — 1/2 cup | Vegetables — 1/2 cup |
| | Child Friendly — 3 oz | Child Friendly — 3 oz | Child Friendly — 3 oz | Child Friendly — 3 oz | Child Friendly — 3 oz | Child Friendly — 3 oz | Child Friendly — 3 oz |
| | Dessert / Fruit — 1 ea / 1/2 cup | Dessert / Fruit — 1 ea / 1/2 cup | Dessert / Fruit — 1 ea / 1/2 cup | Dessert / Fruit — 1 ea / 1/2 cup | Dessert / Fruit — 1 ea / 1/2 cup | Dessert / Fruit — 1 ea / 1/2 cup | Dessert / Fruit — 1 ea / 1/2 cup |
| | Beans — SS | Beans — SS | Beans — SS | Beans — SS | Beans — SS | Beans — SS | Beans — SS |
| | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS |
| | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS |
| | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz |
| | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz |
| | Bread — SS | Bread — SS | Bread — SS | Bread — SS | Bread — SS | Bread — SS | Bread — SS |
| | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz |

### Dinner

| | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | Sunday |
|---|---|---|---|---|---|---|---|
| | Pasta Entrée — 1 cup | Beef Stew — 1 cup | Beef with Vegetables — 1 cup | Seasoned Chicken — 3 oz | Beef with Vegetables — 1 cup | Fried Entrée — 3 oz | Beef with Vegetables — 1 cup |
| | Rice / Potatoes / Pasta — 1/2 cup | Rice / Potatoes / Pasta — 1/2 cup | Rice / Potatoes / Pasta — 1/2 cup | Rice / Potatoes / Pasta — 1/2 cup | Rice / Potatoes / Pasta — 1/2 cup | Rice / Potatoes / Pasta — 1/2 cup | Rice / Potatoes / Pasta — 1/2 cup |
| | Vegetables — 1/2 cup | Vegetables — 1/2 cup | Vegetables — 1/2 cup | Vegetables — 1/2 cup | Vegetables — 1/2 cup | Vegetables — 1/2 cup | Vegetables — 1/2 cup |
| | Child Friendly — 3 oz | Fried Seafood — 3 oz | Child Friendly — 3 oz | Pasta Entrée — 1 cup | Fried Seafood — 3 oz | Child Friendly — 3 oz | Child Friendly — 3 oz |
| | Dessert / Fruit — 1 ea / 1/2 cup | Dessert / Fruit — 1 ea / 1/2 cup | Dessert / Fruit — 1 ea / 1/2 cup | Dessert / Fruit — 1 ea / 1/2 cup | Dessert / Fruit — 1 ea / 1/2 cup | Dessert / Fruit — 1 ea / 1/2 cup | Dessert / Fruit — 1 ea / 1/2 cup |
| | Beans — SS | Beans — SS | Beans — SS | Beans — SS | Beans — SS | Beans — SS | Beans — SS |
| | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS | Steamed Rice — SS |
| | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS | Flour Tortillas — SS |
| | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz | Coffee — 8 oz |
| | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz | Beverage — 8 oz |
| | Bread — SS | Bread — SS | Bread — SS | Bread — SS | Bread — SS | Bread — SS | Bread — SS |
| | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz | Milk — 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.
Salad bar is offered daily at lunch and dinner meals.
Condiments are offered as appropriate.
Beverage is nutrient fortified.

REVISED 12-2025

*Barbara Wakeen M.A., R.D., L.D.*
Dietitian Signature          RDN # 618415

January 1, 2026 through December 31, 2026
Date

## Dilley Immigration Processing Center

**Week 2**

### Breakfast

| Item | Mon | | Tue | | Wed | | Thu | | Fri | | Sat | | Sun | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup |
| Eggs | 2 ea/ 1/2 c | 2 ea/1/2 c | 2 ea/1/2 c | 2 ea/1/2 c | 2 ea/1/2 c | 2 ea/1/2 c | 2 ea/1/2 c | | | | | | | |
| | Baby Red Potatoes 2 oz | | Hash Browns 2 oz | | Tator Tots 2 oz | | Baby Red Potatoes 2 oz | | Hash Browns 2 oz | | Hash Browns 2 oz | | Tator Tots 2 oz | |
| | Pancakes 2 ea | | Muffin 1 ea | | French Toast 2 ea | | Muffin 1 ea | | Pancakes 2 ea | | Muffin 1 ea | | Pancakes or French Toast 2 ea | |
| | Beans SS | | Beans SS | | Beans SS | | Beans SS | | Beans SS | | Beans SS | | Beans SS | |
| | Steamed Rice SS | | Steamed Rice SS | | Steamed Rice SS | | Steamed Rice SS | | Steamed Rice SS | | Steamed Rice SS | | Steamed Rice SS | |
| | Flour Tortillas SS | | Flour Tortillas SS | | Flour Tortillas SS | | Flour Tortillas SS | | Flour Tortillas SS | | Flour Tortillas SS | | Flour Tortillas SS | |
| | Coffee 8 oz | | Coffee 8 oz | | Coffee 8 oz | | Coffee 8 oz | | Coffee 8 oz | | Coffee 8 oz | | Coffee 8 oz | |
| | Beverage 8 oz | | Beverage 8 oz | | Beverage 8 oz | | Beverage 8 oz | | Beverage 8 oz | | Beverage 8 oz | | Beverage 8 oz | |
| | Bread SS | | Bread SS | | Bread SS | | Bread SS | | Bread SS | | Bread SS | | Bread SS | |
| | Milk 8 oz | | Milk 8 oz | | Milk 8 oz | | Milk 8 oz | | Milk 8 oz | | Milk 8 oz | | Milk 8 oz | |

### Lunch

| Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pasta Entrée | 1 cup | Beef with Vegetables | 1 cup | Fried Entrée | 3 oz | Seasoned Chicken | 3 oz | Beef with Vegetables | 1 cup | Fried Entrée | 3 oz | Beef Stew | 1 cup |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Child Friendly | 3 oz | Fried Seafood | 3 oz | Child Friendly | 3 oz | Pasta Entrée | 1 cup | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

### Dinner

| Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chicken with Vegetables | 1 cup | Seasoned Chicken | 3 oz | Chicken Stew | 1 cup | Beef Stew | 1 cup | Chicken with Vegetables | 1 cup | Chicken in Sauce | 3 oz/1 oz | Seasoned Chicken | 3 oz |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz | Fried Seafood | 3 oz | Child Friendly | 3 oz | Beef with Vegatables | 1 cup |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Rice Pilaf | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.

Salad bar is offered daily at lunch and dinner meals.

Condiments are offered as appropriate.

Beverage is nutrient fortified.

REVISED 12-2025

Barbara Wakeen M.a., R.D.&D.
Dietitian Signature  RDN # 618415

January 1, 2026 through December 31, 2026
Date



**Dilley Immigration Processing Center**

Week 3

| Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | |
| Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup |
| Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c |
| Hash Browns | 2 oz | Tator Tots | 2 oz | Baby Reds | 2 oz | Hash Browns | 2 oz | Tator Tots | 2 oz | Tator Tots | 2 oz | Baby Reds | 2 oz |
| French Toast | 2 ea | Muffin | 1 ea | Pancakes | 2 ea | Muffin | 1 ea | French Toast | 2 ea | Muffin | 1 ea | Pancakes or French Toast | 2 ea |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | |
| Chicken with Vegetables | 1 cup | Seasoned Chicken | 3 oz | Chicken Stew | 1 cup | Fried Entrée | 1 cup | Chicken with Vegetables | 1 cup | Chicken in Sauce | 3 oz/1 oz | Seasoned Chicken | 3 oz |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | |
| Pasta Entrée | 1 cup | Beef Stew | 1 cup | Beef with Vegetables | 1 cup | Seasoned Chicken | 3 oz | Beef with Vegetables | 1 cup | Fried Entrée | 3 oz | Beef with Vegetables | 1 cup |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Child Friendly | 3 oz | Fried Seafood | 3 oz | Child Friendly | 3 oz | Pasta Entrée | 1 cup | Fried Seafood | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

REVISED 12-2025

Portions listed are 'as served' weights and volumes; beverages are fluid oz.

Salad bar is offered daily at lunch and dinner meals.

Condiments are offered as appropriate.

Beverage is nutrient fortified.

Barbara Wakeen M.a., R.O.&D.
Dietitian Signature        RDN # 618415

January 1, 2026 through December 31, 2026
Date



**Dilley Immigration Processing Center**

Week 4

| Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | |
| Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup |
| Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/1/2 c | Eggs | 2 ea/ 1/2 c |
| Baby Red Potatoes | 2 oz | Hash Browns | 2 oz | Tator Tots | 2 oz | Baby Red Potatoes | 2 oz | Hash Browns | 2 oz | Hash Browns | 2 oz | Tator Tots | 2 oz |
| Pancakes | 2 ea | Muffin | 1 ea | French Toast | 2 ea | Muffin | 1 ea | Pancakes | 2 ea | Muffin | 1 ea | Pancakes or French Toast | 2 ea |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | |
| Pasta Entrée | 1 cup | Beef with Vegatables | 1 cup | Fried Entrée | 3 oz | Seasoned Chicken | 3 oz | Beef with Vegatables | 1 cup | Fried Entrée | 3 oz | Beef Stew | 1 cup |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Child Friendly | 3 oz | Fried Seafood | 3 oz | Child Friendly | 3 oz | Pasta Entrée | 1 cup | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | |
| Chicken with Vegetables | 1 cup | Seasoned Chicken | 3 oz | Chicken Stew | 1 cup | Beef Stew | 1 cup | Chicken with Vegetables | 1 cup | Chicken in Sauce | 3 oz/1 oz | Seasoned Chicken | 3 oz |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz | Fried Seafood | 3 oz | Child Friendly | 3 oz | Beef with Vegatables | 1 cup |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Rice Pilaf | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.

Salad bar is offered daily at lunch and dinner meals.

Condiments are offered as appropriate.

Beverage is nutrient fortified.

REVISED 12-2025

*Barbara Wakeen M.a., RD, LD*

Dietitian Signature          RDN # 618415

January 1, 2026 through December 31, 2026

Date



## Dilley Immigration Processing Center

**Week 5**

| Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | |
| Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup |
| Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c |
| Hash Browns | 2 oz | Tator Tots | 2 oz | Baby Reds | 2 oz | Hash Browns | 2 oz | Tator Tots | 2 oz | Tator Tots | 2 oz | Baby Reds | 2 oz |
| French Toast | 2 ea | Muffin | 1 ea | Pancakes | 2 ea | Muffin | 1 ea | French Toast | 2 ea | Muffin | 1 ea | Pancakes or French Toast | 2 ea |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | |
| Chicken with Vegetables | 1 cup | Seasoned Chicken | 3 oz | Chicken Stew | 1 cup | Fried Entrée | 1 cup | Chicken with Vegetables | 1 cup | Chicken in Sauce | 3 oz/1 oz | Seasoned Chicken | 3 oz |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | |
| Pasta Entrée | 1 cup | Beef Stew | 1 cup | Beef with Vegetables | 1 cup | Seasoned Chicken | 3 oz | Beef with Vegetables | 1 cup | Fried Entrée | 3 oz | Beef with Vegetables | 1 cup |
| Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Child Friendly | 3 oz | Fried Seafood | 3 oz | Child Friendly | 3 oz | Pasta Entrée | 1 cup | Fried Seafood | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.
Salad bar is offered daily at lunch and dinner meals.
Condiments are offered as appropriate.
Beverage is nutrient fortified.

REVISED 12-2025

Barbara Wakeen M.a., R.D.,LD.
Dietitian Signature    RDN # 618415

January 1, 2026 through December 31, 2026
Date



# Dilley Immigration Processing Center

Week 6

## Breakfast

| | Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cereal / Oatmeal | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup |
| Eggs | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c |
| Potato | Baby Red Potatoes | 2 oz | Hash Browns | 2 oz | Tator Tots | 2 oz | Baby Red Potatoes | 2 oz | Hash Browns | 2 oz | Hash Browns | 2 oz | Tator Tots | 2 oz |
| Bread item | Pancakes | 2 ea | Muffin | 1 ea | French Toast | 2 ea | Muffin | 1 ea | Pancakes | 2 ea | Muffin | 1 ea | Pancakes or French Toast | 2 ea |
| Beans | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

## Lunch

| | Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entrée | Pasta Entrée | 1 cup | Beef with Vegatables | 1 cup | Fried Entrée | 3 oz | Seasoned Chicken | 3 oz | Beef with Vegatables | 1 cup | Fried Entrée | 3 oz | Beef Stew | 1 cup |
| Rice / Potatoes / Pasta | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Child Friendly | Child Friendly | 3 oz | Fried Seafood | 3 oz | Child Friendly | 3 oz | Pasta Entrée | 1 cup | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz |
| Dessert / Fruit | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

## Dinner

| | Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Entrée | Chicken with Vegetables | 1 cup | Seasoned Chicken | 3 oz | Chicken Stew | 1 cup | Beef Stew | 1 cup | Chicken with Vegetables | 1 cup | Chicken in Sauce | 3 oz/1 oz | Seasoned Chicken | 3 oz |
| Rice / Potatoes / Pasta | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup | Rice / Potatoes / Pasta | 1/2 cup |
| Vegetables | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup | Vegetables | 1/2 cup |
| Child Friendly | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz | Child Friendly | 3 oz | Fried Seafood | 3 oz | Child Friendly | 3 oz | Beef with Vegatables | 1 cup |
| Dessert / Fruit | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Rice | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Rice Pilaf | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.

Salad bar is offered daily at lunch and dinner meals.

Condiments are offered as appropriate.

Beverage is nutrient fortified.

REVISED 12-2025

*Barbara Wakeen M.A. R.D. & D*
Dietitian Signature          RDN # 618415

January 1, 2026 through December 31, 2026
Date

# Exhibit C - 2026 Halal Menu and Nutrition Statement

**TARGET**

## Dilley Immigration Processing Center - HALAL MENU

**Week 1**

### Monday

**Breakfast**

| Item | Portion |
|---|---|
| Cereal | 1 cup |
| Eggs | 2 ea/1/2 c |
| Hash Browns | 2 oz |
| French Toast | 2 ea |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Lunch**

| Item | Portion |
|---|---|
| Bake / Fried Fish | 3 oz |
| Rice / Potato / Pasta | 1/2 cup |
| 4-Way | 1/2 cup |
| Chicken with Vegetables | 1 cup |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Dinner**

| Item | Portion |
|---|---|
| Seasoned Chicken | 3 oz |
| Rice / Potato / Pasta | 1/2 cup |
| Corn | 1/2 cup |
| Bake / Fried Fish | 1 ea / 1/2 cup |
| Dessert / Fruit | SS |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

### Tuesday

**Breakfast**

| Item | Portion |
|---|---|
| Oatmeal | 1 cup |
| Eggs | 2 ea/1/2 c |
| Tator Tots | 2 oz |
| Muffin | 1 ea |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Lunch**

| Item | Portion |
|---|---|
| Beef with Vegetables | 1 cup |
| Rice / Potato / Pasta | 1/2 cup |
| Peas | 1/2 cup |
| Turkey | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Dinner**

| Item | Portion |
|---|---|
| Pasta Entrée | 1 cup |
| Rice / Potato / Pasta | 1/2 cup |
| Carrots | 1/2 cup |
| Seasoned Chicken | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

### Wednesday

**Breakfast**

| Item | Portion |
|---|---|
| Cereal | 1 cup |
| Eggs | 2 ea/1/2 c |
| Baby Reds | 2 oz |
| Pancakes | 2 ea |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Lunch**

| Item | Portion |
|---|---|
| Chicken Wings | 3 oz |
| Rice / Potato / Pasta | 1/2 cup |
| Green Beans | 1/2 cup |
| Meat Balls | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Dinner**

| Item | Portion |
|---|---|
| Bake / Fried Fish | 1 cup |
| Rice / Potato / Pasta | 1/2 cup |
| 4-Way | 1/2 cup |
| Chicken Tenders | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

### Thursday

**Breakfast**

| Item | Portion |
|---|---|
| Oatmeal | 1 cup |
| Eggs | 2 ea/1/2 c |
| Hash Browns | 2 oz |
| Muffin | 1 ea |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Lunch**

| Item | Portion |
|---|---|
| Chicken In Sauce | 3 oz |
| Rice / Potato / Pasta | 1/2 cup |
| Corn | 1/2 cup |
| Pasta Entrée | 1 cup |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Dinner**

| Item | Portion |
|---|---|
| Bake / Fried Fish | 3 oz |
| Rice / Potato / Pasta | 1/2 cup |
| Peas | 1/2 cup |
| Turkey | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

### Friday

**Breakfast**

| Item | Portion |
|---|---|
| Cereal | 1 cup |
| Eggs | 2 ea/1/2 c |
| Tator Tots | 2 oz |
| French Toast | 2 ea |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Lunch**

| Item | Portion |
|---|---|
| Bake / Fried Fish | 8 oz |
| Rice / Potato / Pasta | 1/2 cup |
| Carrots | 1/2 cup |
| Chicken Tenders | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Dinner**

| Item | Portion |
|---|---|
| Chicken with Vegetables | 1 cup |
| Rice / Potato / Pasta | 1/2 cup |
| Green Beans | 1/2 cup |
| Seasoned Chicken | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

### Saturday

**Breakfast**

| Item | Portion |
|---|---|
| Oatmeal | 1 cup |
| Eggs | 2 ea/1/2 c |
| Tator Tots | 2 oz |
| Muffin | 1 ea |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Lunch**

| Item | Portion |
|---|---|
| Meatballs | 3 oz |
| Rice / Potato / Pasta | 1/2 cup |
| 4-Way | 1/2 cup |
| Bake / Fried Fish | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Dinner**

| Item | Portion |
|---|---|
| Bake / Fried Fish | 3 oz |
| Rice / Potato / Pasta | 1/2 cup |
| Corn | 1/2 cup |
| Pasta Entrée | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

### Sunday

**Breakfast**

| Item | Portion |
|---|---|
| Cereal | 1 cup |
| Eggs | 2 ea/1/2 c |
| Baby Reds | 2 oz |
| Pancakes or French Toast | 2 ea |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Lunch**

| Item | Portion |
|---|---|
| Chicken Stew | 1 cup |
| Rice / Potato / Pasta | 1/2 cup |
| Peas | 1/2 cup |
| Bake / Fried Fish | 1 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Dinner**

| Item | Portion |
|---|---|
| Chicken Quarters | 3 oz |
| Rice / Potato / Pasta | 1/2 cup |
| Carrots | 1/2 cup |
| Bake / Fried Fish | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.

Salad bar is offered daily at lunch and dinner meals.

Condiments are offered as appropriate.

Beverage is nutrient fortified.

*Barbara Wakeen M.A., R.D.,S.D.*
Dietitian Signature   RDN # 618415

January 1, 2026 through December 31, 2026
Date

**TARGET HOSPITALITY**

## Dilley Immigration Processing Center - HALAL MENU

Week 2

### Breakfast

| | Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Item 1 | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup |
| Eggs | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c |
| Potato | Hash Browns | 2 oz | Tator Tots | 2 oz | Baby Reds | 2 oz | Hash Browns | 2 oz | Tator Tots | 2 oz | Tator Tots | 2 oz | Baby Reds | 2 oz |
| Bread/Grain | French Toast | 2 ea | Muffin | 1 ea | Pancakes | 2 ea | Muffin | 1 ea | French Toast | 2 ea | Muffin | 1 ea | Pancakes or French Toast | 2 ea |
| Beans | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Rice | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Tortillas | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

### Lunch

| Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pasta Entrée | 1 cup | Beef Stew | 1 cup | Chicken Tenders | 3 oz | Seasoned Chicken | 3 oz | Beef with Vegetables | 1 cup | Bake / Fried Fish | 3 oz | Beef Stew | 1 cup |
| Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup |
| Green Beans & Corn | 1/2 cup | Carrots & Peas | 1/2 cup | Corn | 1/2 cup | Green Beans | 1/2 cup | California Gold | 1/2 cup | Carrots & Peas | 1/2 cup | 4-Way | 1/2 cup |
| Seasoned Chicken | 3 oz | Turkey | 3 oz | Beef Meat Balls | 3 oz | Pasta Entrée | 1 cup | Bake / Fried Fish | 3 oz | Chicken Wings | 3 oz | Chicken Tenders | 3 oz |
| Dessert / Fruit | 1 ea/1/2 cup | Dessert / Fruit | 1 ea/1/2 cup | Dessert / Fruit | 1 ea/1/2 cup | Dessert / Fruit | 1 ea/1/2 cup | Dessert / Fruit | 1 ea/1/2 cup | Dessert / Fruit | 1 ea/1/2 cup | Dessert / Fruit | 1 ea/1/2 cup |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

### Dinner

| Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chicken with Vegetables | 1 cup | Seasoned Chicken | 3 oz | Chicken Wings | 3 oz | Beef with Vegetables | 1 cup | Chicken Stew | 1 cup | Chicken in Sauce | 3 oz | Chicken Quarters | 3 oz |
| Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup |
| Peas & Corn | 1/2 cup | Green Beans & Carrots | 1/2 cup | 4-Way | 1/2 cup | Corn & Carrots | 1/2 cup | Corn | 1/2 cup | Corn & Carrots | 1/2 cup | Country Blend | 1/2 cup |
| Meat Balls | 3 oz | Pasta Entrée | 1 cup | Bake / Fried Fish | 3 oz | Chicken Tenders | 3 oz | Bake / Fried Fish | 3 oz | Pasta Entrée | 1 cup | Bake / Fried Fish | 3 oz |
| Dessert / Fruit | 1 ea/1/2 cup | Dessert / Fruit | 1 ea/1/2 cup | Dessert / Fruit | 1 ea/1/2 cup | Dessert / Fruit | 1 ea/1/2 cup | Dessert / Fruit | 1 ea/1/2 cup | Dessert / Fruit | 1 ea/1/2 cup | Dessert / Fruit | 1 ea/1/2 cup |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | | | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.

Salad bar is offered daily at lunch and dinner meals.

Condiments are offered as appropriate.

Beverage is nutrient fortified.

*Barbara Wakeen M.A., R.D., L.D.*

Dietitian Signature    RDN # 618415    January 1, 2026 through December 31, 2026

Date

**TARGET**

## Dilley Immigration Processing Center - HALAL MENU

Week 3

| Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | |
| Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup |
| Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c | Eggs | 2 ea/1/2 c | Eggs | 1 ea/1/2 c |
| Hash Browns | 2 oz | Tator Tots | 2 oz | Baby Reds | 2 oz | Hash Browns | 2 oz | Tator Tots | 2 oz | Tator Tots | 2 oz | Baby Reds | 2 oz |
| French Toast | 2 ea | Muffin | 1 ea | Pancakes | 2 ea | Muffin | 1 ea | French Toast | 2 ea | Muffin | 1 ea | Pancakes or French Toast | 2 ea |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | |
| Bake / Fried Fish | 3 oz | Beef with Vegetbales | 1 cup | Chicken Wings | 3 oz | Chicken in Sauce | 3 oz | Bake / Fried Fish | 3 oz | Meatballs | 3 oz | Chicken Stew | 1 cup |
| Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup |
| 4-Way | 1/2 cup | Peas | 1/2 cup | Green Beans | 1/2 cup | Corn | 1/2 cup | Carrots | 1/2 cup | 4-Way | 1/2 cup | Peas | 1/2 cup |
| Chicken with Vegetables | 1 cup | Turkey | 3 oz | Meat Balls | 3 oz | Pasta Entrée | 1 cup | Chicken Tenders | 3 oz | Bake / Fried Fish | 3 oz | Bake / Fried Fish | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortilla | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Beverage | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | |
| Seasoned Chicken | 3 oz | Pasta Entrée | 1 cup | Bake / Fried Fish | 1 cup | Bake / Fried Fish | 3 oz | Chicken with Vegetables | 1 cup | Bake / Fried Fish | 3 oz | Chicken Quarters | 3 oz |
| Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup |
| Corn | 1/2 cup | Carrots | 1/2 cup | 4-Way | 1/2 cup | Peas | 1/2 cup | Green Benas | 1/2 cup | Corn | 1/2 cup | Carrots | 1/2 cup |
| Bake / Fried Fish | 3 oz | Seasoned Chicken | 3 oz | Chicken Tenders | 3 oz | Turkey | 3 oz | Seasoned Chicken | 3 oz | Pasta Entrée | 3 oz | Bake / Fried Fish | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.
Salad bar is offered daily at lunch and dinner meals.
Condiments are offered as appropriate.
Beverage is nutrient fortified.

Barbara Wakeen M.A., R.D.,&D
Dietitian Signature          RDN # 618415

January 1, 2026 through December 31, 2026
Date

**TARGET** HOSPITALITY

## Dilley Immigration Processing Center - HALAL MENU

Week 4

### Monday

**Breakfast**

| Item | Portion |
|---|---|
| Cereal | 1 cup |
| Eggs | 2 ea / 1/2 c |
| Hash Browns | 2 oz |
| French Toast | 2 ea |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Lunch**

| Item | Portion |
|---|---|
| Pasta Entrée | 1 cup |
| Rice / Potato / Pasta | 1/2 cup |
| Green Beans & Corn | 1/2 cup |
| Seasoned Chicken | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Dinner**

| Item | Portion |
|---|---|
| Chicken with Vegetables | 1 cup |
| Rice / Potato / Pasta | 1/2 cup |
| Peas & Corn | 1/2 cup |
| Meat Balls | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

### Tuesday

**Breakfast**

| Item | Portion |
|---|---|
| Oatmeal | 1 cup |
| Eggs | 2 ea / 1/2 c |
| Tator Tots | 2 oz |
| Muffin | 1 ea |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Lunch**

| Item | Portion |
|---|---|
| Beef Stew | 1 cup |
| Rice / Potato / Pasta | 1/2 cup |
| Carrots & Peas | 1/2 cup |
| Turkey | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Dinner**

| Item | Portion |
|---|---|
| Seasoned Chicken | 3 oz |
| Rice / Potato / Pasta | 1/2 cup |
| Green Beans & Carrots | 1/2 cup |
| Pasta Entrée | 1 cup |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

### Wednesday

**Breakfast**

| Item | Portion |
|---|---|
| Cereal | 1 cup |
| Eggs | 2 ea / 1/2 c |
| Baby Reds | 2 oz |
| Pancakes | 2 ea |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Lunch**

| Item | Portion |
|---|---|
| Chicken Tenders | 3 ea |
| Rice / Potato / Pasta | 1/2 cup |
| Corn | 1/2 cup |
| Beef Meat Balls | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Dinner**

| Item | Portion |
|---|---|
| Chicken Wings | 3 oz |
| Rice / Potato / Pasta | 1/2 cup |
| 4-Way | 1/2 cup |
| Bake / Fried Fish | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

### Thursday

**Breakfast**

| Item | Portion |
|---|---|
| Oatmeal | 1 cup |
| Eggs | 2 ea / 1/2 c |
| Hash Browns | 2 oz |
| Muffin | 1 ea |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Lunch**

| Item | Portion |
|---|---|
| Seasoned Chicken | 3 oz |
| Rice / Potato / Pasta | 1/2 cup |
| Green Beans | 1/2 cup |
| Pasta Entrée | 1 cup |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Dinner**

| Item | Portion |
|---|---|
| Beef with Vegetables | 1 cup |
| Rice / Potato / Pasta | 1/2 cup |
| Corn & Carrots | 1/2 cup |
| Chicken Tenders | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

### Friday

**Breakfast**

| Item | Portion |
|---|---|
| Cereal | 1 cup |
| Eggs | 2 ea / 1/2 c |
| Tator Tots | 2 oz |
| French Toast | 2 ea |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Lunch**

| Item | Portion |
|---|---|
| Beef with Vegetables | 1 cup |
| Rice / Potato / Pasta | 1/2 cup |
| California Gold | 1/2 cup |
| Bake / Fried Fish | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Dinner**

| Item | Portion |
|---|---|
| Chicken Stew | 1 cup |
| Rice / Potato / Pasta | 1/2 cup |
| Corn | 1/2 cup |
| Bake / Fried Fish | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

### Saturday

**Breakfast**

| Item | Portion |
|---|---|
| Oatmeal | 1 cup |
| Eggs | 2 ea / 1/2 c |
| Tator Tots | 2 oz |
| Muffin | 1 ea |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Lunch**

| Item | Portion |
|---|---|
| Bake / Fried Fish | 3 oz |
| Rice / Potato / Pasta | 1/2 cup |
| Carrots & Peas | 1/2 cup |
| Chicken Wings | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Dinner**

| Item | Portion |
|---|---|
| Chicken in Sauce | 3 oz |
| Rice / Potato / Pasta | 1/2 cup |
| Corn & Carrots | 1/2 cup |
| Pasta Entrée | 1 cup |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

### Sunday

**Breakfast**

| Item | Portion |
|---|---|
| Cereal | 1 cup |
| Eggs | 2 ea / 1/2 c |
| Baby Reds | 2 oz |
| Pancakes or French Toast | 2 ea |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Lunch**

| Item | Portion |
|---|---|
| Beef Stew | 1 cup |
| Rice / Potato / Pasta | 1/2 cup |
| 4-Way | 1/2 cup |
| Chicken Tenders | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

**Dinner**

| Item | Portion |
|---|---|
| Chicken Quarters | 3 oz |
| Rice / Potato / Pasta | 1/2 cup |
| Country Blend | 1/2 cup |
| Bake / Fried Fish | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS |
| Steamed Rice | SS |
| Flour Tortillas | SS |
| Coffee | 8 oz |
| Beverage | 8 oz |
| Bread | SS |
| Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.

Salad bar is offered daily at lunch and dinner meals.

Condiments are offered as appropriate.

Beverage is nutrient fortified.

*Barbara Wakeen M.A., R.D., S.D.*
Dietitian Signature    RDN # 618415

January 1, 2026 through December 31, 2026
Date

**TARGET**

## Dilley Immigration Processing Center - HALAL MENU

Week 5

| Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | |
| Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup |
| Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c |
| Hash Browns | 2 oz | Tator Tots | 2 oz | Baby Reds | 2 oz | Hash Browns | 2 oz | Tator Tots | 2 oz | Tator Tots | 2 oz | Baby Reds | 2 oz |
| French Toast | 2 ea | Muffin | 1 ea | Pancakes | 2 ea | Muffin | 1 ea | French Toast | 2 ea | Muffin | 1 ea | Pancakes or French Toast | 2 ea |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | |
| Bake / Fried Fish | 3 oz | Beef with Vegetables | 1 cup | Chicken Wings | 3 oz | Chicken in Sauce | 3 oz | Bake / Fried Fish | 3 oz | Meatballs | 3 oz | Chicken Stew | 1 cup |
| Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice/ Potato / Pasta | 1/2 cup |
| 4-Way | 1/2 cup | Peas | 1/2 cup | Green Beans | 1/2 cup | Corn | 1/2 cup | Carrots | 1/2 cup | 4-Way | 1/2 cup | Peas | 1/2 cup |
| Chicken with Vegetables | 1 cup | Turkey | 3 oz | Meat Balls | 3 oz | Pasta Entrée | 1 cup | Chicken Tenders | 3 oz | Bake / Fried Fish | 3 oz | Bake / Fried Fish | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | |
| Seasoned Chicken | 3 oz | Pasta Entrée | 1 cup | Bake / Fried Fish | 1 cup | Bake / Fried Fish | 3 oz | Chicken with Vegetables | 1 cup | Bake / Fried Fish | 3 oz | Chicken Quarters | 3 oz |
| Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup |
| Corn | 1/2 cup | Carrots | 1/2 cup | 4-Way | 1/2 cup | Peas | 1/2 cup | Green Benas | 1/2 cup | Corn | 1/2 cup | Carrots | 1/2 cup |
| Bake / Fried Fish | 3 oz | Seasoned Chicken | 3 oz | Chicken Tenders | 3 oz | Turkey | 3 oz | Seasoned Chicken | 3 oz | Pasta Entrée | 3 oz | Bake / Fried Fish | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS | Beans | SS |
| Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS | Steamed Rice | SS |
| Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS | Flour Tortillas | SS |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS | Bread | SS |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.
Salad bar is offered daily at lunch and dinner meals.
Condiments are offered as appropriate.
Beverage is nutrient fortified.

*Barbara Wakeen M.A., R.D., B.D.*
Dietitian Signature                RDN # 618415

January 1, 2026 through December 31, 2026
Date



## Dilley Immigration Processing Center - HALAL MENU

Week 6

| Monday | | Tuesday | | Wednesday | | Thursday | | Friday | | Saturday | | Sunday | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | | **Breakfast** | |
| Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup | Oatmeal | 1 cup | Cereal | 1 cup |
| Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c | Eggs | 2 ea/ 1/2 c |
| Hash Browns | 2 oz | Tator Tots | 2 oz | Baby Reds | 2 oz | Hash Browns | 2 oz | Tator Tots | 2 oz | Tator Tots | 2 oz | Baby Reds | 2 oz |
| French Toast | 2 ea | Muffin | 1 ea | Pancakes | 2 ea | Muffin | 1 ea | French Toast | 2 ea | Muffin | 1 ea | Pancakes or French Toast | 2 ea |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | | **Lunch** | |
| Pasta Entrée | 1 cup | Beef Stew | 1 cup | Chicken Tenders | 3 oz | Seasoned Chicken | 3 oz | Beef with Vegetables | 1 cup | Bake / Fried Fish | 3 oz | Beef Stew | 1 cup |
| Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup |
| Green Beans & Corn | 1/2 cup | Carrots & Peas | 1/2 cup | Corn | 1/2 cup | Green Beans | 1/2 cup | California Gold | 1/2 cup | Carrots & Peas | 1/2 cup | 4-Way | 1/2 cup |
| Seasoned Chicken | 3 oz | Turkey | 3 oz | Beef Meat Balls | 3 oz | Pasta Entrée | 1 cup | Bake / Fried Fish | 3 oz | Chicken Wings | 3 oz | Chicken Tenders | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |
| **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | | **Dinner** | |
| Chicken with Vegetables | 1 cup | Seasoned Chicken | 3 oz | Chicken Wings | 3 oz | Beef with Vegetables | 1 cup | Chicken Stew | 1 cup | Chicken in Sauce | 3 oz | Chicken Quarters | 3 oz |
| Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup | Rice / Potato / Pasta | 1/2 cup |
| Peas & Corn | 1/2 cup | Green Beans & Carrots | 1/2 cup | 4-Way | 1/2 cup | Corn & Carrots | 1/2 cup | Corn | 1/2 cup | Corn & Carrots | 1/2 cup | Country Blend | 1/2 cup |
| Meat Balls | 3 oz | Pasta Entrée | 1 cup | Bake / Fried Fish | 3 oz | Chicken Tenders | 3 oz | Bake / Fried Fish | 3 oz | Pasta Entrée | 1 cup | Bake / Fried Fish | 3 oz |
| Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup | Dessert / Fruit | 1 ea / 1/2 cup |
| Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss | Beans | ss |
| Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | Steamed Rice | ss | | | Steamed Rice | ss | Steamed Rice | ss |
| Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss | Flour Tortillas | ss |
| Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz | Coffee | 8 oz |
| Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz | Beverage | 8 oz |
| Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss | Bread | ss |
| Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz | Milk | 8 oz |

Portions listed are 'as served' weights and volumes; beverages are fluid oz.

Salad bar is offered daily at lunch and dinner meals.

Condiments are offered as appropriate.

Beverage is nutrient fortified.

*Barbara Wakeen M.A., R.D. & D.*
Dietitian Signature     RDN # 618415

January 1, 2026 through December 31, 2026
Date

# Dilley Immigration Processing Center

## 2026 – HALAL Menu Review and Nutrition Statement

The six-week cycle, Halal menu for the Dilley Immigration Processing Center, for 2026 has been reviewed for nutritional adequacy. The menus provide a variety of foods and food groups and meet the Dietary Reference Intakes Recommended Dietary Allowances (RDA), and Adequate Intakes (AI) for adult populations for most leader nutrients and micronutrients for adults and youth up to 18 years of age.

The Halal menu is a modification of the regular menu for Dilley Immigration Processing Center offering Halal foods and using Halal practices related to food. This includes, but is not limited to, separate cooking equipment, utensils, food storage and an assigned cook for meal preparation.

*Barbara Wakeen M.a., R.O., LD.*

Barbara Wakeen, MA, RDN, LD, CD, CCFP, CCHP

Registration # 618415

January 27, 2026

# Exhibit D - Special Diets for Minors Log

*Note: Resident names and medical record numbers were omitted from this Word-format exhibit to avoid unnecessary personally identifiable information. The remaining fields preserve the order, age, diet type, authorizing provider, order date, and diagnosis/accommodation information from the source log.*

| Entry # | Age | Ordered Test | Ordered By/Authorized By | Order Date | Diagnosis |
|---|---|---|---|---|---|
| 1 | 8 | Diet for Health | Baber,Elena | December 8, 2025 | Low sodium d/t childhood HTN |
| 2 | 8 | Diet for Health | Baber,Elena | December 9, 2025 | Low sodium d/t childhood HTN |
| 3 | 9 | Diet for Health | Baber,Elena | January 5, 2026 | Lactose intolerance |
| 4 | 11 | Diet for Health | Yahl,Agnes/Reyes,Raquel | November 16, 2025 | History of chronic constipation,        NO FRIED FOODS |
| 5 | 11 | Diet for Health | Velasco,Carlos/Baber,Elena | October 28, 2025 | Allergy/intolerance: Gluten, Lactose, Sugar (can use stevia) |
| 6 | 16 | Diet for Health | Baber,Elena | August 7, 2025 | 1. Hypertension (401.9) (should be a low sodium diet)<br>2. Health management finding<br>3. Renal hypoplasia, unilateral |
| 7 | 11 | Diet for Health/HS Snack (IDDM only) | Smith,Walkitria | April 7, 2025 | History of type 1 diabetes mellitus |
| 8 | 1 | Nutrition Support Diet | Baber,Elena | November 17, 2025 | 5-month male breastfeeding only needs to start solid foods/baby food |
| 9 | 1.2 | Nutrition Support Diet | Hernandez,Juan | May 3, 2026 | Child with formula: Enfamil Nutramigen LGG A+ |

# Exhibit E – Visitation Schedule



## Visitation Schedule

---

🦋 **Single Female Housing Unit**

**Unit:** ⚫ Blue Butterfly

| Day | Visiting Hours |
|---|---|
| Monday | No Visitation |
| Tuesday | No Visitation |
| Wednesday | No Visitation |
| Thursday | No Visitation |
| Friday | No Visitation |
| Saturday | 12:00 PM – 4:00 PM |
| Sunday | 12:00 PM – 4:00 PM |
| **Holidays** | 12:00 PM – 4:00 PM |

**Notes:**

- Blue Butterfly residents may receive visits on **Saturdays, Sundays, and recognized holidays** only.

- Each visit must last at least **30 minutes**, though longer visits are encouraged when possible.

- Special hardship visits during weekdays may be arranged upon approval.

- Immediate family members detained at the same facility may visit each other during visiting hours.



# Visitation Schedule

---

🏠 **Family Housing Units**

**Units:** 🟥 Red Bird | 🟢 Green Turtle | ⚪ Yellow Butterfly | ⚫ Brown Bear

| Day | Visiting Hours |
|---|---|
| Monday | 8:00 AM – 8:00 PM |
| Tuesday | 8:00 AM – 8:00 PM |
| Wednesday | 8:00 AM – 8:00 PM |
| Thursday | 8:00 AM – 8:00 PM |
| Friday | 8:00 AM – 8:00 PM |
| Saturday | **Morning Hours:** 8:00 AM – 12:00 PM <br> **Evening Hours:** 4:00 PM - 8:00PM |
| Sunday | **Morning Hours:** 8:00 AM – 12:00 PM <br> **Evening Hours:** 4:00 PM - 8:00PM |
| **Holidays** | **Morning Hours:** 8:00 AM – 12:00 PM <br> **Evening Hours**: 4:00 PM - 8:00PM |

**Notes:**

- **Monday through Friday:** Families may visit at any time between **8:00 AM and 8:00 PM** (12 continuous hours).
- Each visit must last at least **one hour**, but longer visits are encouraged when possible.
- School-age residents may have visit restrictions during school hours.
- Special or hardship visits can still be approved outside the normal schedule if needed.

**Dilley Immigration Processing Center**

Annual Flores Settlement Agreement Compliance Report

**Exhibit F**
**Education Questionnaire Response**

Reporting Period: April 7, 2025, through April 30, 2026

| Question / Topic | Response / Supporting Information |
|---|---|
| Educational services currently provided to minors | Educational services are provided Monday through Friday from 9:00 a.m. to 4:00 p.m., with lunch from 12:00 p.m. to 1:00 p.m. Classes include Language Arts, Mathematics, Social Studies, Physical Education, Art, and Science. |
| Provider | Educational services are provided by CoreCivic staff. |
| School schedule | Monday through Friday, 9:00 a.m. to 4:00 p.m., with lunch from 12:00 p.m. to 1:00 p.m. |
| Subjects taught | Language Arts, Mathematics, Social Studies, Physical Education, Art, and Science. |
| Instructional grouping | Instruction is separated by age. |
| English-language learning services | English-language learning services are provided. |
| Educational materials in other languages | Educational materials are available in Spanish and other requested languages. |
| Educational level or needs assessment | Children are assessed using DIBELS. |
| Identification of disabilities or possible special education needs | Special Education Needs (SPN) are identified through the medical department. |
| Attendance documentation | Attendance is recorded throughout the day and documented on an attendance form maintained in each student's file. |
| Minor participation | An average of approximately 100 children per month participated in educational services during the reporting period. |
| Educational supplies, materials, and programs | Educational programs include Khan Academy, Evermore, Spectrum, K5, and related materials. Curriculum materials are obtained from educational resources and aligned with TEKS standards. Educational supplies include manipulatives and a variety of art materials that support TEKS-aligned curriculum and lesson plans. |
| Planned improvements | Beginning July 15, 2026, SPN is scheduled to begin providing educational services. Planned enhancements include a special education department, school counselor, principal, and an increased number of certified teachers. |
| Timeline / milestones | March 12, 2026: enhanced education model implemented, consisting of three academic |

| | teachers, one art teacher, one physical education teacher, and one instructional supervisor. Status: Implemented.<br><br>July 15, 2026: SPN contract takes effect. Status: Pending implementation. |
|---|---|

**Dilley Immigration Processing Center**

Annual Flores Settlement Agreement Compliance Report

**Exhibit G**
**Flores Annual Report Questionnaire Responses**

Reporting Period: April 7, 2025, through April 30, 2026

| Question / Topic | Response / Supporting Information |
|---|---|
| Population and facility overview | Population, family-unit, average daily population, highest single-day population, age-group, and nationality responses refer to Section 1 of the Report. |
| Staff positions interacting directly with minors | Shift Supervisor, Assistant Shift Supervisor, Senior Resident Supervisor, Resident Supervisor, Unit Managers, Resident Counselors, Recreation Supervisor, Recreation Coordinators, Child Care Administrator, Library Aide, Chaplain, Medical, and Education Staff. |
| Staff-to-minor ratio by shift | 1 to 20. |
| Food and water - menus | Menus are attached and used as supporting records for the reporting period. |
| Special diets | The number of minors receiving special diets is supported by the attached special-diet log. |
| Food-related grievances | Food-related grievance information is supported by the Year-to-Date Grievance Summary. |
| Cleaning schedule | Cleaning occurs from 0700 to 1700, seven days per week. From 0700 to 1200, staff clean showers and restrooms. From 1300 to 1700, staff replenish paper towels, toilet paper, and soap in all restrooms and showers; remove trash; clean restrooms and showers as needed; and maintain common areas, laundry rooms, and suites, including sanitizing tables and surfaces and vacuuming carpets. |
| Bedding, blankets, pillows, towels, and linens | Residents are provided with one blanket, two sheets, one pillow, one pillowcase, two towels, and two washcloths. |
| Visitation schedule | The current visitation schedule is included as a supporting attachment. |
| Who may visit minors and family units | Family, friends of the family, attorneys, church groups, pastors, and consulates may visit. |
| Visitor approval process | A visitor may visit if they know the resident A-number, have proper identification, and identify themselves as a friend or family member. |
| Family visits from November 1, 2025 | 306 total family visits. |
| Legal visits during the reporting period | The facility reported an average of approximately 300 legal visits per month. |

| Denied, delayed, cancelled, or restricted visits | Some visits were denied, delayed, cancelled, or restricted due to resident refusals, resident releases, or off-site appointments. |
|---|---|
| Grievances and complaints | The total grievance count, category breakdown, and resolution information are supported by the YTD and Medical Grievance attachments. |
| Use-of-force incidents involving minors | No. |
| Restraint incidents involving minors | No. |
| Isolation or room restriction involving minors | No. |
| Allegations of abuse, neglect, staff misconduct, or peer-on-peer harm | See attached grievance reports. |
| Flores requirements training | During pre-service and in-service training, staff receive a class on the FSA, including its history and resident rights. |
| Child-sensitive care training | Introduction to Childhood Development, Childcare Principles, Non-Violent Crisis Intervention, and Recognizing Child Abuse are included in pre-service and in-service training. |
| Trauma-informed care training | Pre-service and in-service trauma-informed care training addresses acute trauma, PTSD, and respectful treatment of residents. |
| Suicide prevention and mental-health crisis response training | Pre-service and in-service training includes suicide prevention and trauma-informed care. |
| Medical emergency response training | Staff receive CPR with BLS, medical emergency response, first aid, and medical-referral training during pre-service and in-service. |
| Language access training | Staff are trained in Language Line access during on-the-job training. |
| Confidentiality and legal access training | Staff are trained on HIPAA and the Code of Ethics during pre-service and in-service. |
| Grievance procedures and anti-retaliation training | Staff receive training on grievance procedures, the Code of Ethics, and Non-Violent Crisis Intervention during pre-service and in-service. |
| Abuse reporting and child safety training | Staff receive training on PREA, child/human trafficking, recognizing child abuse, and creating a culture of care during pre-service and in-service. |

**Dilley Immigration Processing Center**

Annual Flores Settlement Agreement Compliance Report

**Exhibit H**
**Medical Information Request**

Reporting Period: April 7, 2025, through April 30, 2026

This exhibit identifies requested medical, dental, mental-health, medication, dietary, grievance, incident, and policy records and processes reviewed for the annual Flores compliance report.

## Medical, Dental, and Mental-Health Care

- Medical screening at intake
- Staff conducting intake medical screening
- Complete medical examination provided within 48 hours of admission, excluding weekends and holidays
- Number of minors admitted during the reporting period
- Number of minors who received the complete medical examination within the required timeframe
- Number of minors who did not receive the exam within the timeframe and reason for each exception
- Infectious-disease screening performed
- Immunizations reviewed or administered
- Process for identifying and tracking chronic medical conditions
- Process for verifying, storing, administering, and documenting prescribed medications
- Missed or refused medication doses and follow-up
- Medical sick-call submission and tracking
- Number of medical referrals during the reporting period
- Number of emergency medical transports
- Dental screening process
- Number of dental referrals
- Process for dental emergencies
- Mental-health screening at intake
- Screening for trauma, self-harm risk, suicidal ideation, anxiety, depression, abuse history, or other concerns
- Number of mental-health referrals
- Individual counseling available
- Group counseling or supportive group sessions available
- Crisis response, suicide prevention, or self-harm protocols
- Staff training in medical emergency response, suicide prevention, trauma-informed care, and child-sensitive care

## Counseling, Case Management, and Supportive Services

- Individual counseling, case-management meetings, or supportive check-ins for minors
- Frequency of supportive services

- Staff or providers responsible for services
- Group counseling, group orientation, or supportive group sessions
- Topics covered in supportive services
- Referral process to mental-health professionals
- Documentation method for services
- Family-unit counseling or parent-child support services

## Disability and Special Accommodations

- Identification and accommodation of disability-related needs
- Support for pregnant minors
- Supplies and services for infants and toddlers
- Identification, documentation, and response to other special needs

## Detailed Supporting Documentation Checklist

- 48-hour medical examination tracking report for all minors admitted during the reporting period
- Number and percentage of minors receiving the complete medical examination within 48 hours
- Number of minors not receiving the examination within 48 hours and explanation for each exception
- Medical, dental, and mental-health referral logs with referral date, concern type, provider or department, urgency, and resolution/follow-up status
- Medication administration summary and records for minors during the reporting period
- Special-diet logs identifying medical, allergy-related, religious, pregnancy-related, soft diet, diabetic, vegetarian, or other approved dietary needs
- Mental-health log, referral log, individual counseling logs, and group counseling/session logs
- Number of minors receiving mental-health screening, referrals, counseling, crisis intervention, or follow-up services
- Description of mental-health measures in place for minors
- Medical grievance logs and category/resolution summaries
- Average response time for medical-related grievances and corrective action, if any
- Incident records involving children, including medical emergencies, allegations of abuse or neglect, staff misconduct, child safety concerns, emergency medical transport, and related resolution/referral/reporting/corrective action
- Applicable policies or procedures for 48-hour examinations, medication administration, special diets, mental-health referrals, counseling, medical grievances, emergency response, and abuse allegation reporting

**Dilley Immigration Processing Center**

Annual Flores Settlement Agreement Compliance Report

**Exhibit I**
**Year-to-Date Grievance Summary, June 2025-April 2026**

Reporting Period: April 7, 2025, through April 30, 2026

Year-to-Date grievance activity totaled 375 grievances. Of those, 322 were determined to be unfounded, 17 were founded, and 24 were classified as non-grievance issues.

Overall Grievance Summary

| Category | Total Filed | Unfounded | Founded | Non-Grievance |
|---|---|---|---|---|
| Facility Staff | 115 | 109 | 6 | 2 |
| Access to Legal Matter | 6 | 6 | 0 | 0 |
| Denied Access to Informal Resolution | 17 | 15 | 0 | 2 |
| Reprisal for Using Informal Resolution | 0 | 0 | 0 | 0 |
| Safety / Security | 19 | 16 | 1 | 2 |
| Sanitation | 5 | 5 | 0 | 0 |
| Medical Services | 5 | 4 | 0 | 1 |
| Trust Account | 1 | 1 | 0 | 0 |
| Commissary | 19 | 18 | 1 | 0 |
| Food Service | 18 | 18 | 0 | 0 |
| Mail | 3 | 3 | 0 | 0 |
| Intake | 10 | 7 | 2 | 2 |
| Housing | 38 | 31 | 1 | 6 |
| Laundry | 6 | 6 | 0 | 0 |
| Recreation | 11 | 11 | 0 | 0 |
| Visitation | 3 | 0 | 1 | 3 |
| Programs | 6 | 4 | 0 | 2 |
| Violation of Federal/State Law | 1 | 1 | 0 | 0 |
| Other | 76 | 67 | 5 | 4 |
| TOTAL | 375 | 322 | 17 | 24 |

## June 2025

| Category | Total | Unfounded | Founded | Non-Grievance |
|---|---|---|---|---|
| Facility Staff | 16 | 8 | 7 | 1 |
| Intake | 1 | 0 | 1 | 0 |
| Housing | 2 | 0 | 0 | 2 |
| Programs | 2 | 2 | 0 | 0 |
| Other | 3 | 1 | 0 | 2 |
| **Month Total** | 24 | 11 | 8 | 5 |

## July 2025

| Category | Total | Unfounded | Founded | Non-Grievance |
|---|---|---|---|---|
| Facility Staff | 4 | 4 | 0 | 0 |
| Sanitation | 1 | 1 | 0 | 0 |
| Medical Services | 4 | 3 | 0 | 1 |
| Commissary | 2 | 1 | 1 | 0 |
| Recreation | 1 | 1 | 0 | 0 |
| Other | 2 | 2 | 0 | 0 |
| **Month Total** | 14 | 12 | 1 | 1 |

## August 2025

| Category | Total | Unfounded | Founded | Non-Grievance |
|---|---|---|---|---|
| Facility Staff | 4 | 4 | 0 | 0 |
| Sanitation | 1 | 1 | 0 | 0 |
| Medical Services | 4 | 3 | 0 | 1 |
| Commissary | 2 | 1 | 1 | 0 |
| Recreation | 1 | 1 | 0 | 0 |
| Other | 2 | 2 | 0 | 0 |
| **Month Total** | 14 | 12 | 1 | 1 |

September 2025

| Category | Total | Unfounded | Founded | Non-Grievance |
|---|---|---|---|---|
| Facility Staff | 7 | 5 | 1 | 1 |
| Medical Services | 1 | 1 | 0 | 0 |
| Laundry | 2 | 2 | 0 | 0 |
| **Month Total** | 10 | 8 | 1 | 1 |

October 2025

| Category | Total | Unfounded | Founded | Non-Grievance |
|---|---|---|---|---|
| Facility Staff | 2 | 2 | 0 | 0 |
| Intake | 1 | 0 | 0 | 1 |
| Housing | 5 | 1 | 0 | 4 |
| **Month Total** | 8 | 3 | 0 | 6 |

November 2025

| Category | Total | Unfounded | Founded | Non-Grievance |
|---|---|---|---|---|
| Facility Staff | 6 | 6 | 0 | 0 |
| Safety/Security | 1 | 1 | 0 | 0 |
| Commissary | 4 | 4 | 0 | 0 |
| Food Service | 1 | 1 | 0 | 0 |
| Housing | 6 | 6 | 0 | 0 |
| Recreation | 4 | 4 | 0 | 0 |
| Other | 2 | 2 | 0 | 0 |
| **Month Total** | 24 | 24 | 0 | 0 |

December 2025 (Combined Paper & Talton)

| Category | Total | Unfounded | Founded | Non-Grievance |
|---|---|---|---|---|
| Facility Staff | 30 | 29 | 1 | 0 |
| Access to Legal Matter | 4 | 4 | 0 | 0 |
| Denied Access to Informal Resolution | 2 | 2 | 0 | 0 |
| Safety/Security | 12 | 12 | 0 | 0 |

| Sanitation | 4 | 4 | 0 | 0 |
|---|---|---|---|---|
| Trust Account | 1 | 1 | 0 | 0 |
| Commissary | 12 | 12 | 0 | 0 |
| Food Service | 2 | 2 | 0 | 0 |
| Mail | 2 | 2 | 0 | 0 |
| Intake | 8 | 6 | 1 | 1 |
| Housing | 10 | 10 | 0 | 0 |
| Laundry | 4 | 4 | 0 | 0 |
| Recreation | 3 | 3 | 0 | 0 |
| Visitation | 1 | 0 | 1 | 0 |
| Programs | 2 | 1 | 0 | 1 |
| Violation of Law | 1 | 1 | 0 | 0 |
| Other | 22 | 20 | 2 | 0 |
| **Month Total** | 120 | 113 | 5 | 2 |

## January 2026 (Combined)

| Category | Total | Unfounded | Founded | Non-Grievance |
|---|---|---|---|---|
| Facility Staff | 16 | 15 | 1 | 0 |
| Access to Legal Matter | 2 | 2 | 0 | 0 |
| Denied Access to Informal Resolution | 5 | 5 | 0 | 0 |
| Safety/Security | 3 | 2 | 1 | 0 |
| Commissary | 1 | 1 | 0 | 0 |
| Food Service | 10 | 10 | 0 | 0 |
| Mail | 1 | 1 | 0 | 0 |
| Housing | 8 | 7 | 1 | 0 |
| Visitation | 1 | 0 | 0 | 1 |
| Programs | 2 | 2 | 0 | 0 |
| Other | 40 | 37 | 3 | 0 |
| **Month Total** | 89 | 82 | 6 | 1 |

## February 2026 (Combined)

| Category | Total | Unfounded | Founded | Non-Grievance |
|---|---|---|---|---|
| Facility Staff | 6 | 6 | 0 | 0 |

| | | | |
|---|---|---|---|
| Denied Access to Informal Resolution | 5 | 4 | 0 | 1 |
| Food Service | 1 | 1 | 0 | 0 |
| Housing | 6 | 6 | 0 | 0 |
| Recreation | 1 | 1 | 0 | 0 |
| Other | 7 | 5 | 1 | 1 |
| **Month Total** | 26 | 23 | 1 | 2 |

## March 2026 (Combined)

| Category | Total | Unfounded | Founded | Non-Grievance |
|---|---|---|---|---|
| Facility Staff | 13 | 13 | 0 | 0 |
| Denied Access to Informal Resolution | 5 | 4 | 0 | 1 |
| Visitation | 1 | 0 | 0 | 1 |
| **Month Total** | 19 | 17 | 0 | 2 |

## April 2026 (Combined)

| Category | Total | Unfounded | Founded | Non-Grievance |
|---|---|---|---|---|
| Facility Staff | 13 | 10 | 2 | 1 |
| **Month Total** | 13 | 10 | 2 | 1 |

**Dilley Immigration Processing Center**

Annual Flores Settlement Agreement Compliance Report

**Exhibit J**
**Medical Grievance Log, 2025-2026**

Reporting Period: April 7, 2025, through May 31, 2026

This exhibit presents the Medical Grievance Log in a redacted format. Resident names and identification numbers have been omitted to protect personally identifiable information. Disposition and appeal codes are shown as recorded in the original workbook; Category 7 refers to "Medical Services," and Disposition code "3" indicates a finding not in favor of the resident. Of the 64 Medical Services grievances filed between August 2025 and May 31, 2026, none were found in favor of the resident.

Redacted Medical Grievance Log Detail

| Month | Grievance Number | Date Received | Informal Attempt | Category | Disposition Date | Disposition Code | Appeal Received | Appeal Disposition Date | Appeal Code | Department Head |
|---|---|---|---|---|---|---|---|---|---|---|
| August 2025 | 2025-0634 | 08/02/2025 | No | 7 | 08/02/2025 | 3 | | | | M. Salazar - HSA |
| August 2025 | 2025-0636 | 08/04/2025 | No | 7 | 08/04/2025 | 3 | | | | M. Salazar - HSA |
| August 2025 | 2025-0644 | 08/18/2025 | No | 7 | 08/18/2025 | 3 | | | | M. Salazar - HSA |
| August 2025 | 2025-0647 | 08/22/2025 | No | 7 | 08/22/2025 | 3 | | | | M. Salazar - HSA |
| September 2025 | 2025-0649 | 09/09/2025 | No | 7 | 09/09/2025 | 3 | | | | M. Salazar - HSA |
| November 2025 | 2025-1108 | 11/08/2025 | No | 7 | 11/8/2025 | 3 | | | | M. Salazar - HSA |
| November 2025 | 2025-1112 | 11/12/2025 | No | 7 | 11/12/2025 | 3 | | | | M. Salazar - HSA |
| November 2025 | 2025-1107 | 11/07/2025 | No | 7 | 11/7/2025 | 3 | | | | M. Salazar - HSA |
| November 2025 | 2025-1117 | 11/17/2025 | No | 7 | 11/17/2025 | 3 | | | | M. Salazar - HSA |

| November 2025 | 2025-1115 | 11/17/2025 | No | 7 | 11/17/2025 | 3 | | | | M. Salazar - HSA |
| November 2025 | 2025-1114 | 11/17/2025 | No | 7 | 11/17/2025 | 3 | | | | M. Salazar - HSA |
| November 2025 | 2025-21114 | 11/17/2025 | No | 7 | 11/17/2025 | 3 | | | | M. Salazar - HSA |
| November 2025 | 2025-1118 | 11/19/2025 | No | 7 | 11/19/2025 | 3 | | | | M. Salazar - HSA |
| November 2025 | 2025-1120 | 11/20/2025 | No | 7 | 11/20/2025 | 3 | | | | M. Salazar - HSA |
| November 2025 | 2025-21120 | 11/20/2025 | No | 7 | 11/21/2025 | 3 | | | | M. Salazar - HSA |
| November 2025 | 2025-1121 | 11/21/2025 | No | 7 | 11/21/2025 | 3 | | | | M. Salazar - HSA |
| November 2025 | 2025-1124 | 11/24/2025 | No | 7 | 11/24/2025 | 3 | | | | M. Salazar - HSA |
| December 2025 | 639736651 | 12/30/2025 | No | 7 | 12/30/2025 | 3 | | | | M. Salazar - HSA |
| December 2025 | 2025-31127 | 12/01/2025 | No | 7 | 12/01/2025 | 3 | | | | M. Salazar - HSA |
| December 2025 | 2025-1126 | 12/01/2025 | No | 7 | 12/01/2025 | 3 | | | | M. Salazar - HSA |
| December 2025 | 2025-2112 | 12/01/2025 | No | 7 | 12/01/2025 | 3 | | | | M. Salazar - HSA |
| December 2025 | 2025-1127 | 12/01/2025 | No | 7 | 12/01/2025 | 3 | | | | M. Salazar - HSA |
| December 2025 | 2025-1201 | 12/03/2025 | No | 7 | 12/03/2025 | 3 | | | | M. Salazar - HSA |
| December 2025 | 2025-1202 | 12/05/2025 | No | 7 | 12/05/2025 | 3 | | | | M. Salazar - HSA |
| December 2025 | 2025-1203 | 12/05/2025 | No | 7 | 12/05/2025 | 3 | | | | M. Salazar - HSA |

| Month | Grievance Number | Date Received | Informal Attempt | Category | Disposition Date | Disposition Code | Appeal Received | Appeal Disposition Date | Appeal Code | Department Head |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| December 2025 | 2025-1204 | 12/05/2025 | No | 7 | 12/05/2025 | 3 | | | | | M. Salazar - HSA |
| December 2025 | 2025-1292 | 12/11/2025 | No | 7 | 12/11/2025 | 3 | | | | | M. Salazar - HSA |
| December 2025 | 2025-1209 | 12/11/2025 | No | 7 | 12/11/2025 | 3 | | | | | M. Salazar - HSA |
| December 2025 | 2025-1210 | 12/11/2025 | No | 7 | 12/11/2025 | 3 | | | | | M. Salazar - HSA |
| December 2025 | 2025-2-1210 | 12/11/2025 | No | 7 | 12/11/2025 | 3 | | | | | M. Salazar - HSA |
| December 2025 | 2025-1211 | 12/12/2025 | No | 7 | 12/12/2025 | 3 | | | | | M. Salazar - HSA |
| December 2025 | 2025-1215 | 12/15/2025 | No | 7 | 12/15/2025 | 3 | | | | | M. Salazar - HSA |
| December 2025 | 2025-1222 | 12/22/2025 | No | 7 | 12/22/2025 | 3 | | | | | M. Salazar - HSA |
| December 2025 | 2025-1223 | 12/23/2025 | No | 7 | 12/23/2025 | 3 | | | | | M. Salazar - HSA |
| December 2025 | 2025-1230 | 12/28/2025 | No | 7 | 12/28/2025 | 3 | | | | | M. Salazar - HSA |
| December 2025 | 2025-1229 | 12/29/2025 | No | 7 | 12/29/2025 | 3 | | | | | M. Salazar - HSA |
| December 2025 | 2025-1230 | 12/29/2025 | No | 7 | 12/29/2025 | 3 | | | | | M. Salazar - HSA |
| JAN 2026 | 2026-0001 | 01/05/2026 | No | 7 | 01/09/2026 | 3 | | | | | M. Salazar - HSA |
| JAN 2026 | 2026-0002 | 01/05/2026 | No | 7 | 01/15/2026 | 3 | | | | | M. Salazar - HSA |
| JAN 2026 | 2026-0003 | 01/10/2026 | No | 7 | 01/14/2026 | 3 | | | | | M. Salazar - HSA |
| JAN 2026 | 2026-0004 | 01/12/2026 | No | 7 | 01/15/2026 | 3 | | | | | M. Salazar - HSA |
| JAN 2026 | 2026-0005 | 01/18/2026 | No | 7 | 01/21/2026 | 3 | | | | | M. Salazar - HSA |
| JAN 2026 | 2026-0006 | 01/21/2026 | No | 7 | 02/05/2026 | 3 | | | | | M. Salazar - HSA |

| JAN 2026 | 2026-0007 | 01/22/2026 | No | 7 | 01/19/2026 | 3 | | | | M. Salazar - HSA |
|---|---|---|---|---|---|---|---|---|---|---|
| JAN 2026 | 2026-0008 | 01/23/2026 | No | 7 | 01/23/2026 | 3 | | | | M. Salazar - HSA |
| JAN 2026 | 2026-0009 | 01/28/2026 | No | 7 | 01/28/2026 | 3 | | | | M. Salazar - HSA |
| FEB 2026 | 2026-0010 | 02/02/2026 | No | 7 | 02/05/2026 | 3 | | | | M. Salazar - HSA |
| FEB 2026 | 2026-0011 | 02/04/2026 | No | 7 | 02/05/2026 | 3 | | | | M. Salazar - HSA |
| FEB 2026 | 2026-0012 | 02/04/2026 | No | 7 | 02/04/2026 | 3 | | | | M. Salazar - HSA |
| FEB 2026 | 2026-0013 | 02/19/2026 | No | 7 | 02/27/2026 | 3 | | | | M. Salazar - HSA |

| Month | Grievance Number | Date Received | Informal Attempt | Category | Disposition Date | Disposition Code | Appeal Received | Appeal Disposition Date | Appeal Code | Department Head |
|---|---|---|---|---|---|---|---|---|---|---|
| FEB 2026 | 2026-0014 | 02/21/2026 | No | 7 | 02/27/2026 | 3 | | | | M. Salazar - HSA |
| FEB 2026 | 2026-0015 | 02/21/2026 | No | 7 | 02/27/2026 | 3 | | | | M. Salazar - HSA |
| FEB 2026 | 2026-0016 | 02/26/2026 | No | 7 | 02/26/2026 | 3 | | | | M. Salazar - HSA |
| MARCH 2026 | 2026-0017 | 03/03/2026 | No | 7 | 03/06/2026 | 3 | | | | M. Salazar - HSA |
| MARCH 2026 | 2026-0018 | 03/19/2026 | No | 7 | 01/22/2026 | 3 | | | | M. Salazar - HSA |
| MARCH 2026 | 2026-0019 | 03/25/2026 | No | 7 | 04/01/2026 | 3 | | | | M. Salazar - HSA |
| MARCH 2026 | 2026-0020 | 03/31/2026 | No | 7 | 04/01/2026 | 3 | | | | M. Salazar - HSA |
| APRIL 2026 | 2026-0021 | 04/15/2026 | No | 7 | 04/17/2026 | 3 | | | | D.Villarreal -AHSA |
| APRIL 2026 | 2026-0022 | 04/19/2026 | No | 7 | 04/22/2026 | 3 | | | | D.Villarreal -AHSA |

| APRIL 2026 | 2026-0023 | 02/22/2026 | No | 7 | 04/24/2026 | 3 | | | | D.Villarreal -AHSA |
|---|---|---|---|---|---|---|---|---|---|---|
| APRIL 2026 | 2026-0024 | 04/20/2026 | No | 7 | 04/22/2026 | 3 | | | | D.Villarreal -AHSA |
| APRIL 2026 | 2026-0025 | 04/25/2026 | No | 7 | 04/28/2026 | 3 | | | | D.Villarreal -AHSA |
| MAY 2026 (2) | 2026-0026 | 05/02/2026 | No | 7 | 05/02/2026 | 3 | | | | D.Villarreal -AHSA |
| MAY 2026 (2) | 2026-0027 | 05/02/2026 | No | 7 | 05/02/2026 | 3 | | | | D.Villarreal -AHSA |